## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Signature Styles, LLC, *et al.*,[1] | ) | Case No. 11-_____ (___) |
|     a Delaware limited liability company, | ) | |
| | ) | Joint Administration Pending |
|         Debtors. | ) | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A
## CORPORATION REGARDING THE LIST OF CREDITORS

        I, Robert Angart, Chief Restructuring Officer of Signature Styles, LLC and Signature Styles Gift Cards, LLC, declare under penalty of perjury that I have reviewed the attached List of Creditors and that it is true and correct to the best of my knowledge, information and belief.

Dated: June 6, 2011

_____/s/ Robert Angart_____
Name:  Robert Angart
Title:   Chief Restructuring Officer

---

[1] The Debtors in these chapter 11 cases, the last four digits of each tax identification number, and their respective case numbers are:  Signature Styles, LLC (4502) (Case No. _____) and Signature Styles Gift Cards, LLC (8699) (Case No. _____).  The location of the Debtors' corporate headquarters is: 711 Third Avenue, 4th Floor, New York, New York 10017.

#R0200 SILVIA LEON
PO BOX 25491
MIAMI, FL  33102

1 MODEL MANAGEMENT
42 BOND ST, 2ND FLR
NEW YORK, NY  10012

1-800-CONFERENCE(R)
PO BOX 8103
AURORA, IL  60507

180'S LLC
PO BOX 62359
BALTIMORE, MD  21264

360 MEDIA WATCH LLC
14-25 33RD ROAD
ASTORIA, NY  11106

70561 HILDA MORTON
10914 NW 33RD ST STE
DORAL, FL  33172

795 PHOTO INC
937 12TH ST, SUITE 202
SANTA MONICA, CA  90403

A A OLIVER
12009 TIMBERLAKE CT
DALLAS, TX  75230

A BEEBY
145 S NORFOLK CIR
MESA, AZ  85206

A BRANDENBURG
4824 MASON AVE NE
SAINT MICHAEL, MN  55376

A BROWN
27 EDISON LN
WILLINGBORO, NJ  08046

A CAMPBELL
200 DIAMOND DR
DESOTO, TX  75115

A CHRISTINA STAFFORD
636 CAMPOLINA DR
GRAND PRAIRIE, TX  75052

A CORBETT
17825 REGENTVIEW AVE
BELLFLOWER, CA  90706

A CORINNE GOLS
186 CONCORD RD
WAYLAND, MA  01778

A COYNE
931 HEBERTON ST
PITTSBURGH, PA  15206

A DAVIS
PO BOX 5385
LANCASTER, CA  93539

A DELMONICO
9139 RUGER DR
NEW PRT RCHY, FL  34655

A DEROSA
114 KNOLLWOOD DR
HO HO KUS, NJ  07423

A EILEEN SCULLIN
34 GRAFTON DR
BEDFORD, NH  03110

A ELIZABETH LEACH
2980 WICHITA CT
GRAND JCT, CO  81503

A F JOHNSON
25 PARK SQ
SWAMPSCOTT, MA  01907

A FRANCES TARRELL
1911 CHENE CT APT 104
DETROIT, MI  48207

A GALLOWAY
362 STANDISH ST
CHICAGO HTS, IL  60411

A HALE
45 HILLS POINT RD
TRUMBULL, CT  06611

A HARRIS
1100 N HIGH ST
FRANKLIN, VA  23851

A J CAMPDERA
11551 FOREST CENTRAL DR
DALLAS, TX  75243

A JONES
456 MELODY LN
MUSKEGON, MI  49445

A K GANDY
PO BOX 2316
WASHINGTON, DC  20013

A KNOWLES
2504 WINTERBURY CT
RALEIGH, NC  27607

A KNOWLES
8885 WEEPING PINE LN
KALAMAZOO, MI 49009

A KONDRATOWICZ
3 OAK ST
TEANECK, NJ 07666

A LAMIDI
8827 HEATHERLY DR
HOUSTON, TX 77083

A LATHAM JR
1108 STONE SLOPE CT
ROUND ROCK, TX 78665

A LOUISE MAGOLAN
26720 WARNER AVE
WARREN, MI 48091

A M OELHAFEN
4206 SULGRAVE RD
RICHMOND, VA 23221

A M RYAN
2021 HILLHURST AVE APT 2
LOS ANGELES, CA 90027

A MATSON
13009 WIDGE DR
AUSTIN, TX 78727

A MAUREEN HEARD
1001 IBIS CT
BRADENTON, FL 34209

A ODEN LATHAMJR
1108 STONE SLOPE CT
ROUND ROCK, TX 78665

A PARKER
252 MEADOWS DR
LOGANVILLE, GA 30052

A PEEK
3609 S EMERALD DR
WAUSAU, WI 54401

A SCHLICHTEMEIER
PO BOX 3356
BRYAN, TX 77805

A SCOTT HOQUIST
326 FRIDUCK AVE
SEWICKLEY, PA 15143

A SIMMONS
12133 EASTERN AVE
BALTIMORE, MD 21220

A SIMPSON
205 MUIRFIELD DR
LUFKIN, TX 75901

A T
705 W SOCIETY AVE APT A
ALBANY, GA 31701

A TELLEZ
2109 BRANCH RD
CHAMPAIGN, IL 61821

A VANN
15510 EDMORE DR
DETROIT, MI 48205

A VILLANUEVA
63143 ALDERTON ST
REGO PARK, NY 11374

A W DENNIS
8 WHEELER PL
MARBLEHEAD, MA 01945

A WATKINS
6000 CURRITUCK RD
KITTY HAWK, NC 27949

A WESBEY
4504 PINEVIEW LN
HEPHZIBAH, GA 30815

A Y BRETTON
7228 BRODERICK DR
MELBOURNE, FL 32940

A. CHRISTINA STAFFORD
636 CAMPOLINA DR
GRAND PRAIRIE, TX 75052

A. SCHMITT
5 ROSA PARK
NEW ORLEANS, LA 70115

A.J. MORGAN
PO BOX 79215
LOS ANGELES, CA 90079

AAFEDT JUDY
1801 ASPEN DR
DETROIT LAKES, MN 56501

AAHMACH RODIJAH
4800 IDAHO DR
SACRAMENTO, CA 95823

AALIYAH GIVENS
384 E 37TH ST
PATERSON, NJ 07504

AAMORA MOYE
7721A W BELLFORT ST
HOUSTON, TX  77071

AAMOTH DEBBIE
3633 S 46TH ST
QUINCY, IL  62305

AAMOTH DEBI
3633 S 46TH ST
QUINCY, IL  62305

AARESTAD ELAINE M
963 NE 73RD AVE
HILLSBORO, OR  97124

AARIEL GODFREY
3477 PARC DR SW
ATLANTA, GA  30311

AARON BALES
1926 ROCK WAY
LANSING, MI  48910

AARON BEVERLY
4621 VOSS DR
BOSSIER CITY, LA  71111

AARON CONTAWE
215 PARK AVE S FL 9
NEW YORK, NY  10003

AARON MONROE
4319 VISTA WALK LN
POWELL, OH  43065

AARON SANDLIN
337 IVY FORGE CT
LEBANON, OH  45036

AARON SHARON
7825 MAGNOLIA GLEN A
LAS VEGAS, NV  89128

AARON SIMQUE
313 SW NIGHTSHADE DR
LAKE CITY, FL  32024

AARON SOBOL
14730 76TH AVE
FLUSHING, NY  11367

AARON STAPLES
2933 GARFIELD AVE
MINNEAPOLIS, MN  55408

AARON TRACI
58 FORBELL ST
BROOKLYN, NY  11208

AARON WILSON
506 VISTA VIEW DR
FARMINGVILLE, NY  11738

AARONSON SHARON L
1 SUGAR MAPLE DR
ROSLYN, NY  11576

AASE CHERYL
6337 WESTVIEW DR
RIVERSIDE, CA  92506

AASEN KAREN P
12915 BURWELL DR
HOPKINS, MN  55305

AASHA GOULD
2915 CRESTBROOK BEND LN
KATY, TX  77449

AAYAH SHOUMAN
14508 S CASEY LN
LOCKPORT, IL  60491

ABACUS/EPSILON DATA MANAGEMENT
L-3116
COLUMBUS, OH  43260

ABADI OFRA
53 STAGECOACH RD
BELL CANYON, CA  91307

ABADIA LINDA
8006 CRABTREE PL
GAITHERSBURG, MD  20879

ABADIE CECILIA
2728 SW 18TH ST
MIAMI, FL  33145

ABARA JUDITH
314 E 24TH ST APT M6
CHESTER, PA  19013

ABARCA LIZETH
5219 WATERBECK ST
FULSHEAR, TX  77441

ABARCA MARIA
4332 E SEQUOIA TRL
PHOENIX, AZ  85044

ABATE DANA
105 LANE AVE
WEST CALDWELL, NJ  07006

ABATEMARCO SANDRA
3627 MAXWELL CT
BLOOMFIELD, MI  48301

ABAYAN LORIELYN
1125 ROLEEN DR
VALLEJO, CA 94589

ABBA ANTWI
735 LINCOLN AVE APT 9N
NE
BROOKLYN, NY 11208

ABBASI ELHAM
5611 S AUSTIN AVE
CHICAGO, IL 60638

ABBATIELLO LORRAINE
54 BEDFORD AVE
WESTBURY, NY 11590

ABBE BLUMENTHAL
959 E 27TH ST
BROOKLYN, NY 11210

ABBECH G SELASSIE
1730 S CLIFTON AVE
WICHITA, KS 67218

ABBEDUTO MAUREEN
16406 PAXTON AVE
TINLEY PARK, IL 60477

ABBEY BRECKLIN
3045 9TH ST
EAST MOLINE, IL 61244

ABBEY FRENZEL
131 CIRCLE DR
BRIDGEPORT, WV 26330

ABBEY SIEGEL
71 GRANITE SPRINGS RD
GRANITE SPGS, NY 10527

ABBIE COLE
167 E 61ST ST APT 16C
NEW YORK, NY 10065

ABBIE EHORN
19243 GRANOLA WAY
COTTONWOOD, CA 96022

ABBIE ENGLAND
PO BOX 822
CORVALLIS, OR 97339

ABBIE G T THOMAS
342 ENFIELD RD
JOPPA, MD 21085

ABBIE J PALMER
1113 S FELL AVE
BRUCE PALMER
NORMAL, IL 61761

ABBIE OLSON
631 W 2ND ST
MANKATO, MN 56001

ABBIE S HERRON
2714 CARLSON CIR APT 201
MELBOURNE, FL 32901

ABBIE TAKVORIAN
8 RUTHELLEN RD
CHELMSFORD, MA 01824

ABBO BEVERLY
155 FAIRHILL WAY
HOWELL, MI 48843

ABBOTT ANGELA
1 SADORE LN APT 6Y
YONKERS, NY 10710

ABBOTT CRIS
10107 ANAHEIM AVE NE
ALBUQUERQUE, NM 87122

ABBOTT JANET
3923 E MONTECITO AVE
PHOENIX, AZ 85018

ABBOTT JANICE
6024 53RD ST
MASPETH, NY 11378

ABBOTT JULIE
140 NEVADA AVE
ROSEVILLE, CA 95678

ABBOTT SHEILA
146 HIGH ST
N BILLERICA, MA 01862

ABBOTT VICTORIA
61374 SE KING JEHU W
BEND, OR 97702

ABBY ARONOWITZ
189 OLIVE ST
HUNTINGTN STA, NY 11746

ABBY B GUIVER
1633 W LEWIS AVE
PHOENIX, AZ 85007

ABBY BELL-MILLS
12636 CALVERT CT
LUSBY, MD 20657

ABBY DUNLAP
3040 STANTON RD SE APT 203
WASHINGTON, DC 20020

ABBY DURAN
24 MYSTIC DR
OSSINING, NY  10562

ABBY ERCOLINE
1030 THORNBURY PL
O FALLON, IL  62269

ABBY FAVUS
1960 N SEMINARY AVE APT C
CHICAGO, IL  60614

ABBY FIELDS
3672 WHISPERING CREEK CIR
STOCKTON, CA  95219

ABBY FRODSHAM
1174 S 800 E
KAYSVILLE, UT  84037

ABBY G BRUNKS
4950 BONNIEWOOD DR
SHADY SIDE, MD  20764

ABBY HAMBLIN
100 ELKHORN CT
TELLURIDE, CO  81435

ABBY HUBBARD
4506 W 27TH PL
JOPLIN, MO  64804

ABBY KENTON
1128 BEACHWOOD CT
ANTIOCH, IL  60002

ABBY LAWSON
8611 APPALACHIAN DR
AUSTIN, TX  78759

ABBY LAWYER
1820 POWERS RD
WOODSTOCK, IL  60098

ABBY MORRELL
14055 N 525 RD
TAHLEQUAH, OK  74464

ABBY ONDR
7405 MOBLEY CT
WINSTON, GA  30187

ABBY PEART
5710 FOXGATE LN
HINSDALE, IL  60521

ABBY ROTHSTEIN
18 WHITE PINE CT
LAFAYETTE HL, PA  19444

ABBY TAORNTON
1400 GLASGOW RD
FT WORTH, TX  76134

ABDALLAH GEMMA
20400 PECKHAM ST
ASHBURN, VA  20147

ABDELMALEK MARIANE
301 174TH ST APT 100
MIAMI, FL  33160

ABDI ISHA
235 W GROVE ST APT B
POMONA, CA  91767

ABDOU WAHIBA
645 N MILITARY ST
DEARBORN, MI  48124

ABDULSALAM BARBARA
960 73RD ST
BROOKLYN, NY  11228

ABDUR-RAHIM SAKINAH
795 HYDE CT
LITHONIA, GA  30058

ABE ARLEEN
1152 SELWOOD DR
VIRGINIA BCH, VA  23464

ABEAUTIS STEWARD
1159 YONKERS AVE APT 6H
YONKERS, NY  10704

ABED ADA
1489 S CANFIELD AVE
LOS ANGELES, CA  90035

ABEDRABBO LENA
4807 MEAD ST
DEARBORN, MI  48126

ABEER ABBOUSHI
2745 NOTTINGHAM RD
COLUMBUS, OH  43221

ABEER ALHOOLI
8098 WESTCHESTER DR
VIENNA, VA  22182

ABEL ADAM
724 HEDGEWOOD LN
KIMBERLY, WI  54136

ABEL AMANDA
807 WINCHESTER AVE
MARTINSBURG, WV  25401

ABEL BETTY J
6299 STATE ROUTE 88
FINLEYVILLE, PA  15332

ABEL KRISTI
11620 TILLBURY CV
FORT WAYNE, IN  46845

ABEL LYNNE M
5035 BRENTWOOD ST
MONROE, MI  48161

ABEL NANCY
3929 GARDEN CREEK DR
HIGH POINT, NC  27265

ABEL SUE VAN
5410 N NAVAJO AVE
GLENDALE, WI  53217

ABELL JEAN
8320 SMYRNA PKWY
LOUISVILLE, KY  40228

ABELL MICHELE
70 SUMMER ST
WESTERLY, RI  02891

ABELLARD ISABEL
52 STERLING ST APT 1
BROOKLYN, NY  11225

ABELOE TERRI
764 CONTINENTAL CT
GRAND JCT, CO  81506

ABENA KWARTENG
4501 FLINTSTONE RD
ALEXANDRIA, VA  22306

ABENI MOTTLEY
PO BOX 6607
CHRISTIANSTED, VI  00823

ABER BROOKE
4093 CALLAWAY PL
DUBLIN, CA  94568

ABERCROMBIE ANGIE
118 LOFTY PINE LN
CLINTON, MS  39056

ABERCROMBIE SUSAN
101 CRESCENT AVE
SEWICKLEY, PA  15143

ABERIZK SUSAN M
89 RIVER RD
WEST NEWBURY, MA  01985

ABERRA-HAILU BETHEL
3701 FERRARA DR
SILVER SPRING, MD  20906

ABEYTA ANNETTE
2539A SHETLAND CT
GRAND JCT, CO  81505

ABI QUENTRALL-QUEZADA
11229 THRUSH CREEK DR
RICHMOND, IL  60071

ABI REGALIS
7608 E 68TH ST
KANSAS CITY, MO  64133

ABIBATU MUSTAPHA
2106 WESTGLADE CT APT 301
RESTON, VA  20191

ABIDI ANITA
10293 PRAIRIE FAWN D
SAN DIEGO, CA  92127

ABIGAIL ANNAN
2 SCOTIA DR
DRUMS, PA  18222

ABIGAIL BOLIN
219 N OHIO ST
MARTINSVILLE, IN  46151

ABIGAIL BURNETTE-PEAKE
98 FORDHAM ST
BRONX, NY  10464

ABIGAIL CARTER
710 RICHMOND ST
JOLIET, IL  60435

ABIGAIL DANIELS
6780 WILLOWBROOK DR APT 2
FAYETTEVILLE, NC  28314

ABIGAIL DAVID
600 TRAVIS ST STE 4200
HOUSTON, TX  77002

ABIGAIL DRUMMONS
14 SIX RIVERS CIR
SACRAMENTO, CA  95831

ABIGAIL KLUSKA
80 CLOVE RD
MONTAGUE, NJ  07827

ABIGAIL MARMION
5384 THICKET HILL LN
INDIANAPOLIS, IN  46226

ABIGAIL MAYNES
51 PEPPERWOOD PL
PORTSMOUTH, VA 23703

ABIGAIL MCCAFFREE
9626 OVERBROOK RD
LEAWOOD, KS 66206

ABIGAIL MCLEOD
2114 SHERMAN DR
UNION CITY, CA 94587

ABIGAIL MYERS
107 EVERGREEN MAGNOLIA AVE
GOOSE CREEK, SC 29445

ABIGAIL RODRIGUEZ
10020 SW 215TH ST
APT 101
CUTLER BAY, FL 33189

ABIGAIL SMITH
14636 TIMBER PT
ALPHARETTA, GA 30004

ABIGAIL STEINBACH
43 G ST
LAKE LOTAWANA, MO 64086

ABIGAIL SWAGART
1738 CANYON DR APT 322
LOS ANGELES, CA 90028

ABIGALE PELLETIER
121 NORRIS RD
ORFORD, NH 03777

ABIGIOJEI FRANCHESC
1806 SAINT GEORGES W
BOWIE, MD 20721

ABIM TAIWO
5405 MISTY CT
ROCKLIN, CA 95765

ABIMBOLA OMOTOSO
12011 109TH AVE APT A1
S OZONE PARK, NY 11420

ABLA NADER
1502 WATERWOOD CT
MISSOURI CITY, TX 77459

ABLAMSKY VIOLA
430 E 6TH ST APT 10B
NEW YORK, NY 10009

ABLES PHYLLIS
11408 W DAVID O DODD
LITTLE ROCK, AR 72204

ABMAYR JANINE
10018 RIPPLE LAKE DR
HOUSTON, TX 77065

ABOSEDE SHOBANDE
5686 GRACELAND CT
POWDER SPGS, GA 30127

ABOU TRAORE
131 W 112TH ST APT 3B
NEW YORK, NY 10026

ABOUELKHEIR ANA
308 NORTH AVE APT 1
DUNELLEN, NJ 08812

ABOUSEDA GAYLE
3378 E ACACIA AVE
FRESNO, CA 93726

ABRA AWOUME
20912 SHAKESPEARE DR
GERMANTOWN, MD 20876

ABRAHAM ALDA
826 S OSAGE AVE APT
INGLEWOOD, CA 90301

ABRAHAM DAVID
22427 100TH AVE SE
KENT, WA 98031

ABRAHAM GAIL
271 PLUM RUN
LE SUEUR, MN 56058

ABRAHAM GAIL L
3238 JASMINE ST
DENVER, CO 80207

ABRAHAM PAULINE
20 ARNOLD PALMER CV
LITTLE ROCK, AR 72210

ABRAHAMS ELAINE
833 OCEAN AVE
WEST ISLIP, NY 11795

ABRAHAMSON LINDA
6181 WASHINGTON CIR
WAUWATOSA, WI 53213

ABRAHAMSON MARJORIE
1800 GRAHAM AVE UNIT
SAINT PAUL, MN 55116

ABRAM PAMELA
106 HUNTINGTON PARK
ROCHESTER, NY 14621

ABRAM VICTORIA A
4412 HEATH CT
PLANO, TX  75024

ABRAMS GWEN
1074 FULTON ST APT 1
BROOKLYN, NY  11238

ABRAMS LINDA T
717 W 27TH ST
SAN PEDRO, CA  90731

ABRAMS MARIAN
11771 MONTANA AVE AP
LOS ANGELES, CA  90049

ABRAMS SIDNEY M
1908 LAKE HERITAGE C
ORLANDO, FL  32839

ABRAMSON MICHAEL
20 DOGWOOD CIR
PINE BROOK, NJ  07058

ABRAMYAN TINA
17362 HAYNES ST
VAN NUYS, CA  91406

ABREGO ALICE
6007 N SHERIDAN RD A
CHICAGO, IL  60660

ABREU ARLEEN
326- CALLEROTINA
BAYAMON, PR  00956

ABREU CHARLOTTE A
2617 LAKEVIEW DR
STOCKTON, CA  95204

ABREU DEBORA
85 COMANCHE DR
OCEANPORT, NJ  07757

ABREU DENIO
6727 W LAKERIDGE RD
NEW MARKET, MD  21774

ABREU MARIAM
731 GLOVER PL
BALDWIN, NY  11510

ABREU ROSA
7848 NW 192ND ST
MIAMI, FL  33015

ABREU SARA
1575 SW 4TH ST APT 1
MIAMI, FL  33135

ABRIGNANI MARIA
7 BIRCH TREE CT
ELMHURST, IL  60126

ABRO JANICE
3691 VERONICA DR
STERLING HTS, MI  48310

ABRUZZINO RENEE
2451 BABYLON ST
WANTAGH, NY  11793

ABT MARGARET
508 BASCOM AVE
PITTSBURGH, PA  15212

ABTP SERVICES LLC
404 PARK AVENUE S., 7TH FLOOR
ACCOUNTS RECEIVABLE
NEW YORK, NY  10016

ABUGIDEIRI SALMA
46164 CHESTER TER
STERLING, VA  20165

ABURTO SHIRLEY L
5909 CLOVIS CT
WATAUGA, TX  76148

ABUTINEH NELDA
8005 WILSHIRE RIDGE
OKLAHOMA CITY, OK  73132

ABUYEN SARAH
95 HEMLOCK LN
SANTA BARBARA, CA  93111

ACACIA LANGFORD
18247 FOLEY PARK CT
CYPRESS, TX  77433

ACASHA KLEWE KLEWE
27 COLONEL MILES CT
HARPERS FERRY, WV  25425

ACCARDI DANA
1555 MAPLE RIDGE DR
SUWANEE, GA  30024

ACCESSORIES BIZ INC
22 W. 32ND STREET, 13TH FLOOR
NEW YORK, NY  10001

ACCETTOLA P WINTER
207 PARK RD
PORTSMOUTH, VA  23707

ACEITUNO FELICIANA
8320 MILLER DR
MIAMI, FL  33155

ACERNO/AKAMAI TECHNOLOGIES INC
GENERAL POST OFFICE, PO BOX 26590
NEW YORK, NY  10087

ACEVECZO ZIANNEY
522 W 134TH ST APT 4
NEW YORK, NY  10031

ACEVEDO ANA
652 S RIVER RD
NOGALES, AZ  85621

ACEVEDO GIGI
617 ST CHARLES RD
GLEN ELLYN, IL  60137

ACEVEDO MARY
1640 N ZARAGOZA RD A
EL PASO, TX  79936

ACEVEDO MEGHAN
1400 BENSON ST APT 5
BRONX, NY  10461

ACEVEDO MIGDALIA
PRADERAS 1285
BARCELONETA, PR  00617

ACEVEDO SABRINA
1709 FLAGLER AVE
KEY WEST, FL  33040

ACEVEDO TONY J
410 N WEST ST
DADEVILLE, AL  36853

ACEVES LAURA
31403 BRIDGEGATE DR
WESLEY CHAPEL, FL  33545

ACEVES MARTHA
18717 JERSEY AVE
ARTESIA, CA  90701

ACH MARY
10222 TANK FARM RD
CYGNET, OH  43413

ACH MARY F
10222 TANK FARM RD
CYGNET, OH  43413

ACHARIYA CHOONHACHAT
3746 MENTONE AVE APT 204
LOS ANGELES, CA  90034

ACHDARZADEH ANA L
1674 BORDEN ST
SAN MATEO, CA  94403

ACHEAMPONG ESTHER
8 SEQUOIA CT
VOORHEES, NJ  08043

ACKER EUNICE
4912 ROBIN CT
SIOUX CITY, IA  51106

ACKER JUDY
28 HORSESHOE LN
HATBORO, PA  19040

ACKER LISA
1400 TALLWOOD AVE AP
HOLLYWOOD, FL  33021

ACKER MARILYN
14775 FRANCIS RD
LANSING, MI  48906

ACKERLY LAURA
2 BELMONT AVE
WANAQUE, NJ  07465

ACKERMAN DIANE
67140 TRAILS END DR
BELMONT, OH  43718

ACKERMAN MARY
4071 SCOTCH TER
NORTH PORT, FL  34286

ACKERSON STACY
16140 S NORTON ST
OLATHE, KS  66062

ACKLEY KIM
11 FRAMINGHAM LN
SHOREHAM, NY  11786

ACKMAN SHARON
146 HOLLY LN
SCHERERVILLE, IN  46375

ACME INTERNATIONAL ENTERPRISES
400 LYSTER AVE
SADDLEBROOK, NJ  7663

ACOBE BARBARE
133 SUGAR MAGNOLIA W
CHARLESTON, SC  29414

ACORN STEPHANIE
22101 RESERVE ESTATE
BONITA SPGS, FL  34135

ACOSTA ANNETTE
8 S LAKE CT
VIOLET, LA  70092

ACOSTA CONNIE
35 SYCAMORE RD
ROCKY POINT, NY  11778

ACOSTA DAISY
14971 SW 36TH TER
MIAMI, FL  33185

ACOSTA EVA
631 E CAIN DR
SILVER CITY, NM  88061

ACOSTA KARA K
18 PLEASANT PLACE DR
BEAUFORT, SC  29907

ACOSTA KRISTIE
2716 BARTON CREEK BL
AUSTIN, TX  78735

ACOSTA MARIA
33187 SIMPSON RD
WINCHESTER, CA  92596

ACQUENETTEA MCKENZIE
67 FAWN CT
LUMBERTON, NJ  08048

ACQUILLA WINGFIELD
1219 ETTING ST
BALTIMORE, MD  21217

ACRALI LAFFONT
760 NE 182ND ST
N MIAMI BEACH, FL  33162

ACRELL-DUNN JEANETT
6948 CALETA LN
CITRUS HTS, CA  95621

ACREY ELYXENIA
6813 HOHMAN AVE
HAMMOND, IN  46324

ACRI TIM
5788 JUDGE RD
BETTENDORF, IA  52722

ACTON MARY
PO BOX 24563
KNOXVILLE, TN  37933

ACUNA CANDIDA R
149 MANHATTAN AVE
NEW YORK, NY  10025

ADA A FLORES
759 EATON ST FL 2
ELIZABETH, NJ  07202

ADA A FLORES
759 EATON ST FL 2
CAMDEN REAL ESTATE
ELIZABETH, NJ  07202

ADA AUSTIN
2921 BRIARPARK DR APT 314
HOUSTON, TX  77042

ADA BYALICK
13331 PARKSIDE TER
COOPER CITY, FL  33330

ADA CARDENAS
660 N PALO VERDE
MESA, AZ  85207

ADA CARTER
936 W CEDAR ST
COMPTON, CA  90220

ADA CHRISTIE
10379 MEADOW POINTE DR
JACKSONVILLE, FL  32221

ADA CRUZ
301 W 21ST ST APT 3F
NEW YORK, NY  10011

ADA DIAMANTIS
15493 PORT WASHINGTON CT
DUMFRIES, VA  22025

ADA FELIX
65 COLUMBIA ST APT 10H
MANHATTAN, NY  10002

ADA FRANCOIS
100 STOCKBRIDGE DR
SELMA, NC  27576

ADA GIBBONS
1201 EVA AVE
LOS ALTOS, CA  94024

ADA H VOLENTINE
3000A FOX MILL RD
OAKTON, VA  22124

ADA ISPAS
770 WINTERSIDE CIR
SAN RAMON, CA  94583

ADA JACKSON
8 SAINT MARKS CT
STAFFORD, VA  22556

ADA KAJTAZI
PO BOX 1051
PENTWATER, MI  49449

ADA KRISTINA STANFORD
8280 JULIE MARIE DR
WEST CHESTER, OH  45069

ADA L EVELYN
1960 E TREMONT AVE APT MH
BRONX, NY  10462

ADA MARTINEZ
711 CALLE 44
URB FAIRVIEW
SAN JUAN, PR  00926

ADA MAYBERRY
941 N CEDAR ST APT 12
INGLEWOOD, CA  90302

ADA MILLIGAN
1009 DULCIE AVE
VIRGINIA BCH, VA  23455

ADA MORALES
2911 THOMPSON ST
CAMDEN, NJ  08105

ADA NORCIA
575 S VIRGINIA HILLS DR
MCKINNEY, TX  75070

ADA OLIVERA
13328 LULL ST
N HOLLYWOOD, CA  91605

ADA PADILLA
1705 WASHINGTON RD
VALRICO, FL  33594

ADA PENA
49 GEORGETOWNE DR
HYDE PARK, MA  02136

ADA PEREZ
19181 SW 127TH PL
MIAMI, FL  33177

ADA R BROWN
6335 GERMANTOWN PIKE
MORAINE, OH  45417

ADA RODRIGUEZ
500 CALLE MODESTA APT 607
RIO PIEDRAS, PR  00924

ADA SAMS
586 MILL CREEK LN UNIT 404
SANTA CLARA, CA  95054

ADA STRICKLAND
934 COLONEL LEDYARD HWY
LEDYARD, CT  06339

ADA STRICKLAND
934 COLONEL LEDYARD HWY
DAVID STRICKLAND
LEDYARD, CT  06339

ADA WEST
3665 S ORLANDO DR # 493
SANFORD, FL  32773

ADA WILLIAMSON
1301 COMBS ST
SHELBY, NC  28152

ADAD NADA
1343 WESLEY AVE
BERWYN, IL  60402

ADAE SONIA
637 S DUNSMUIR AVE A
LOS ANGELES, CA  90036

ADAH DIESEL
3885 CLARK HOUSE FARM RD
STUART, VA  24171

ADAIDA COTA
1375 BLUE FALLS DR
CHULA VISTA, CA  91910

ADAIR CARLA
PO BOX 1719
BASTROP, TX  78602

ADAIR CHRISTY
1008 CRESCENT MOON D
N LAS VEGAS, NV  89031

ADAIR DIORIO
9 CONNORS FARM DR
SMITHFIELD, RI  02917

ADAIR ELIZABETH F
101 GOULET CT
BELEN, NM  87002

ADAIR LITTLEPAGE
224 CHESTER RD
DEVON, PA  19333

ADAIR REGINA
4716 ALPHA ST
N LITTLE ROCK, AR  72117

ADAIR RENNING
250 ANDERSON ST
MILAN, MI  48160

ADAIR TANISHA
6230 ERIC LN
MONTGOMERY, AL  36116

ADAIR TERRY C
121 WOODLAND HILLS D
ALEDO, TX  76008

ADALGISA HERNANDEZ
435 NE 23RD ST APT 106
MIAMI, FL  33137

ADALIESE HARRIS
1506 RAINTREE DR # 4
LANCASTER, TX  75146

ADALYN ATKINS
285 OLD STAGE RD
ESSEX JCT, VT  05452

ADAM CAVAZOS
389 RED ROSE ST
SPRING BRANCH, TX  78070

ADAM CHERYL
5952 S VINE VALLEY R
MIDDLESEX, NY  14507

ADAM DILL
CB3235 COUNTRY CLUB RD
CHAPEL HILL, NC  27599

ADAM DONNA
1481 SIERRA SPGS
INDIANAPOLIS, IN  46280

ADAM FRANZINO PHOTOGRAPHY
515 6TH STREET, APT. D1
NEW YORK, NY  10009

ADAM GROVE
202 JIM BURGER BLVD
MONONA, IA  52159

ADAM REDFORD
31050 SW 194TH AVE
HOMESTEAD, FL  33030

ADAM SAMSONOV
1600 OCEAN PKWY APT 3C
BROOKLYN, NY  11230

ADAMACHE MONICA
3011 BARLOW DR
CASTRO VALLEY, CA  94546

ADAMCIK BARBARA
2109 CREECHVILLE RD
ENNIS, TX  75119

ADAMCZAK PAM
5223 WYOMING ST
DULUTH, MN  55804

ADAMCZYK DARLENE
273 SUNSET RD
POMPTON PLNS, NJ  07444

ADAMCZYK JANINE
3217 W VERONA CT
MILWAUKEE, WI  53215

ADAMETZ KATHY
15044 12TH RD
WHITESTONE, NY  11357

ADAMETZ WINIFRED
PO BOX 270516
WEST HARTFORD, CT  06127

ADAMIAK SENGA LEE
2439 CHEYENNE DR
BLAKESLEE, PA  18610

ADAMIAN ALINA
1406 VALLEY VIEW RD
GLENDALE, CA  91202

ADAMINA MAFARGEH
136 CAMDEN ST FL 2
ROSELLE PARK, NJ  07204

ADAMO CAROL
280 TIOGUE AVE
COVENTRY, RI  02816

ADAMO CATHY
1616 WHITETAIL RUN
MOSCOW, PA  18444

ADAMO KATHERINE
6032 MONOPOLI PATH
CICERO, NY  13039

ADAMS ANNE
8025 OHIO DR APT 221
PLANO, TX  75024

ADAMS ARDYS
5717 HIGHGATE DR
ARLINGTON, TX  76016

ADAMS BARBARA J
14 MAIN DR
BOONTON, NJ  07005

ADAMS BECKY
201 MARGARET ST
PORTAGEVILLE, MO  63873

ADAMS BECKY
PO BOX 182
SHAMROCK, TX  79079

ADAMS BETH
1210 AMELIA ST
NEW ORLEANS, LA  70115

ADAMS BEVERLY
140 BAY HILL DR
BLUE BELL, PA  19422

ADAMS BOBBY J
2300 BLAKE AVE
DAYTON, OH  45414

ADAMS BRANDA
2957 RED BARN CT
AURORA, IL  60503

ADAMS BRENDA
2238 E 68TH TER
KANSAS CITY, MO  64132

ADAMS CAPATHIA
13935 BISHOPS BEQUES
UPPR MARLBORO, MD  20772

ADAMS CAROL A
2608 N GARFIELD ST
MIDLAND, TX  79705

ADAMS CAROL A JACKS
4494 MARTIN LUTHER K
GARFIELD HTS, OH  44105

ADAMS CECILIA
PO BOX 16451
LAS CRUCES, NM  88004

ADAMS CHRISTINA
4460 HAVERFORD CT
COLUMBUS, OH  43220

ADAMS DEBBIE J
1647 PARNELL DR
LEEDS, AL  35094

ADAMS DEBORAH
3 BENNINGTON DR
LAWRENCEVILLE, NJ  08648

ADAMS DEBRA
5313 1/2 ALPINE DR
CROSS LANES, WV  25313

ADAMS DEBRA L
5764 WOODMOOR AVE NW
CANTON, OH  44718

ADAMS DELROSE
10 EASTBOURNE DR
CHESTNUT RDG, NY  10977

ADAMS DENISA
6935 S WASHTENAW AVE
CHICAGO, IL  60629

ADAMS DIANE
7 MITCHELL CT
BLUFFTON, SC  29910

ADAMS DONNA
30 KENSINGTON DR
CONWAY, AR  72034

ADAMS DONNA
682 KEW GARDENS DR
LAS VEGAS, NV  89178

ADAMS DYAN
56 BRIGGS RD
ATHOL, MA  01331

ADAMS EDDIS
10788 EAGLE CT
OAKLAND, CA  94603

ADAMS EUNICE
14217 INGLESIDE AVE
DOLTON, IL  60419

ADAMS FELISA T
20435 WEXFORD ST
DETROIT, MI  48234

ADAMS HEATHER
2662 SE 38TH ST
OCALA, FL  34480

ADAMS HOPE
750 JOHNNY PARRISH R
BATESBURG, SC  29006

ADAMS ISABEL
3360 26 MILE RD
SHELBY TWP, MI  48316

ADAMS JEAN
PO BOX 653
HERNANDO, MS  38632

ADAMS JESSIE
6100 KIMBRELL LN NW
HUNTSVILLE, AL  35810

ADAMS JOHN
1 MORINGTON LN
FLAGLER BEACH, FL  32136

ADAMS JULIE
PO BOX 6007
SANDERSVILLE, GA  31082

ADAMS KAREN
104 FISCHER LN
FT THOMAS, KY  41075

ADAMS KAREN
1235 W 19TH ST
MERCED, CA  95340

ADAMS KAREN
4 ROSEWOOD DR
HAWTHORN WDS, IL  60047

ADAMS KATHERINE
5114 LAKE CARLTON RD
LOGANVILLE, GA  30052

ADAMS KATHERINE
606 E ASH ST
FAIRBURY, IL  61739

ADAMS KATRINA
PO BOX 1005
CORAOPOLIS, PA  15108

ADAMS KIM
PO BOX 148
BETHEL, NC  27812

ADAMS LAKEETA
7714 STERLING MNR
CONVERSE, TX  78109

ADAMS LEE
106 BLUEBIRD LN
LUFKIN, TX  75904

ADAMS LEIGH HEGGIE
91-2258 KANELA ST
EWA BEACH, HI  96706

ADAMS LESLEY
6231 ROOSEVELT RD #
BERWYN, IL  60402

ADAMS LINDSEY
6950 OLD SHELL RD
MOBILE, AL  36608

ADAMS LYNELLE
10 BRIGHTON WAY
N BRUNSWICK, NJ  08902

ADAMS MARCIA
6211 THOMAS DR UNIT
PANAMA CITY, FL  32408

ADAMS MARGARET
134 MIDDLE RD
CONWAY, AR  72032

ADAMS MARGARET
14 SOUTHVIEW DR
BERKELEY HTS, NJ  07922

ADAMS MARIANNE
690 BLUEBERRY HL
FREEHOLD, NJ  07728

ADAMS MARY
11 SEDGWICK LN
WILLINGBORO, NJ  08046

ADAMS MOIRA
3426 RIVERWOOD PARK
KINGWOOD, TX  77345

ADAMS NANCY
175 JAMIE LN
STATEN ISLAND, NY  10312

ADAMS NANCY
5255 EMPORIA AVE
CULVER CITY, CA  90230

ADAMS NAOMI
11405 WHITMORE AVE
CLEVELAND, OH  44108

ADAMS NATALIE
442 SYCAMORE AVE
GLENDORA, CA  91741

ADAMS NICOLE
11 DESIGNER ST
KINGSTREE, SC  29556

ADAMS NICOLE
7042 BROOKVIEW CRK
RIVERDALE, GA  30274

ADAMS PATEL
536 EVERGREEN ST APT
INGLEWOOD, CA  90302

ADAMS PATRICIA
16550 OLD STATE ROAD
SUMMRLND KEY, FL  33042

ADAMS PAULA
19 HARROGATE DR
HUMMELSTOWN, PA  17036

ADAMS PEGGY
3045 N GRANDE VIEW C
MAYLENE, AL  35114

ADAMS PENNY
14913 REYNOSA DR
RNCHO MURIETA, CA  95683

ADAMS REBBECCA R
1201 CITATION DR
UNION, KY  41091

ADAMS REBECCA
1113 E GRIGGS ST
MARION, IL  62959

ADAMS SAKETHA
810 TANLEY ST
SANDERSVILLE, GA  31082

ADAMS SHERISSE
1305 DELMAR LOOP APT
BROOKLYN, NY  11239

ADAMS STEPHANIE
3821 JOHN ST
BERWICK, LA  70342

ADAMS STEVE
10374 LAKELAND DR
FISHERS, IN  46037

ADAMS TERESA
PO BOX 1178
MAYS LANDING, NJ  08330

ADAMS THERESA
906 ROSEMONT AVE
FREDERICK, MD  21701

ADAMS TRACI E
700 ANN WAY
GARDNERVILLE, NV  89460

ADAMS TRACY
2830 16TH ST NE APT
HICKORY, NC  28601

ADAMS TRACY
4235 THOMPSON AVE
DES MOINES, IA  50317

ADAMS TRAVIS
2228 KINGS PALACE DR
RIVERVIEW, FL  33578

ADAMS TRUDY
3459 SATURN RD
BROOKSVILLE, FL  34604

ADAMS VERONICA
1 CRABTREE CT APT C
BALTIMORE, MD  21236

ADAMS VIRGINIA
416 AUDREY DR
CLEVELAND, OH  44143

ADAMS YANNTA
1020 N GLOSTER ST PM
TUPELO, MS  38804

ADAMS-DOYLE SANDRA
7827 N COVE RD
BALTIMORE, MD  21219

ADAMSKI MARILYN
200 PLACID WAY
ELK GROVE VLG, IL  60007

ADAMSON ANNE
1085 WATERS EDGE CT
CARTER LAKE, IA  51510

ADAMSON KIMBERLY
237 SAXON DR
BIRMINGHAM, AL  35209

ADAMSON NANCY
14022 WESTVIEW FORES
BOWIE, MD  20720

ADAMSON SAUDAT
5000 MOUNTAIN SPRING
ANTIOCH, TN  37013

ADAMU STELLA
2901 CABIN CREEK DR
BURTONSVILLE, MD  20866

ADAN STACI
625 BECKETT LN
WOODLAND, CA  95695

ADAOBI OKOYE
16018 BAISLEY BLVD
JAMAICA, NY  11434

ADAWUKAI LARYEA
5009 SOAVE CT
SALIDA, CA  95368

ADCOCK DALE
24075 AL HIGHWAY 251
TONEY, AL  35773

ADDAMO MARIA NANCY
142 GAINSBOROUGH RD
HOLBROOK, NY  11741

ADDEO CAROLINA
18 BILTMORE CIR
HUNTINGTN STA, NY  11746

ADDI EALKADA
1561 UNION ST APT 6
BROOKLYN, NY  11213

ADDIE BAY
10022 VALLEY LAKE DR
HOUSTON, TX  77078

ADDIE BRAUN
400 N LA SALLE DR APT 1312
CHICAGO, IL  60654

ADDIE BROWN
650 WOODSIDE RD
ATHENS, GA  30607

ADDIE CARD
35442 SMITH RD
ROMULUS, MI  48174

ADDIE HAGANS
718 THOMASON ST
HUNTSVILLE, TX  77320

ADDIE HARBIN
3603 SE 69TH AVE
PORTLAND, OR  97206

ADDIE J MALASPINA
PO BOX 935
RAVENSDALE, WA  98051

ADDIE JENKINS
804 S PATRICK ST
JONESBORO, AR  72401

ADDIE JOHNSON
612 PENINSULA AVE # B
BURLINGAME, CA  94010

ADDIE M BAY
10022 VALLEY LAKE DR
HOUSTON, TX  77078

ADDIE MCLAIN
3111 HERITAGE DR APT 3
MINNEAPOLIS, MN  55435

ADDIE SPICUZZA MS.FL.SEN
2187 WATERSIDE DR
CLEARWATER, FL  33764

ADDIE THOMAS
19405 N WELK DR
SUN CITY, AZ  85373

ADDIE WHITE
525 WHITE RD
COVINGTON, GA  30016

ADDIE WILLIAMS
22555 PONTCHARTRAIN DR
SOUTHFIELD, MI  48034

ADDIS GAILYN
726 COZY CANYON DR
HENDERSON, NV  89002

ADDIS MARALISA
9050 SHADOW GLEN WAY
FT MYERS, FL  33913

ADDIS STEFANIE
14815 CRIMSON TRL
HOUSTON, TX  77084

ADDISON CHARLENE
32 PARK AVE
WETHERSFIELD, CT  06109

ADDISON GRACE
3612 S ST NW
WASHINGTON, DC  20007

ADDISON SONYA
2515 IVEY RD
AUGUSTA, GA  30906

ADDISON SUSAN
1617 B LAUREL LEASE
FORT PIERCE, FL  34950

ADDISON ULLRICH
2005 BEDFORD LN
ALEXANDRIA, VA  22307

ADDO RHONDA
17520 WEXFORD TER AP
JAMAICA, NY  11432

ADDO-ALLOTEY MARTHA
1413 FULTON AVE APT
BRONX, NY  10456

ADDONDA HUDSON
9 SETTLERS PT
SAVANNAH, GA  31406

ADDY COX
2553 TYRONE ST
FLINT, MI  48504

ADEFUNKE LAMIDI
8827 HEATHERLY DR
HOUSTON, TX  77083

ADEGBENRO KEMI
14 ELM CT
BOLINGBROOK, IL  60440

ADEJUMOKE AKINTOMIDE
9425 SPRINGFIELD BLVD
QUEENS VLG, NY  11428

ADEKOGBE PAULA
720 TOMAHAWK PL
AUSTELL, GA  30168

ADEL CUMBER
9320 WESTMOOR DR
RICHMOND, VA  23229

ADEL GUTMAN
2526 E 65TH ST
BROOKLYN, NY  11234

ADEL J HESSE
501 RUE SAINT PETER APT 208
METAIRIE, LA  70005

ADEL MUNASSAR
6 WEBER RD
GATE#1944
LACKAWANNA, NY  14218

ADEL ROSSI
535 8TH ST
CHICAGO HTS, IL  60411

ADELA BEECHER
2129 BUTTERNUT RD
SEA GIRT, NJ  08750

ADELA FLORES
24746 STARCREST DR
MORENO VALLEY, CA  92553

ADELA HUGHES
10276 RITORNIA AVE
LAS VEGAS, NV  89135

ADELAIDA BOWDEN
221 W 4TH ST
ODESSA, TX  79761

ADELAIDE DE MENDONCA
3336 FOSCA ST
CARLSBAD, CA  92009

ADELAIDE HANDY
538 S WRIGHTWOOD ST
ORANGE, CA  92869

ADELANKE ADEBUSOYE
4301 HATTIES PROGRESS DR
BOWIE, MD  20720

ADELE ALLEYNE
189 E 18TH ST APT 3C
BROOKLYN, NY  11226

ADELE ALTMAN
3 CLIFFSIDE DR
LIVINGSTON, NJ  07039

ADELE ANDRADE
372 VAN BRUNT ST
BROOKLYN, NY  11231

ADELE COUNTRYMAN
13614 LIANO PASS CT
CYPRESS, TX  77429

ADELE DORENBOSCH
514 RAGSDALE TER
WOODSTOCK, GA  30188

ADELE DYMANT-KLEINMAN
1004 THOREAU CT
MAHWAH, NJ  07430

ADELE FLINT
2467 ROUTE 10 # 23-2B
MORRIS PLAINS, NJ  07950

ADELE GOTHAM
3418 OCTAVIA ST
NEW ORLEANS, LA  70125

ADELE GUITERAS
800 TRENTON RD APT 8
LANGHORNE, PA  19047

ADELE J WOJCIECHOWSKI
597 CAMINO DEL CIELO
THOUSAND OAKS, CA  91320

ADELE KATZENELENBOGEN
1487 E 24TH ST
BROOKLYN, NY  11210

ADELE KNATZ
12434 ECLIPSE CT
NEW PORT RICH, FL  34654

ADELE L SWINT
PO BOX 6090
INCLINE VLG, NV  89450

ADELE LASCO
75 DIMOND AVE
CORTLANDT MNR, NY  10567

ADELE LUCREZIA
216 GLENBROOK RD
UPPER NYACK, NY  10960

ADELE LUCREZIA
216 GLENBROOK RD
UPPER NYACK, NY  10960

ADELE OLSGARD
9223 N SURREY DR
CASTLE ROCK, CO  80108

ADELE OPPENHEIMER
163 TUNSTEAD AVE
SAN ANSELMO, CA  94960

ADELE PLASTERR
2601 LOCH HAVEN DR
PLANO, TX 75023

ADELE RAMOS
14 SUNSET WAY
NEW BEDFORD, MA  2745

ADELE ROSS
201 E SADDLEHORN RD
SEDONA, AZ  86351

ADELE S HOE
1316 LOPAKA PL
KAILUA, HI  96734

ADELE SERRITELLA
177 BELLEVILLE AVE
BELLEVILLE, NJ  07109

ADELE TILLMAN
7990 BAYMEADOWS RD E
JACKSONVILLE, FL  32256

ADELE WHITON
601 CHESTNUT ST APT A27
CEDARHURST, NY  11516

ADELE WILLIAMS
13085 AUTUMN WOODS WAY
FAIRFAX, VA  22033

ADELE WRIGHT
2027 E CHELTEN AVE
PHILADELPHIA, PA  19138

ADELE YARD
95-30 6 ST
OZONE PARK, NY  11416

ADELE YZOLA
10435 186TH ST
SAINT ALBANS, NY  11412

ADELFA BURGOS
358 STERLING CIR
CARY, IL  60013

ADELHEID CHUDY
1792 QUAIL RUN DR
OGDEN, UT  84403

ADELHIA NORTHERN
3625 CARMELLE WOODS DR
MASON, OH  45040

ADELIA ANN MAY
390 FAIR ACRES DR
GALESBURG, IL  61401

ADELIA L MOSLEY
1004 E DALLAS RD
CHATTANOOGA, TN  37405

ADELINA GUTIERREZ
20731 E CREST LN UNIT C
WALNUT, CA  91789

ADELINA WONG
1412 25TH AVE
SAN FRANCISCO, CA  94122

ADELINDA CATALINO
PO BOX 636
LAUREL, NY  11948

ADELINE CATENA
243 ROBERT DR
NEW ROCHELLE, NY  10804

ADELINE CEMPA
198 BLINCO RD
DEPOSIT, NY  13754

ADELINE COYAC
77 W ARCHER PL UNIT 202
DENVER, CO  80223

ADELINE GREEN
601 N 10TH ST
PALATKA, FL  32177

ADELINE JANUS
7281 GRANDVILLE AVE
DETROIT, MI  48228

ADELINE LABATE
1355 PARSONS BLVD
WHITESTONE, NY  11357

ADELINE RIOS
1923 ORCHARD DR
COLUMBIA, MS  39429

ADELINE THERMIDOR
658 E 83RD ST FLR 2
BROOKLYN, NY  11236

ADELINE TRIBIE
8161 SW 24TH CT APT 202
DAVIE, FL  33324

ADELL WYCKOFF
28499 JACKTONE RD
GALT, CA  95632

ADELMAN ELISE
PO BOX 6962
LAGUNA BEACH, CA  92607

ADELSTEIN SHARON
35 HASTINGS DR
BLUE BELL, PA  19422

ADEOLA LATEEF
8518 ARIEL ST
HOUSTON, TX  77074

ADEPOJU VICTORIA
35 GREYSTONE CIR
HIRAM, GA  30141

ADESSA MARY
181 NE TRIPLET DR
CASSELBERRY, FL  32707

ADESSO INC
21 PENN PLAZA, SUITE 909
NEW YORK, NY  10001

ADETUTU JOESEPH
347 UNION AVE
STATEN ISLAND, NY  10303

ADETUTU OJOMO JOESEPH
347 UNION AVE
STATEN ISLAND, NY  10303

ADETUTU OSUN
9 CLARENDON AVE
LYNN, MA  01902

ADEWA MCGEE
8201 NW 44TH CT
LAUDERHILL, FL  33351

ADI COHEN
9840 KEYSTONE AVE
SKOKIE, IL  60076

ADIA KIBUR ACCESSORIES INC
2112 CHESTNUT STREET
ALHAMBRA, CA  91803

ADIA T HERBERT
139 W CENTENNIAL ST
SPARTANBURG, SC  29303

ADIBSAMII SAMINEH
20528 VENTURA BLVD A
WOODLAND HLS, CA  91364

ADID SYED
8750 167TH ST APT 7B
JAMAICA, NY  11432

ADIE MARY
27 WHISPERING PINES
ITHACA, NY  14850

ADIELE JEWEL
722 DULANEY VALLEY R
BALTIMORE, MD  21204

ADINA B MCLEOD
287 E 18TH ST APT 1A
BROOKLYN, NY  11226

ADINA CHIRLA
6578 DEVONSHIRE DR
N ROYALTON, OH  44133

ADINA GERMAN
815 GRAVESEND NECK RD
BROOKLYN, NY  11223

ADINA LAVER
3171 COLONY LN
PLYMOUTH MTNG, PA  19462

ADINA SCHNALL
14905 79TH AVE APT 234
FLUSHING, NY  11367

ADINE LATIMORE
74 FORDWAY EXT
DERRY, NH  03038

ADISA GREDELJ
3129 SPRING MEADOW DR
SNELLVILLE, GA  30039

ADISA PILIPOVIC
2125 RANCHO MCCORMICK CT
SANTA CLARA, CA  95050

ADITI BARSODE
1234 VALLEY LAKE DR APT 406
SCHAUMBURG, IL  60195

ADIYA DIXON
200 E 94TH ST APT 1210
NEW YORK, NY  10128

ADJODHA MYRTLE
49 HIGHVIEW AVE
STATEN ISLAND, NY  10301

ADKINS AMY
2216 DILORETA DR
WOODBRIDGE, VA  22191

ADKINS BRENDA L
172 GREENGABLE WAY
CHESAPEAKE, VA  23322

ADKINS BRIGITT
31743 NARDELLI LN
ROSEVILLE, MI  48066

ADKINS GEORGE
14325 S UNION AVE
RIVERDALE, IL  60827

ADKINS GEORGE K
14325 S UNION AVE
RIVERDALE, IL  60827

ADKINS JEWELENE MOR
2627 W SEIPP ST
CHICAGO, IL  60652

ADKINS JOHNNIE
851 VIA BONITA LN
EL PASO, TX  79912

ADKINS KIMBERLY C
518 CAROLINA AVE
VIRGINIA BCH, VA  23451

ADKINS MARY
2602 VISTA CT
SAN ANGELO, TX  76904

ADKINS MARY E
10229 S KING DR
CHICAGO, IL  60628

ADKINS MARYBETH
PO BOX 3861
SAN RAFAEL, CA  94912

ADKINS PENNY L
105 NE 5TH ST APT 7
GRAND RAPIDS, MN  55744

ADKINS POLLY B
2369 VISTA RD
FT MILL, SC  29708

ADKINS REGINA
801 DEVON DR
SAINT MARYS, GA  31558

ADKINS TAMMY
225 CHELTENHAM LN
MUNROE FALLS, OH  44262

ADKISON MARSHA
102 CAROLYN ST
MANSFIELD, LA  71052

ADKISON MAUREEN
806 CREST DR
YAKIMA, WA  98908

ADKISSON JUDITH M
4315 BATTLETOWN RD
BRANDENBURG, KY  40108

ADKISSON JULIE
3012 RED RUBY CT
ORLANDO, FL  32837

ADLER CHRISTINE
1816 DEER PATH
WAUKESHA, WI  53189

ADLER COLLEEN B
2521 BRINLEE BRANCH
MCKINNEY, TX  75071

ADLER JILL
1823 E 24TH ST
BROOKLYN, NY  11229

ADLER JULIE
1823 E 24TH ST
BROOKLYN, NY  11229

ADLER KAREN
21 W MAIN ST
BERGENFIELD, NJ  07621

ADLER KAREN
5435 CHICKADEE CT
PARKER, CO  80134

ADLER SUSAN
207 LAKEVIEW AVE
ROCKVILLE CTR, NY  11570

ADLER VIVIAN
110 W 86TH ST APT 17
NEW YORK, NY  10024

ADLIN GOMEZ
112 HARVEST DR
DYER, IN  46311

ADLINE E ROLLE
PO BOX 668498
MIAMI, FL  33166

ADMIRA FERIZOVIC
5320 N SHERIDAN RD APT 2411
CHICAGO, IL  60640

ADNEY MARYLOU
PO BOX 47
GEORGETOWN, PA  15043

ADOBE SYSTEMS INCORPORATED
75 REMITTANCE DR., STE 1025
CHICAGO, IL  60675

ADOLF JESSICA
306 BELAIRE DR
GRAND JCT, CO  81501

ADOLPH MOSER
5028 E COUNTY ROAD 200 S
AVON, IN  46123

ADOLPH SANDELOVIC
1502 GREENING WAY
LEANDER, TX  78641

ADOLPH WENDELINE
12755 MAIDEN ST
DETROIT, MI  48213

ADOMAKO ESTHER L
136 DORAL DR
SPRINGFIELD, IL  62704

ADONIZIO DARLENE
8279 SPRING CREEK RD
ALBURTIS, PA  18011

ADONNA ALFORD
2403 EDEN ST APT 120
PASCAGOULA, MS  39581

ADONNA WHITE
3541 PERIWINKLE WAY
INDIANAPOLIS, IN  46220

ADORA HENLEY
1523 BIDWELL ST
PITTSBURGH, PA  15233

ADORIA PARKER
314 WASHINGTON RD APT 810
PITTSBURGH, PA  15216

ADRAINE CATTLE
2620 JOHN F KENNEDY BLVD
JERSEY CITY, NJ  07306

ADRAINE MARSHALL
2600 S TOWN CENTER DR
LAS VEGAS, NV  89135

ADRANE CATTLE
2520 JOHN F KENNEDY BLVD
JERSEY CITY, NJ  07304

ADREA BOLLINO
8107 KERRY DR
CORDOVA, TN  38018

ADREAN C CURRY
3057 MANCHESTER DR
MACON, GA  31206

ADREENA BARMAKIN
8 WHITTIER PL APT 20K
BOSTON, MA  02114

ADRENA BACON
10026 S BELL AVE
CHICAGO, IL  60643

ADRENA DENNIS
1207 W 134TH ST
COMPTON, CA  90222

ADRENA SAMUEL
4852 CABANA DR APT 207
HUNTINGTN BCH, CA  92649

ADRIA B HEIL
208 DELPHIA AVE
BREA, CA  92821

ADRIA BECKER
14347 ALBERS ST APT 102
SHERMAN OAKS, CA  91401

ADRIA COLEMAN
16100 BEAVERLAND ST
DETROIT, MI  48219

ADRIA E LOWERY
7485 W LONG CREEK PL
TUCSON, AZ  85743

ADRIA STERN
345 E 94TH ST APT 10B
NEW YORK, NY  10128

ADRIA TAYLOR
101 VAN BUREN PL
HUNTERSVILLE, NC  28078

ADRIA WALKER
941 VINTAGE POINTE DR
LAWRENCEVILLE, GA  30044

ADRIAENNA JACKSONADAMS
PO BOX 190164
ROXBURY, MA  02119

ADRIAN BOOTH-BRIAN
3922 GLENRIDGE DR
SHERMAN OAKS, CA  91423

ADRIAN BOYD
3400 JENKINS RD APT 103
CHATTANOOGA, TN  37421

ADRIAN CRUTCH
3309 HARBOR POINT RD
BALDWIN, NY  11510

ADRIAN CURRY
135 LENOX ST
UNIONTOWN, PA  15401

ADRIAN DILLARD
160 W END AVE APT 5H
NEW YORK, NY  10023

ADRIAN EVANS
414 RAIN CLOUD TRL
HARKER HTS, TX  76548

ADRIAN GIANNINI
181 S MAYFAIR AVE
DALY CITY, CA  94015

ADRIAN H PARKS
1815 LAUREL BAY DR
HOUSTON, TX  77014

ADRIAN HICKMON
2209 MORNINGLO LN
COLUMBIA, SC  29223

ADRIAN HOWARD
160 MAIN ST
HUNTSVILLE, TX  77340

ADRIAN LONG
580 2ND ST E
SONOMA, CA  95476

ADRIAN MARY
2315 PLYMOUTH ROCK D
JEFFERSON CTY, MO  65109

ADRIAN MASON
2449 OSCEOLA DR
BIRMINGHAM, AL  35244

ADRIAN NEWLIN
394 LYNWOOD AVE
HAMILTON, NJ  08629

ADRIAN PRESSLEY
9787 TRANQUILITY LAKE CIR
APT 105
RIVERVIEW, FL  33578

ADRIAN RHODA
50 PYRAMID CT
SUMTER, SC  29154

ADRIAN SNYDER
2744 N OLD BETHLEHEM PIKE
QUAKERTOWN, PA  18951

ADRIAN T HALL
4336 BANARD ST
METAIRIE, LA  70001

ADRIAN TYLER-ST CLAIR
19425 SOLEDAD CANYON RD
# 312
SANTA CLARITA, CA  91351

ADRIAN VAUGHAN
2062 CHADWICK TER
TEMPLE HILLS, MD  20748

ADRIAN WALKER
103 ROXANA CT
WARNER ROBINS, GA  31088

ADRIAN WELCH
403 E 16TH AVE
INDIANOLA, IA  50125

ADRIANA ARLIA
330 ORANGEBURG RD
PEARL RIVER, NY  10965

ADRIANA BARNETT
240 COUNTY ROAD 409
RIENZI, MS  38865

ADRIANA BENGE
11635 REDBERRY CT NE
ROCKFORD, MI  49341

ADRIANA BINNS
7208 PEREGRINE RD NE
ALBUQUERQUE, NM  87113

ADRIANA CHALSON
616 GEORGETOWN RD
WALLINGFORD, PA  19086

ADRIANA COSTA
14714 VILLAGE RD APT GB
JAMAICA, NY  11435

ADRIANA DOMINGUEZ
105 W 10TH ST
HUGOTON, KS  67951

ADRIANA DUGO
19204 TIERRA CV
SAN ANTONIO, TX  78258

ADRIANA ESSERT
1167 PINE ST
GULF BREEZE, FL  32563

ADRIANA FOLEY
3115 VILLAGE GREEN DR E
MOORHEAD, MN  56560

ADRIANA FOLEY
3115 VILLAGE GREEN DR LOOP
MOORHEAD, MN  56560

ADRIANA GARCIA
14559 FOOTHILL RD
VICTORVILLE, CA  92394

ADRIANA GARCIA
464 SHAWNEE LN
LANTANA, FL  33462

ADRIANA GERMANO
65 GLACIER DR
BERLIN, NJ  08009

ADRIANA GLENN
PO BOX 439
FALLS CHURCH, VA  22040

ADRIANA HALLORAN
94 THORNTON RD
ROCHESTER, NY  14617

ADRIANA HAYIBOR
9627 RAVENSCROFT LN NW
CONCORD, NC  28027

ADRIANA LEANCA
4811 ERTTER DR
ROCKVILLE, MD  20852

ADRIANA LONGORIA
6138 SAN FELIPE ST
HOUSTON, TX  77057

ADRIANA MARTINS
321 PARK AVE
SAN JOSE, CA  95110

ADRIANA MCLANE
1225 IDEAL WAY
CHARLOTTE, NC  28203

ADRIANA MIRANDA
6714 REMINGTON PL
LAKE WORTH, FL  33463

ADRIANA MOURA
4761 NW BOCA RATON BLVD
BOCA RATON, FL  33431

ADRIANA NAVARRO
1136 W FRANCES ST
APPLETON, WI  54914

ADRIANA NOTOC
6763 STONELOCH CT
MIDPARK, OH  44130

ADRIANA RAMOS
75 STUDLEY ST
BRENTWOOD, NY  11717

ADRIANA RIVERA
25 VICTORY WAY
FORT BRAGG, NC  28307

ADRIANA ROJAS
905 DOANE AVE
BELLPORT, NY  11713

ADRIANA SOTO
8520 NW 109TH CT
DORAL, FL  33178

ADRIANA SPITZENBERGER
4 JEREMY DR
NEW FAIRFIELD, CT  06812

ADRIANA TAVENNER
UNIT 3030 BOX 463
DPO, AA  34004

ADRIANA VILLALOBOS
PO BOX 1401
CALEXICO, CA  92232

ADRIANA ZAFIROVSKA
4588-15 MILE RD APT 109
STERLING HTS, MI  48310

ADRIANE EVANS
2121 S WOLF RD APT 113
HILLSIDE, IL  60162

ADRIANE HARRIS
1218 BROOKVALLEY DR
ARLINGTON, TX  76018

ADRIANE HARRIS
1218 BROOKVALLEY DR
ARLINGTON, TX  76018

ADRIANE KEITH
5712 LANSDOWNE AVE
PHILA, PA  19131

ADRIANE MCCAULEY
10112 COUNTRY BROOK RD
BOCA RATON, FL  33428

ADRIANE OWENS
4 WESTVIEW DR
HAMPTON, VA  23666

ADRIANE PETRAKIS
141 S WILLIAMSBURY RD
BLOOMFIELD, MI  48301

ADRIANE WRENN
7222 KENNEBUNK RD
BALTIMORE, MD  21244

ADRIANI JACKIE
26338 JONES WHARF RD
HOLLYWOOD, MD  20636

ADRIANN NEAL
8368 COLLINS RD # 202
JACKSONVILLE, FL  32244

ADRIANN WILCOX
1065 E 8TH N
REXBURG, ID  83440

ADRIANNA CUCCINELLO
253 E GREAT CREEK RD
GALLOWAY, NJ  08205

ADRIANNA DERELLA
68 HORTON HOLLOW RD
PUTNAM VALLEY, NY  10579

ADRIANNA EDWARDS
9329 FAYWOOD ST
BELLFLOWER, CA  90706

ADRIANNE BROWN
8240 CARROL AVE
CINCINNATI, OH  45231

ADRIANNE BRYANT
4830 S FORRESTVILLE AVE
CHICAGO, IL  60615

ADRIANNE DAVID
5855 OLD OAK RIDGE RD
GREENSBORO, NC  27410

ADRIANNE LANCELIN
2424 LAVENDER ST
NEW ORLEANS, LA  70122

ADRIANNE MELSON
3220 ROCKY BRANCH RD
BOGART, GA  30622

ADRIANNE MYER
65 W 96TH ST APT 23G
NEW YORK, NY  10025

ADRIANNE PECK
607 LEIPER ST
CUMBERLAND, MD  21502

ADRIANNE POPROCH
2709 LANCELOT LN
DYER, IN  46311

ADRIANNE POWELL
4143 BATTLE FIELD DR
GARNER, NC  27529

ADRIANNE ROTUNNO
383 CASE AVE
SHARON, PA  16146

ADRIANNE SEARS
423 W OLIVE ST
INGLEWOOD, CA  90301

ADRIANNE VAUGHN
44 MAPLE ST APT 1
YONKERS, NY  10701

ADRIE KUSSEROW
39 BEARTOWN RD
UNDERHILL, VT  05489

ADRIEANN WILLISDIVERS
4810 66TH AVE
HYATTSVILLE, MD  20784

ADRIEN CRAVEN
PO BOX 4141
SEQUIM, WA  98382

ADRIEN M MARNEN
18 NIAGARA PIER
ERIE, PA  16507

ADRIENE BAKSI
445 WARSAW STREET
MARION HEIGHT, PA  17832

ADRIENE BATTLES
2705 WHISTLER DR
WACO, TX  76712

ADRIENE BATTLES
2705 WHISTLER DR
WACO, TX  76712

ADRIENE BOYD
36 FOSTER AVE
VALLEY STREAM, NY  11580

ADRIENE DANIELS
144 RACQUET CLUB DR
COMPTON, CA  90220

ADRIENE JACKSON
6512 APOLLO ST
HOUSTON, TX  77091

ADRIENNE ABBOTT
5085 SHATTUC AVE
CINCINNATI, OH  45208

ADRIENNE ALEXANDER
13322 DEBBY ST
VAN NUYS, CA  91401

ADRIENNE BAKER
304 NATURES WAY
CHARLOTTE, VT  05445

ADRIENNE BARNEY
18 QUEENSBURY DR
SPRINGFIELD, MA  01129

ADRIENNE BELLAMY
1911 MEADOW DR
BLUE BELL, PA  19422

ADRIENNE BENNER
8235 RUXTON CROSSING CT
BALTIMORE, MD  21204

ADRIENNE BENNER
8235 RUXTON CROSSING CT
BALTIMORE, MD  21204

ADRIENNE BENNETT
4300 PADGETT DR
HAYMARKET, VA  20169

ADRIENNE BRELAND GARDNER
11442 175TH PL
JAMAICA, NY  11434

ADRIENNE BURGESS
115 RIVERSIDE CHASE CIR
GREER, SC  29650

ADRIENNE C MOEN
4800 ASPEN DR
W DES MOINES, IA  50265

ADRIENNE CLEMONS
15975 S US HIGHWAY 441
LAKE CITY, FL  32024

ADRIENNE CORNEJO
1031 HARBOR CT
HOLLYWOOD, FL  33019

ADRIENNE CORROTHERS
6904 PERRYWOOD RD
UPPR MARLBORO, MD  20772

ADRIENNE CROSLEY
PO BOX 571476
LAS VEGAS, NV  89157

ADRIENNE D WARREN
20005 WOODINGHAM DR
DETROIT, MI  48221

ADRIENNE DAY
641 E 116TH ST
LOS ANGELES, CA  90059

ADRIENNE DOUGLAS
19401 SILVERCREST ST
SOUTHFIELD, MI  48075

ADRIENNE DWYER
4301 NW 42ND ST
LAUD LAKES, FL  33319

ADRIENNE FARRAR
2334 W TIOGA ST
PHILADELPHIA, PA  19140

ADRIENNE FOSTER-PAPANDREA
1484 E 8TH ST
BROOKLYN, NY  11230

ADRIENNE FRANCIS
87 REGENCY DR
WINDSOR, CT  06095

ADRIENNE FRIEDLAND
176 W87TH ST 10EF
NEW YORK, NY  10024

ADRIENNE GRAYDON
248 W PARK AVE # 174
LONG BEACH, NY  11561

ADRIENNE GUTTERMAN
75 BARBARA CT
AMITYVILLE, NY  11701

ADRIENNE HANKS
6122 LYONS RD
APT 459
LAKE ARTHUR, LA  70549

ADRIENNE HARRIS
6924 CAMBRIDGE AVE
CINCINNATI, OH  45227

ADRIENNE HAYNES
59 ROUNDTREE CT
BEACON, NY  12508

ADRIENNE HENRY
7407 LA SALLE AVE
LOS ANGELES, CA  90047

ADRIENNE HOLLEY
48 STUYVESANT ST
HUNTINGTON, NY  11743

ADRIENNE HUDAK
406 LAS GAVIOTAS BLVD
CHESAPEAKE, VA  23322

ADRIENNE L BARANOWSKI
10 BUTTON ST
NEW HAVEN, CT  06519

ADRIENNE L WINTERS
2552 PARK HILL DR
PITTSBURGH, PA  15221

ADRIENNE LAWRENCE
1721 PIERCE AVE SE
RENTON, WA  98058

ADRIENNE LAWRENCE
1721 PIERCE AVE SE
RENTON, WA  98058

ADRIENNE LEACH
224 PENNSYLVANIA AVE
BRIDGEPORT, WV  26330

ADRIENNE LOIA
8100 RIVER RD APT 1206
NORTH BERGEN, NJ  07047

ADRIENNE LONG
289 KINSER PARK LN
GREENEVILLE, TN  37743

ADRIENNE LORENZANO
94 FEDERAL AVE
QUINCY, MA  02169

ADRIENNE LUND
77 S FRANKLIN ST
CHAGRIN FALLS, OH  44022

ADRIENNE MACINTYRE
1 MURDOCK CT
MIDDLEBURY, VT  05753

ADRIENNE MARKS
17250 KNOLL TRAIL DR
DALLAS, TX  75248

ADRIENNE MATT
226 E 36TH ST APT 1D
NEW YORK, NY  10016

ADRIENNE MCCLINTON
6758 N SHERIDAN RD APT 442
CHICAGO, IL  60626

ADRIENNE MCDAY
7501 N SHERIDAN RD APT E
CHICAGO, IL  60626

ADRIENNE MEDINA
506 E HOUSTON ST
DAYTON, TX  77535

ADRIENNE MILLER
10887 E GOLD DUST AVE
SCOTTSDALE, AZ  85259

ADRIENNE MOLINA
1361 HULL DR
SAN CARLOS, CA  94070

ADRIENNE MOORE
3613 YOLANDO RD
BALTIMORE, MD  21218

ADRIENNE MURRAY
2501 ROAN TRL
VIRGINIA BCH, VA  23456

ADRIENNE NEARS
676 CAREFREE DR
SAN DIEGO, CA  92114

ADRIENNE NOISEUX
1932 WAYNE AVE
HADDON HTS, NJ  08035

ADRIENNE NORDSTROM
1641 PRIMA DR
LIVERMORE, CA  94550

ADRIENNE OEHMKE
2201 WELLAND DR
CHAMPAIGN, IL  61821

ADRIENNE OWENS
700 PRESIDIO AVE APT 305
SAN FRANCISCO, CA  94115

ADRIENNE P SCOTTI
20 VANDERBILT LN APT 3B
GLEN COVE, NY  11542

ADRIENNE PALMORE
3018 ARROWHEAD DR
TEMPLE, TX  76502

ADRIENNE PATSOS
15625 77TH ST
HOWARD BEACH, NY  11414

ADRIENNE PERRY
280 RANGELINE RD
LONGWOOD, FL  32750

ADRIENNE PHILLIPS
3867 VISTACREST DR
RENO, NV  89509

ADRIENNE RABORN
8613 TRAILWOOD AVE
BATON ROUGE, LA  70810

ADRIENNE RIDDLE
13935 TAHITI WAY APT 349
MARINA DL REY, CA  90292

ADRIENNE ROCHESTER
108 VILLAS CT
CLEMENTON, NJ 08021

ADRIENNE ROGERS
1635 HAWTHORNE ST
HOUSTON, TX 77006

ADRIENNE SCHUTTE
13813 EGRET LN
CLEARWATER, FL 33762

ADRIENNE TAYLOR
PO BOX 57113
SHERMAN OAKS, CA 91413

ADRIENNE TITTLE
1814 OLD WOODS CT NE
ADA, MI 49301

ADRIENNE TROTTER
13117 CORCORAN ST
SAN FERNANDO, CA 91340

ADRIENNE TURNER
3858 W 124TH PL APT 3W
ALSIP, IL 60803

ADRIENNE WANEK
260 MARSHALL DR
DES PLAINES, IL 60016

ADRIENNE WARDLOW
4037 BALWYNNE PARK RD FL 2
PHILADELPHIA, PA 19131

ADRIENNE WARREN
20005 WOODINGHAM DR
DETROIT, MI 48221

ADRIENNE WEAVER
115 BECKER RD
GREENWICH, NY 12834

ADRIENNE WEISS
4548 SW LURADEL ST
PORTLAND, OR 97219

ADRIENNE WHITE
345 CLASSON AVE APT 15A
BROOKLYN, NY 11205

ADRIENNE WILLIAMS
4 SPRING VALLEY CV
COVINGTON, GA 30016

ADRIENNE Y STEWART
13701 CENTRAL PARK AVE
ROBBINS, IL 60472

ADROUNY KAREN
17364 GROSVENOR CT
MONTE SERENO, CA 95030

ADROW WENDY
842 E 168TH ST
SOUTH HOLLAND, IL 60473

ADRY ADINA
474 CROWN ST
BROOKLYN, NY 11225

ADU-GYAMFI GEORGINA
146 OAKLAND AVE FL 2
PROVIDENCE, RI 02908

ADVANI TARA
425 W NORTH ST
MANHATTAN, IL 60442

ADVERTISE.COM
15303 VENTURA BLVD., SUITE 220
SHERMAN OAKS, CA 91403

AERICA T GRANT
10950 WESTBRAE PKWY
HOUSTON, TX 77031

AERNOUTS NICOLE
3747 GORDON ST
TERRELL, NC 28682

AFANEH FRANCIES
152 COMSTOCK AVE
STATEN ISLAND, NY 10314

AFENYO RITA
5449 LONGWORTH DR
GALLOWAY, OH 43119

AFERDITA EFENDIJA
6225 N FRANCISCO AVE APT 1
CHICAGO, IL 60659

AFFRA LANKFORD
556 GOLDFINCH WAY
STOCKBRIDGE, GA 30281

AFFRICA MAYES
10754 GREENCREST DR
BATON ROUGE, LA 70811

AFFRONTI JUDYANN
17 HILLSIDE AVE
GLEN RIDGE, NJ 07028

AFFRONTI LORNA
4 LA DUE CIR
PITTSFORD, NY 14534

AFIA ANTWIH
3566 CHESAPEAKE AVE
LOS ANGELES, CA  90016

AFIYA LOPEZ
75 LEONARD RD
BOXBOROUGH, MA  01719

AFONIN OLGA N
2160 OREGON ST
BERKELEY, CA  94705

AFRICA MCGROWDER
768 HENDRIX ST
BROOKLYN, NY  11207

AFROULA IPPOLITO
12 RUTGERS LN
PRINCETON, NJ  08540

AFSANEH LAIDLAW
17342 PARKSIDE CT
MONTE SERENO, CA  95030

AFSHAN FAROOQUI
2572 N MALLARD LN
ROUND LK BCH, IL  60073

AFUA GANTT
17601 TARKINGTON AVE
CLEVELAND, OH  44128

AFZAL JOLINA
8927 RHODODENDRON CI
LORTON, VA  22079

AGARTHA IBSEN
115 LONGVIEW DR
DALY CITY, CA  94015

AGATA CZARNECKI
18255 KAREN DR
TARZANA, CA  91356

AGATA K BRUNTY
PO BOX 13842
FAIRLAWN, OH  44334

AGATHA KOZIARZ
15 WARWICK RD
ROCKVILLE CTR, NY  11570

AGATHA KRANIDIOTIS
31 MAPLE AVE # FL2
S HACKENSACK, NJ  07606

AGATHA M BEGUESSE
13 BENNETT CT
COPIAGUE, NY  11726

AGATHA TANDY
216 ORCHARD LN
GREENWOOD, IN  46142

AGAZAROVA MAZEL
3003 AV X APT 5F
BROOKLYN, NY  11235

AGBIM CHINWE
8310 JUDY WITT LN
VIENNA, VA  22182

AGBODAN AMELI
1804 W 37TH ST
AUSTIN, TX  78731

AGBRO DEIDRA R
2202 DHOW CT
BOWIE, MD  20721

AGEE DIANE
PO BOX 782
KALAHEO, HI  96741

AGEE LAURA
123 BETHESDA CHURCH
LAWRENCEVILLE, GA  30044

AGEE LAURA W
902 PLAINVIEW DR
CAMPBELLSVLLE, KY  42718

AGEN KATHI
590 SW HARTLEY AVE
GRESHAM, OR  97030

AGENS COURTNEY
44 WOODBINE AVE
BUDD LAKE, NJ  07828

AGER PAULETTE
5655 HUCKLEBERRY DR
BRYANTOWN, MD  20617

AGGIE DECKER
47 YUCCA DR
ROSSVILLE, GA  30741

AGGIE R BEVERAGE
12890 MARKET AVE N
HARTVILLE, OH  44632

AGGINIE ALEXIS
6900 MARGUERITE LN
LITTLE ROCK, AR  72205

AGIDUS JENNY
34 DA VINCI ST
LAKE OSWEGO, OR  97035

AGIE JONES
2211 FIANNA OAKS DR
FORT SMITH, AR  72908

AGIN LINDA
123 OLD BELDEN HILL
NORWALK, CT  06850

AGINAH CHAMBERS
4121 SPRING VALLEY RD
HARRISBURG, PA  17109

AGNES ACKERMAN
9316 MEADOWVIEW DR
ORLAND HILLS, IL  60487

AGNES AUSTIN
1424 CHATHAM DR
FLINT, MI  48505

AGNES BERGERAT
17 PINE RIDGE RD
ARLINGTON, MA  02476

AGNES BERRY
6717 BERKSHIRE DR
TEMPLE HILLS, MD  20748

AGNES BRATTOLI
37 MANHATTAN DR
BRICK, NJ  08723

AGNES CHRISTMAN
92 THORNHILL DR
DANVILLE, IL  61832

AGNES CLARKE
119 WASHINGTON ST APT 4
DORCHESTER, MA  02121

AGNES CRAIG
1445 HERMOSA DR
HGHLNDS RANCH, CO  80126

AGNES D SCHWALBE
PO BOX 388
KILLDEER, ND  58640

AGNES DEGREGORIO
10 JUSTIN CT
MARLBORO, NJ  07746

AGNES DEPINTO
1933 WELCH ST
HOUSTON, TX  77019

AGNES DOUGHERTY
1159 YONKERS AVE APT 2G
YONKERS, NY  10704

AGNES DYER
477 ARROWHEAD DR
DALLAS, GA  30132

AGNES E REPP
13628 BLAIRS VALLEY RD
CLEAR SPRING, MD  21722

AGNES FERRI
36 WILLOW POND CT
E STROUDSBURG, PA  18301

AGNES GARCIA
8409 WILSON HURLEY PL NE
ALBUQUERQUE, NM  87122

AGNES GATEWOOD
5037 MEGAN DR
HERMITAGE, TN  37076

AGNES GODBOLT
5507 BUCKNELL RD
BALTIMORE, MD  21206

AGNES GRATE
76 VALLEY ST
NEWARK, NJ  07106

AGNES HABER
40 ALMOND LN
LEVITTOWN, PA  19055

AGNES HONEYCUTT
15468 CORBY ST
OMAHA, NE  68116

AGNES JACOBS
3834 SHELLEY RD N
WEST PALM BCH, FL  33407

AGNES JORDAN
3404 BRIGHTON ST APT 1ST
PHILADELPHIA, PA  19149

AGNES JUREWICZ
15406 LAKESHORE VILLA CT
TAMPA, FL  33613

AGNES KUCHNIA
626 MORNING GLORY LN
BARTLETT, IL  60103

AGNES KYRIAKOPOULOS
2243 42ND ST
ASTORIA, NY  11105

AGNES L JACKSON
PO BOX 302024
SAINT THOMAS, VI  00803

AGNES LILLY
8531 JUDITH LN
ST JOHN, IN  46373

AGNES LOPEZ
2107 DELLWOOD AVE
JACKSONVILLE, FL  32204

AGNES M COONEY
11150 ELVESSA ST
OAKLAND, CA  94605

AGNES M SPEIDEL
22 GOLDEN SEASONS DR
LAKEWOOD, NJ  08701

AGNES OATES
188 21ST ST APT 3
IRVINGTON, NJ  07111

AGNES OLOW
1889 KROWKA DR
DES PLAINES, IL  60018

AGNES PETERS
518 DEBONAIR DR SE
LOS LUNAS, NM  87031

AGNES RBUCHANAN
85 MONTICELLO AVE
NEWARK, NJ  07106

AGNES ROOKE
8007 ORCHARD PARK WAY
BOWIE, MD  20715

AGNES S CORK
560 OSBORN ST APT 2F
BROOKLYN, NY  11212

AGNES SCHLANGER
900 PALISADE AVE APT 2501
FORT LEE, NJ  07024

AGNES SCHWARTZ
7513 MONMOUTH AVE
MARGATE CITY, NJ  08402

AGNES THOMPSON
8238 WHITECASTLE LN
HOUSTON, TX  77088

AGNES TOMLINSON
6070 WHISPERING LAKE ST
SAN ANTONIO, TX  78222

AGNES WILSON
213 MACBETH CT
VACAVILLE, CA  95687

AGNESE FRIEDRICH
PO BOX 92
PATTERSON, CA  95363

AGNESE FRIEDRICH
PO BOX 92
PATTERSON, CA  95363

AGNESS ALLAGH
101 PORTOLA PL
SAN PABLO, CA  94806

AGNEW KAREN
1239 TRELLIS AVE
SPRING HILL, FL  34606

AGNEW STACEY
67 02D 186 LN APT 3C
FRESH MEADOWS, NY  11365

AGNEW TERESE M
S3897 PLUM RUN RD
LA FARGE, WI  54639

AGNEW-BLATE EDNA
231 OLD SPRING LN
HOUSTON, TX  77015

AGNIESZKA DAWID
1731 VERMONT DR
ELK GROVE VLG, IL  60007

AGNIESZKA DUDA
15157 GRANDVIEW DR
ORLAND PARK, IL  60467

AGNIESZKA JODLOWSKI
100 W ELIZABETH AVE APT B1
LINDEN, NJ  07036

AGNIESZKA KOLODZIEJ
40 PROSPECT AVE APT 1-3F
NORWALK, CT  06850

AGNIESZKA KRAWCZYK
94 VISTA CT
GLENDALE HTS, IL  60139

AGNIESZKA KRYSIAK
3972 FOX GLEN DR
WOODSTOCK, GA  30189

AGNIESZKA LOPEZ
87 N VICTORIA LN APT A
STREAMWOOD, IL  60107

AGNIESZKA SCHNEIDER
PO BOX 471
SOUTHAMPTON, NY  11969

AGNIESZKA SCHNEIDER
PO BOX 471
APT 820
SOUTHAMPTON, NY 11969

AGNIESZKA WROBEL
2770 BRISBANE DR
LK IN THE HLS, IL 60156

AGNITA HANLEY
3301 SW 13TH ST APT Q248
GAINESVILLE, FL 32608

AGOSTA DAWN
29896 MAGNOLIA DR
NEW HUDSON, MI 48165

AGOSTA JULIE
502 DUCROS DR
THIBODAUX, LA 70301

AGRESTI DIANE
4512 W 139TH ST
LEAWOOD, KS 66224

AGU OGONNA
PO BOX 803
NEW YORK, NY 00808

AGUAYO JENNIFER
38 DANIEL BLVD
BLOOMFIELD, CT 06002

AGUDA HERMINIA
43075 CHARLESTON WAY
FREMONT, CA 94538

AGUE JACQUELINE
29823 SHACKET ST
WESTLAND, MI 48185

AGUEDA SALINAS
27605 BOTTLE BRUSH WAY
MURRIETA, CA 92562

AGUERO HIDELIZA
7875 NW 188TH LN
HIALEAH, FL 33015

AGUIAR INC
C/O ABRANS ARTISTS AGENCY
275 SEVENTH AVE., 26TH FLOOR
NEW YORK, NY 10001

AGUILAR DEIDRA
7312 UNION VILLAGE C
MIDVALE, UT 84047

AGUILAR DENISE
1665 GARVEY PL
SAN JOSE, CA 95132

AGUILAR DIANA
2011 MARTIN LAKE CT
RICHMOND, TX 77406

AGUILAR MARIA
4619 N SPRINGFIELD A
CHICAGO, IL 60625

AGUILAR MARIA
8811 DAKOTA CRK
CONVERSE, TX 78109

AGUILAR MARICELA
4801 NW 7TH ST APT 5
MIAMI, FL 33126

AGUILAR NINA
27 PLANCHARD CT
SPRING, TX 77382

AGUILAR RUTH
95 RIVERVIEW CT
SECAUCUS, NJ 07094

AGUILAR SANDRA
1471 SW 124TH CT APT
MIAMI, FL 33184

AGUILAR VENETTA
526 ALANDELE AVE
LOS ANGELES, CA 90036

AGUILAR VILMA P
26508 MACMILLAN RANC
SANTA CLARITA, CA 91387

AGUILERA CYNTHIA
1913 DANBURY DR
CAMARILLO, CA 93012

AGUILERA FELICITAS
11014 ALDRICH ST
WHITTIER, CA 90606

AGUILERA MARIJO
177 STRESE LN
SAINT PAUL, MN 55124

AGUILERA MARYLOU
880 JANA CT
LAS CRUCES, NM 88005

AGUILLARD BETTY
3900 S I 10 SERVICE
METAIRIE, LA 70001

AGUINIGA CHRISITINA
654 VEMONT AVE
TURLOCK, CA 38000

AGUINIGA SUSAN
1205 W NECTARINE AVE
LOMPOC, CA  93436

AGUIRRE ELSA
1702 JANET COLES LN
EL PASO, TX  79936

AGUIRRE SARAI
18515 MONTROSE ST
BLOOMINGTON, CA  92316

AGURD EDITH U
41 COURTNEYS LN
FAYETTEVILLE, GA  30215

AGUSTIN MARIE
144 STONY POINT DR
SEBASTIAN, FL  32958

AGWU AUSTIN
5740 COLORADO AVE NW
WASHINGTON, DC  20011

AGYEMANG CONSTANCE
19703 BOXBERRY DR
GAITHERSBURG, MD  20879

AHAUS-GILL CHARLOTT
26499 FAIRWAY CIR
SANTA CLARITA, CA  91321

AHEARN CINDY
1606 ESPINOSA CIR
PLS VRDS EST, CA  90274

AHEARN GLORIA
945 FREDERICKA DR
PITTSBURGH, PA  15236

AHEARN MARY E
5752 CENTERSTONE CT
WESTMINSTER, CA  92683

AHEARN VALERIE H
PO BOX 922
SEABROOK, NH  03874

AHERN SHIRLEY A
7821 E HEROY AVE
SPOKANE, WA  99212

AHLGRIM JAN
3619 N MARSHFIELD AV
CHICAGO, IL  60613

AHMAD SANAM
8830 AUTUMN WINDS DR
RALEIGH, NC  27615

AHMED MARIA
17815 LANDING PINES
HOUSTON, TX  77084

AHMED NABILA
494 OCEAN TER
STATEN ISLAND, NY  10301

AHNSTROM SANDRA
15 GEMPLER LN
JEFFERSONVLLE, NY  12748

AHONEN DEBORAH
6851 SHETLAND WAY
SARASOTA, FL  34241

AHOUBIM CAROLINE
4091 MAGNA CARTA RD
CALABASAS, CA  91302

AHRENS CATHRYN
117 N SPLINTER ST
CUBA CITY, WI  53807

AHRENS NANCY
1004 E 1300 N
AMERICAN FORK, UT  84003

AHRENS NIKKI
PO BOX 242
WEIMAR, CA  95736

AHSA JACKSON
1708 GRAY SLATE CT
VIRGINIA BCH, VA  23456

AHSARRIA MCCKELLY
2357 CYPRESS ST
LUTCHER, LA  70071

AHUJA RITA
19574 RIDGE HEIGHTS
GAITHERSBURG, MD  20879

AHUJA SHEFALI
14 AMY DR
N BRUNSWICK, NJ  08902

AHUJA THAYTIA
3143 BROADWAY APT 2C
NEW YORK, NY  10027

AHUJA THAYTIA
501 WESTPORT AVE APT
NORWALK, CT  06851

AHUMADA ANNA J
11455 ED MERRINS DR
EL PASO, TX  79936

AHUVA ALBRECHT
3311 OLD FOREST RD
PIKESVILLE, MD  21208

AHUVA KOLAT
218 1/2 RIDGE ST
NEW MILFORD, NJ  07646

AHWESH ROBERTA
2505 BETHEL CHURCH R
BETHEL PARK, PA  15102

AIBE NUNEZ
5009 BROADWAY APT 205
NEW YORK, NY  10034

AICHINGER CRAIG
8077 RED CLOVER AVE
BUFFALO, NY  14221

AIDA A PRANZO
259 NEWCASTLE CT UNIT C
RIDGE, NY  11961

AIDA ALLEN
7940 UNIVERSITY AVE UNIT 1
LA MESA, CA  91942

AIDA ARTEAGA
5013 W OAKDALE AVE
CHICAGO, IL  60641

AIDA BEGAZO
415 HALSTEAD AVE APT 3
MAMARONECK, NY  10543

AIDA CAEFER
22737 BERDON ST
WOODLAND HLS, CA  91367

AIDA CHEN
1001 SAN ANTONIO CIR
DALY CITY, CA  94014

AIDA CHEN
1001 SAN ANTONIO CIR
UNIT 10
DALY CITY, CA  94014

AIDA CURTIS
754 ARDENWOOD DR
ELDERSBURG, MD  21784

AIDA DELGADO
70 W 95TH ST APT 11E
NEW YORK, NY  10025

AIDA DHARMAKADAR
10803 CAROL ST
FAIRFAX, VA  22030

AIDA G MANN
26 DIGGS DR
HAMPTON, VA  23666

AIDA GONZALEZ
2572 ELDEN AVE APT P
COSTA MESA, CA  92627

AIDA HILL
200 HAMPTON LEE CT APT 1C
CARY, NC  27513

AIDA JAMES
456 SCHENECTADY AVE APT 1F
BROOKLYN, NY  11203

AIDA JAMES
456 SCHENECTADY AVE APT 1F
BROOKLYN, NY  11203

AIDA JOVE
6690 NW 40TH ST
VIRGINIA GDNS, FL  33166

AIDA JURIC
2303 ECTON LN
LOUISVILLE, KY  40216

AIDA LUCE
5 NELSON ST
BRAINTREE, MA  02184

AIDA MALDONADO
939 E 232ND ST
BRONX, NY  10466

AIDA MARTINEZ
3241 SW 20TH ST
MIAMI, FL  33145

AIDA MARTINEZ
8727 TIERRA LAGO CV
LAKE WORTH, FL  33467

AIDA OLAVARRIA
1825 N ALBANY AVE
CHICAGO, IL  60647

AIDA OTHMAN
PO BOX 26970
MACON, GA  31221

AIDA PAZOS
1349 N BISCAYNE POINT RD
MIAMI, FL  33141

AIDA PAZOS
1349 N BISCAYNE POINT RD
MIAMI BEACH, FL  33141

AIDA RAMIC
60 DELAFIELD DR
COLONIE, NY 12205

AIDA RIVERA
116 CEDARWOOD RD
ROCHESTER, NY 14617

AIDA RODRIGUEZ
7004 ARCHWOOD DR
ORLANDO, FL 32819

AIDA RODRIGUEZ
PO BOX 10520
HARRISBURG, PA 17105

AIDA ROJAS
E15 CALLE RIO CAONILLAS
BAYAMON, PR 00961

AIDA SMOLLER
10295 GUMBARK PL
SAN DIEGO, CA 92131

AIDA TAWFIK
36 FLYNT ST
NORTH QUINCY, MA 02171

AIDA VILKIENE
11040 JODAN DR APT 3B
OAK LAWN, IL 60453

AIELLO ANNMARIE
95 EDISON AVE
NUTLEY, NJ 07110

AIELLO JEAN
633 CENTRAL AVE
MASSAPEQUA, NY 11758

AIKEN DONNA
3816 MALLARD DR
DEL CITY, OK 73115

AIKEN EVA
3352 HIGHWOOD DR SE
WASHINGTON, DC 20020

AIKEN SANDRA
10340 SE 125TH ST
BELLEVIEW, FL 34420

AIKEN VICKIE
48 AVALON BLVD
JAMESTOWN, NY 14701

AIKO SAKURA
115 LUCCA DR
S SAN FRAN, CA 94080

AILEEN COLLINS
1412 E HACIENDA AVE APT C
LAS VEGAS, NV 89119

AILEEN D SETTER
3644 4TH AVE NW
OLYMPIA, WA 98502

AILEEN DOOLEY
2487 DURHAM PL
JEFFERSONTON, VA 22724

AILEEN DUFAULT
301 ERINSHIRE CT
WILMINGTON, NC 28412

AILEEN F RODRIGUEZ
177 LINCOLN AVE
YONKERS, NY 10704

AILEEN FIELD
1793 OAKBROOK DR
LONGWOOD, FL 32779

AILEEN GIANSANTE
197 DRAKE AVE APT 4D
NEW ROCHELLE, NY 10805

AILEEN MCHALE
227 IAN DR
SHAVERTOWN, PA 18708

AILEEN PARSONS
4632 GATETREE CIR
PLEASANTON, CA 94566

AILEEN PERDUE
4 PIKE HALL PL
BALTIMORE, MD 21236

AILEEN R MOSS
120 DE KRUIF PL APT 14F
BRONX, NY 10475

AILEEN RODRIGUEZ
177 LINCOLN AVE
YONKERS, NY 10704

AILEEN SILVER
803 LENOX RD
MONROE, NY 10950

AILEEN SWARTS
12001 SHENANDOAH RD
ANCHORAGE, AK 99516

AILEEN VILLARREAL
229 FURNISH AVE
SAN ANTONIO, TX 78204

AILEEN WILLIAMS
587 MIDWOOD ST
BROOKLYN, NY 11203

AILEEN WITROSKY
PO BOX 1685
NOME, AK 99762

AILENE LEROUGE
106 BALTIMORE LN
LAFAYETTE, LA 70506

AIMEE ALLEN
1126 BUSHKILL CENTER RD
NAZARETH, PA 18064

AIMEE BARTON
2207 W 16TH ST
PORT ANGELES, WA 98363

AIMEE BOND
8869 LAGOON DR
BRIGHTON, MI 48116

AIMEE CAMPBELL
211 8TH AVE APT 1A
BROOKLYN, NY 11215

AIMEE CHATWELL HOEY
5246 MT ARAPAHO CIR
FREDERICK, CO 80504

AIMEE COOK
PO BOX 379
CUMMAQUID, MA 02637

AIMEE DICKSON
1071 PIKE DR
TRENTON, GA 30752

AIMEE FALKER
5790 FRIENDSHIP LN
MYRTLE BEACH, SC 29588

AIMEE FRIZ
5275 W 700S
HUNTINGBURG, IN 47542

AIMEE GATLIN
2622 E PETUNIA CT
FAYETTEVILLE, AR 72701

AIMEE GODFREY
501 HOMEGATE CIR
APEX, NC 27502

AIMEE GORDON
61 SULLIVAN ST APT 2
NEW YORK, NY 10012

AIMEE HIVELY
8762 LUSS DR
HUNTINGTN BCH, CA 92646

AIMEE L STOFFEL
1015 ARCADE ST
GOODLAND, KS 67735

AIMEE LOUGEE
3237 NEUSE CROSSING DR
RALEIGH, NC 27616

AIMEE LOWRANCE
5244 DERBY CT
MASON, OH 45040

AIMEE MACK
35 LEXINGTON BLVD
CLARK, NJ 07066

AIMEE MACNAIR
4954 ASHBROOK CIR
HGHLNDS RANCH, CO 80130

AIMEE NIANE
12407 VILLAGE SQUARE TER
APT 202
ROCKVILLE, MD 20852

AIMEE NORROD
2153 HILLS CREEK RD
TAYLORSVILLE, GA 30178

AIMEE PERDUE
7245 SCARLET OAK DR
ROANOKE, VA 24019

AIMEE PLASTOW
232 S GERMAN ST
DUSHORE, PA 18614

AIMEE QUINN
55 TOULON AVE
FOOTHILL RNCH, CA 92610

AIMEE RAMETTA
27 SANFORD PL
STATEN ISLAND, NY 10314

AIMEE RHODES
1721 PRESTON ON THE LAKE
LITTLE ELM, TX 75068

AIMEE RIELS
111 LAKE VIEW DR
CHEPACHET, RI 02814

AIMEE SANTOS
15370 LA ALAMEDA DR
MORGAN HILL, CA 95037

AIMEE STEVENS
202 HEARTHSTONE REACH
PEACHTREE CTY, GA  30269

AIMEE TADDEI
1 GRANDE CT
CORAM, NY  11727

AIMEE TRAYSER
9901 EMMAUS
ST JOHN, VI  00830

AIMEE V COOK
PO BOX 379
CUMMAQUID, MA  02637

AIMEE VIGGIANI
735 N 2ND ST FL 1
PHILADELPHIA, PA  19123

AIMEE WAMPLER
2818 PLUM CT
KOKOMO, IN  46902

AIMEE WIEGMANN
13364 ABERCORN ST
CARMEL, IN  46032

AIMEE WOODWARD
6809 FIELD DR
HOLLY, MI  48442

AIMEZ CLOSET
1926 E. 14TH STREET
LOS ANGELES, CA  90021

AIMONE THOMAS
17 BILLINGS RD
HOPATCONG, NJ  07843

AINSLEY RAMALHO
1351 S PINE CREEK RD
FAIRFIELD, CT  06824

AIOSA DEBBIE
29 IRON FORGE VLG E
POMPTON LAKES, NJ  07442

AIR CITY INC
163-63 ROCKAWAY BLVD. SUITE 200
JAMAICA, NY  11434

AIRESS BATUNGBAKAL
22200 MEYLER ST
TORRANCE, CA  90502

AIRGAS NATIONAL WELDERS
PO BOX 601985
CHARLOTTE, NC  28260

AIRHART DONNA
3414 MUSTANG LN
COLLEGE STA, TX  77845

AIRHART ELIZABETH
87 1ST AVE APT 1A
NEW YORK, NY  10003

AIRIS SMALLWOOD
2623 ALESSANDRO BLVD
HARRISBURG, PA  17110

AISHA ABRAHAM
5522 FREDERICK AVE
BALTIMORE, MD  21228

AISHA AIMES
13403 CHENEY ST
JAMAICA, NY  11434

AISHA CARROLL
3355 MCDANIEL RD APT 13403
DULUTH, GA  30096

AISHA COBB
PO BOX 200096
S OZONE PARK, NY  11420

AISHA DAVIS
1868 COLUMBIA RD NW APT 109
WASHINGTON, DC  20009

AISHA DIANE FLETCHER
700 WEDGEWOOD CT
BRANDON, MS  39047

AISHA DURHAM
608A E 33RD ST
BRYAN, TX  77803

AISHA GLASPIE
6904 LAGOON DR
GRAND PRAIRIE, TX  75054

AISHA KHATIB
326 FRONT AVE
SALAMANCA, NY  14779

AISHA KING
7639 BAYVIEW CLUB DR APT 2B
INDIANAPOLIS, IN  46250

AISHA LOFTON
1709 BENJAMIN AVE NE
GRAND RAPIDS, MI  49505

AISHA MILBURN
11612 WINTERBORNE CT
AUSTIN, TX  78754

AISHA SOBH
2024 CURETON DR
URBANA, IL 61801

AISHAT AZEEZ
2303 VILLAGE DR
AVENEL, NJ 07001

AISIA DE'ANTHONY
60 HAMILTON AVE APT 2G
STATEN ISLAND, NY 10301

AISNER SUSAN
5121 CHESTERSHIRE CT
W BLOOMFIELD, MI 48322

AISNER VICKIE
16 HUNTINGTON RD
PLYMOUTH, MA 02360

AISSANT M KETTLY
3308 FARRAGUT RD
BROOKLYN, NY 11210

AISSATA DIALLO
404 E 158TH ST APT 5D
BRONX, NY 10451

AITA ZBARSKY
78 TITUS AVE
STATEN ISLAND, NY 10306

AITKEN LEISHA
1072 GALSTON DR
FOLSOM, CA 95630

AIXA BARBER
PO BOX 8212
HUNTSVILLE, AL 35808

AIXA C. MUNIZ
13213 SW 40TH TER
MIAMI, FL 33175

AIXA JAMISON
2734 HUNT CLUB LN
ORLANDO, FL 32826

AIXA SMITH
390 OAK AVE
RIVER EDGE, NJ 07661

AIXA TORRES
614 W TIOGA ST
PHILADELPHIA, PA 19140

AIYSHA ALAMGIR
606 OLYMPIC
RICHARDSON, TX 75081

AJ BROWN
43610 HWY 226 SE
STAYTON, OR 97383

AJA BONSU
8310 BALLINA RIDGE CT
HOUSTON, TX 77083

AJAI BETH A
12944 CLAXTON DR
LAUREL, MD 20708

AJAKAIYE OLAYINKA
206A 32ND ST # 2F
BROOKLYN, NY 11232

AJAO ANGELICA
8614 SIDE SADDLE CT
FOXRIDGE, MD 21133

AJISAFE FOLAKE
702 STUBBS BEND DR
ROSENBERG, TX 77469

AJLUNI LAMA
31770 WESTLADY DR
BEVERLY HILLS, MI 48025

AJRAM COLLEEN M
101 FLORIDA PARK DR
PALM COAST, FL 32137

AKACHANA BROOKS
18777 MIDWAY RD APT B821
DALLAS, TX 75287

AKASHA ROSE
550 SEAGAZE DR APT 31
OCEANSIDE, CA 92054

AKER CAROLE H
122 E 12TH ST
BEAUMONT, CA 92223

AKERLEY KATHY
300 S FRONT ST
MARQUETTE, MI 49855

AKERMAN SUZANNE
123 PENDLETON PL
STATEN ISLAND, NY 10301

AKERS BRYAN
1604 13TH ST
LAWRENCEVILLE, IL 62439

AKERS DEBI
1066 YORK CIR
RACELAND, KY 41169

AKERS JACQUELINE H
1938 FM 403
BROWNFIELD, TX  79316

AKERS RENEE
840 N LAKE SHORE DR
CHICAGO, IL  60611

AKERS STEVEN
PO BOX 235
GRAND RONDE, OR  97347

AKEYLA RANCIFER
3346 CRAIG DR APT 247
HAMMOND, IN  46323

AKHAIAN GRIGOR
942 N NORMANDIE AVE
LOS ANGELES, CA  90029

AKHIRAH KHAN
8011 EASTERN AVE APT 306
SILVER SPRING, MD  20910

AKIA SHANGAI
671 BRONX RIVER RD APT 3J
YONKERS, NY  10704

AKIKO GALOWAY
13697 PLAYER CT
MORENO VALLEY, CA  92553

AKIKO POLKINGHORNE
1164 BUCKINGHAM CIR
FRANKLIN, TN  37064

AKILAH BACY
9806 PEACHRIDGE DR
HOUSTON, TX  77070

AKILAH COBHAM
40 DECKARD ST
DORCHESTER, MA  02121

AKIM ROBIN A
41-1609 KOA MOALI PL
WAIMANALO, HI  96795

AKIMI JONES
735 SPRUCE ST
CAMDEN, NJ  08103

AKINS ALICIA
3629 TEMECULA CREEK
MCKINNEY, TX  75070

AKINS LORNA HUIE
1545 ARCHER RD APT 1
BRONX, NY  10462

AKINS SARAH BROWN
54 ROSE HILL DR
BLUFFTON, SC  29910

AKINS VILMA
5101 MILLWOOD DR
CANTON, GA  30114

AKINS WENDY
5433 LORI VALLEY LN
FORT WORTH, TX  76244

AKINSIKU TOY
PO BOX 1063
GRAYSON, GA  30017

AKINYELE ATINUKE
6706 MIDDLEFIELD RD
FT WASHINGTON, MD  20744

AKIRA SPANN
16420 SW 107TH CT
MIAMI, FL  33157

AKLAND JAN
5800 COWICHE CANYON
YAKIMA, WA  98908

AKON TYSHONDA
PO BOX 186
MERIGOLD, MS  38759

AKRABAWI FATIMA
16 MEADOW TRL W
DEKALB, IL  60115

AKRAM DEIDRE
5128 MONROE ST
MATTESON, IL  60443

AKRAWI LAMIA
7400 BIRCHWOOD TRL
W BLOOMFIELD, MI  48322

AKS BERNICE
10 CREST RD
E BRUNSWICK, NJ  08816

AKUNNA CAROL
8 PARKER AVE
MAPLEWOOD, NJ  07040

AKUNNAYA UMEZE
1419 GLOVER ST
BRONX, NY  10462

AL COPELAND
437 CLAYTON CT
SLIDELL, LA  70461

AL HERNDEN
222 E MAIN PLZ
CHARLOTTE HERNDEN
SAN ANTONIO, TX  78205

AL REECE
6313 FISKE RD
BARTLETT, TN  38135

ALA NAHOTKA
3150 N COURSE LN APT 202
PALM ALRE
POMPANO BEACH, FL  33069

ALABI NAHED
4955 ROSEWOOD AVE AP
LOS ANGELES, CA  90004

ALAFOUZOS MARILYN
13668 SKYLINE BLVD
WOODSIDE, CA  94062

ALAGHBAND SHIRIN
32 SOMERSET DR S
GREAT NECK, NY  11020

ALAINA DIVINE
9636 CLOS DU LAC CIR
LOOMIS, CA  95650

ALAINA MAGRINI
30 EAGLECREST PL
OAKLAND, NJ  07436

ALAINA MASON
36 BURNET ST
AVENEL, NJ  07001

ALAINA W ZACHARY
1405 VEGAS VERDES UNIT 219
SANTA FE, NM  87507

ALAINE REEVES
5192 WOODCOCK RD
SEQUIM, WA  98382

ALAIRD JULIE
1603 E BAKER ST APT
LARAMIE, WY  82072

ALAMO MELISSA
1752 76TH ST APT 6
BROOKLYN, NY  11214

ALAMON VONNIE
19015 ANDMARK AVE
CARSON, CA  90746

ALAN ANDERSON
725 PEARSON RD
DAYTON, OH  45433

ALAN B GREGORY
PO BOX 1340 4707 MAIN ST
ZACHARY, LA  70791

ALAN DAVID
100 GRANDVIEW HTS
RICES LANDING, PA  15357

ALAN HARRELL
214 KAYLOR DR
AUBURNDALE, FL  33823

ALAN HSIEH
30134 AV CELESTIAL
RCH PALOS VRD, CA  90275

ALAN M AVELLA
736 RIVENWOOD RD
JOANNA AVELLA
FRANKLIN LKS, NJ  07417

ALAN MACKEY
9878 CYPRESS POINT CIR
LONE TREE, CO  80124

ALAN NELSON
7 SHANNON WAY
SARATOGA SPGS, NY  12866

ALAN STALL
373 W I ST
ENCINITAS, CA  92024

ALAN SUTTON
1 CARLY CT
VOORHEES, NJ  08043

ALAN ZONDLO
415 SOUTH ST
AVOCA, PA  18641

ALANA ALFORD
10114 POST HARVEST DR
RIVERVIEW, FL  33578

ALANA BAILEY
310 21ST AVE
LEWISTON, ID  83501

ALANA BAPTISTE
401 BONIFANT RD
SILVER SPRING, MD  20905

ALANA BLACK
2205 LAMPLIGHTER
HORSESHOE BAY, TX  78657

ALANA COLLIAS
492 CRANE AVE
PITTSFIELD, MA  01201

ALANA GAVIN
2918 STONE ST
PORT HURON, MI  48060

ALANA GORFAINE
9432 CALICO GARDEN AVE
LAS VEGAS, NV  89134

ALANA GROOM
618 FAIRCHILD DR
POTTER STEWART JR LAW
LITTLETON, CO  80126

ALANA MATTHEWS
43825 HEATHERSTONE TER
LANSDOWNE, VA  20176

ALANA NEUWOEHNER
16401 NOTTINGHAM CT
DUBUQUE, IA  52001

ALANA NICKEY
120 E 96TH ST
BROOKLYN, NY  11212

ALANA S ROTHSTEIN
1580 E 13TH ST APT 5E
BROOKLYN, NY  11230

ALANA SALTER
42 WESTMINSTER CT
NEW ROCHELLE, NY  10801

ALANA SMITH
1655 FLATBUSH AVE APT C1009
BROOKLYN, NY  11210

ALANA STILLWELL
4130 214TH ST SW APT C
MOUNTLAKE TER, WA  98043

ALANA THEORINE
3883 TURTLE CREEK BLVD
APT 1216
DALLAS, TX  75219

ALANA YEREMENKO
1210 BONHEUR DR
SAINT LOUIS, MO  63146

ALANA ZION BUCHALLA
474 REVERE BEACH BLVD
REVERE, MA  02151

ALAND KATHY
721 MISSION AVE
CHULA VISTA, CA  91910

ALANDA KOENEN
2687 FIG AVE
ROCK VALLEY, IA  51247

ALANE FLITCROFT
3442 COUNTRY CLUB AVE
GURNEE, IL  60031

ALANE FRAKES
8142 SANGIOVESE DR
KERNERSVILLE, NC  27284

ALANE GARDNER
12 KILSYTH RD APT 4
BROOKLINE, MA  02445

ALANE NIAMONITAKIS
103 81ST ST
BROOKLYN, NY  11209

ALANE SOSA
1760 STORY AVE APT 5E
BRONX, NY  10473

ALANNA ASKINS
23 JACOBS CT W
ST PETERS, MO  63376

ALANNA CLARK
4390 KING ST APT 1201
ALEXANDRIA, VA  22302

ALANNA HARPER
123 CHAPELTOWNE CIR
NOTTINGHAM, MD  21236

ALANNA MARTIN
3 RIPPLE LN
LEVITTOWN, NY  11756

ALANNA NISSER
35 BRIDGEPORT RD
NEWPORT BEACH, CA  92657

ALANNA R SULLIVAN
305 N GROVE AVE
OAK PARK, IL  60302

ALANNA RAWSON
33510 COBALT CIR NW
CAMBRIDGE, MN  55008

ALANNA SULLIVAN
305 N GROVE AVE
OAK PARK, IL  60302

ALANNA THORNTON
36 AUGUSTA LOOP
NORTH EAST, MD  21901

ALANNA WOONTEILER
160 DICKERMAN RD
NEWTON HLDS, MA  02461

ALANNA WORRELL
2423 BERETANIA CIR
CHARLOTTE, NC  28211

ALAPATI PHILLIP
255 GAMBETTA ST
DALY CITY, CA  94014

ALARCON-RAMIREZ MAR
840 N PARK AVE
COVINA, CA  91723

ALARRA HEWSTAN
177 OCEAN LANE DR APT 313
KEY BISCAYNE, FL  33149

ALASHA WILLIAMS
13 GLENDALE ST
NUTLEY, NJ  07110

ALASTRA MARIE
126 EGRET DR
JUPITER, FL  33458

ALAYNA ERDAN
2311 QUENTIN RD
BROOKLYN, NY  11229

ALAYNE KITZEN
4071 GREENTREE DR
OCEANSIDE, NY  11572

ALAYNE MAHONEY
17 WISCONSIN AVE
PRT JEFF STA, NY  11776

ALAYNE P LEWIS
2204 BLACK LAKE BLVD
WINTER GARDEN, FL  34787

ALAYNNASE YI
3252 CALIFORNIA AVE
SIGNAL HILL, CA  90755

ALBA BLANCA GASPAR
3328 BISBEE AVE
EL PASO, TX  79903

ALBA CYNTHIA
2251 ERIE CT
TRACY, CA  95304

ALBA GIBSON
5923 FLORES AVE
LOS ANGELES, CA  90056

ALBA JIMENEZ
17 TWEED LN
DANVILLE, CA  94526

ALBA L GARCIA
61 DANFORTH AVE
JERSEY CITY, NJ  07305

ALBA MELENDEZ
1300 PUTNAM AVE
BROOKLYN, NY  11221

ALBA PADIAL
2 CHILDERS CT
LEXINGTON, NC  27292

ALBA PENA
8626 N 55TH AVE
GLENDALE, AZ  85302

ALBA R GLORSKY
1123 N PALMWAY
LAKE WORTH, FL  33460

ALBA ROSA
21441 CREEKSIDE DR
LEANDER, TX  78641

ALBA THILLET
5104 WOODMERE DR APT 304
CENTREVILLE, VA  20120

ALBADANI ETHERINE M
2512 S HIGH ST
SELMA, AL  36701

ALBA-JUSTINA SECRIST
5756 DONCASTER DR
CHARLOTTE, NC  28211

ALBANESE CYNTHIA
3 NORDIC WAY
MELROSE, MA  02176

ALBANESE D
15 SCOTT AVE
SELDEN, NY  11784

ALBANO L
110 OVERLOOK AVE
STATEN ISLAND, NY  10304

ALBANO LINDA
553 MAIN ST
TEWKSBURY, MA  01876

ALBAUGH PENNY
418 GRAY MOUNT CIR
ELKTON, MD  21921

ALBENA RAMCHEVA
12 KILDARE RD
ISLAND PARK, NY  11558

ALBERICO DEBORAH L
155 N GARDINIER RD
LITTLE FALLS, NY  13365

ALBERICO KENNETH
15 EASTLAND CT
CARLINVILLE, IL  62626

ALBERICO KIM
4 WATCH HILL CIR
CROMWELL, CT  06416

ALBERS DAWN
240 DOWN HILL RUN
TOMS RIVER, NJ  08755

ALBERS JANE L
1546 34 RD
MINDEN, NE  68959

ALBERS LINDA
333 ISLAND COVE LN
DAWSON SPGS, KY  42408

ALBERS SHERON M
6540 STATE ROUTE 161
GERMANTOWN, IL  62245

ALBERS SUSAN
5347 LANCELOT DR
WELDON SPRING, MO  63304

ALBERSON MEGAN
93 PARKWAY
EUREKA SPGS, AR  72632

ALBERT A SANCHEZ
435 MICHAEL RD
CARTHAGE, NC  28327

ALBERT BARNETT
823 OLIVINA AVE
LIVERMORE, CA  94551

ALBERT BURNETT
4713 WINDY RDG
SCHERTZ, TX  78154

ALBERT CAMILLE
1437 FALL RIVER DR
CONYERS, GA  30013

ALBERT CAROL
4400 E BUSBY DR APT
SIERRA VISTA, AZ  85635

ALBERT DANDREA
12 LIBERTY LN
MILLER PLACE, NY  11764

ALBERT DEVARTI
10 ERICA LN
GREENWOOD LK, NY  10925

ALBERT DIANE
4801 SE 53RD ST
BERRYTON, KS  66409

ALBERT E COURTRIGHT
216 TOM BELL RD SPC 140
MURPHYS, CA  95247

ALBERT J SAVANI
120 CONCORD DR
MELROSE PARK, IL  60160

ALBERT JOAN
25 BAKER ST APT 101
FORT KENT, ME  04743

ALBERT LACHERYL
4116 FRESHFIELD RD
FT WORTH, TX  76119

ALBERT LAWRENCE
PO BOX 55
WEST PARK, NY  12493

ALBERT LEESA
15013 NE 9TH PL
BELLEVUE, WA  98007

ALBERT MARYANN
931 SOMERSET DR
TOMS RIVER, NJ  08753

ALBERT TARANTINO
211 KENSINGTON OVAL
NEW ROCHELLE, NY  10805

ALBERT TATE
5563 SADDLEBROOK DR
BETHEL PARK, PA  15102

ALBERT TAYLOR
1752 LAWRENCE ST
OPELOUSAS, LA  70570

ALBERT TONI L
3442 S 17TH ST
SHEBOYGAN, WI  53081

ALBERT TUPLING
13840 PEACH GROVE LN
CORONA, CA  92880

ALBERTA B BAILEY
615 WARBURTON AVE APT 2D
YONKERS, NY  10701

ALBERTA BRYANT
745 WILLIAMS ST
JESUP, GA  31545

ALBERTA BURNEY
48 E 43RD ST
JACKSONVILLE, FL  32208

ALBERTA COX
PO BOX 65
CAMDEN, NC  27921

ALBERTA CRUTCHFIELD
6659 WHITTEN PINE DR
MEMPHIS, TN  38134

ALBERTA DERBER
225 STONEHEDGE ST
FRANKFORT, KY  40601

ALBERTA FARMER
2823 PROVIDENCE RD UNIT 224
CHARLOTTE, NC  28211

ALBERTA HARRIS
930 GRAND CONCOURSE APT 6G
BRONX, NY  10451

ALBERTA M LAWTON
16414 RAMADA DR
SAN DIEGO, CA  92128

ALBERTA RANGEK
911 PASEO CAMARILLO APT 819
CAMARILLO, CA  93010

ALBERTA SELLERS
4240 N 61ST ST
MILWAUKEE, WI  53216

ALBERTA SOUTHARD
7563 KEY DEER CT
FORT MYERS, FL  33966

ALBERTA T BORGIA
8 COLONIAL SQ
MIDDLETOWN, NJ  07748

ALBERTA THOMAS
2125 5TH AVE
LOS ANGELES, CA  90018

ALBERTA WALKER
3745 LOCKSLEY DR
PASADENA, CA  91107

ALBERTA WILLIAM
PO BOX 120113
BROOKLYN, NY  11212

ALBERTA WILLIAMS
1620 RIVERPARK DR
DACULA, GA  30019

ALBERTARIO DONNA A
171 DUBLIN RD
SOUTHBURY, CT  06488

ALBERTI ELIZABETH M
53 LAFAYETTE ST
COPIAGUE, NY  11726

ALBERTINE LEWIS
3609 42ND DR
HIGHLAND, IN  46322

ALBERTO DELEON
1541 E 50TH PL
TULSA, OK  74105

ALBERTS DEBRA
165 ASHLEY FOREST DR
FAYETTEVILLE, GA  30214

ALBERTS EMILY
20805 SHAMROCK GLEN
GERMANTOWN, MD  20874

ALBERTSON ALICE
409 S RIVER ST
WAPWALLOPEN, PA  18660

ALBERTSON CHRISTINE
12148 TURNING BRANCH
GLEN ALLEN, VA  23059

ALBERTSON JULIE
308 STILLWATER AVE
BOZEMAN, MT  59718

ALBERTSON SHEILA
3 EDWARD ST
WILBRAHAM, MA  01095

ALBERTYVONNE CLARK
33 CHERRY ST APT 720
ELIZABETH, NJ  07202

ALBINA KAYLOR
1263 ALTA MESA DR
BREA, CA  92821

ALBINA POLLARD
130 TEANECK RD # 1
RIDGEFIELD PK, NJ  07660

ALBINA TOMASHUK
16174 E PHILLIPS DR
ENGLEWOOD, CO  80112

ALBINA WILLIE
PO BOX 1991
FREDERIKSTED, VI  00841

ALBRECHT KRISTIN
6922 CALDWELL AVE
MASPETH, NY  11378

ALBRECHT SHAI
3311 OLD FOREST RD
BALTIMORE, MD  21208

ALBRECHT SUSIE
3224 METAVANTE WAY
SIOUX FALLS, SD  57186

ALBRENDA T HAMM
424 GA HIGHWAY 22 E
GRAY, GA  31032

ALBRENDA T HAMM
424 GA HIGHWAY 22 E
GRAY, GA  31032

ALBRIGHT CATHLEEN
17605 GREENRIDGE RD
HIDDEN VL LK, CA  95467

ALBRIGHT FRAN M
5115 FLAMETREE CT
SAINT LOUIS, MO  63129

ALBRIGHT HEATHER
442 W 19TH AVE
OSHKOSH, WI  54902

ALBRIGHT LINDA
11100 FOXBROOK CT
LOUISVILLE, KY  40223

ALBRIGHT MARY P
W1898 COUNTY ROAD B
MARINETTE, WI  54143

ALBRIGHT SANDRA
2115 N TENNEHA AVE
TYLER, TX  75702

ALBRITTON LYNNE
161 NE TRIPLET DR
CASSELBERRY, FL  32707

ALBROOKS
1107 LAFAYETTE AVE
CAYCE, SC  29033

ALBUQUERQUE CARLOS
PO BOX 44
NAUGATUCK, CT  06770

ALBUQUERQUE MARIA
16 FRANKLIN AVE APT
YONKERS, NY  10705

ALBURN LISA
80 W RIVER ST
SEEKONK, MA  02771

ALBY SUTTON
PO BOX 2524
RIALTO, CA  92377

ALCALA ZULEIKA
441 JENSEN AVE
EL PASO, TX  79915

ALCARAZ ANGELICA
4425 BEVERLY DR
SANTA MARIA, CA  93455

ALCINA DADURIAN
14170 PALO SECO DR
CRP CHRISTI, TX  78418

ALCINIA JACKSON
5192 TRAILBEND DR
FLORISSANT, MO  63033

ALCOCK NANCIE
30933 CURRAN CT
VALLEY CENTER, CA  92082

ALCORN DEBORAH
2383 MATTOS DR
MILPITAS, CA  95035

ALCORN GERLINDE S
817 BOQUILLA TRL
GEORGETOWN, TX  78633

ALCOSER KORRIE
965 SW 2ND ST
ONTARIO, OR  97914

ALDA MENDEZ
3924 LAURENBURG AVE
MODESTO, CA  95357

ALDA MONTUORI
4 HILLSIDE AVE
LYNBROOK, NY  11563

ALDA WALCOTT
1279 BEACON CIR
WELLINGTON, FL  33414

ALDAZ DOLORES
15701 SAN JACINTO AV
FONTANA, CA  92336

ALDEANE ERICKSON
2540 N 125TH DR
AVONDALE, AZ  85392

ALDEN DEBORAH
597 HIGH MOUNTAIN RD
NORTH HALEDON, NJ  07508

ALDER AMANDA
5532 BLUECOAT LN
COLUMBIA, MD  21045

ALDERETE SARAH
6756 CLYBOURN AVE AP
N HOLLYWOOD, CA  91606

ALDERSON CANDY
5405 DAWNING CREEK W
WILMINGTON, NC  28409

ALDERSON LEAURA
7028 DISCOVERY LN
WALKERTOWN, NC  27051

ALDINGER CHARLES
13339 MERCER DR
ALDEN, NY  14004

ALDINGER NICOLE
13339 MERCER DR
ALDEN, NY  14004

ALDIRI DEEMA
1125 BLACKSHEAR DR
DECATUR, GA  30033

ALDONA JOHANSONAS
5693 OVERLOOK WAY
N RIDGEVILLE, OH  44039

ALDONA WIRSTIUK
236 WAYNE ST APT 319
LOWER BURRELL, PA  15068

ALDOTH EDWARDS
100 ROOSEVELT AVE APT E6
CARTERET, NJ  07008

ALDRED LORRAINE
48 RANDOLPH RD
PLAINFIELD, NJ  07060

ALDRICH LYNN
1716 S ALMA ST APT A
SAN PEDRO, CA  90731

ALDRIDGE DONNA
8131 AL HIGHWAY 157
CULLMAN, AL  35057

ALDRIDGE MEGAN
11 CORDOVA DR
ABSECON, NJ  08201

ALDRIDGE NATHALIE
331 BARRINGTON FARMS
SHARPSBURG, GA  30277

ALDRIDGE ROBIN
2138 CROSSBRIDGE BLV
BYRAM, MS  39272

ALDYTH ROACH
18932 BOBOLINK DR
MIAMI, FL  33015

ALEACIA BURSAW
2864 BAILEY RD
SUN PRAIRIE, WI  53590

ALEAH HAWKS
1314 HOUNDSLAKE DR
MARIETTA, GA  30008

ALEAMA PHILLPS
734 E CHELTEN AVE
PHILADELPHIA, PA  19144

ALEASE FORDE
2239 S BROAD ST
HAMILTON, NJ  08610

ALEASE HOLLOWAY
706 PINEBURR PL
DURHAM, NC  27703

ALEASE V BELL
113 THIRD DAY ST
PIEDMONT, SC  29673

ALEASHA ANSEL
44645 ALEX DR
SOLDOTNA, AK  99669

ALEC CIMINELLO
151 BROWNELL ST
NEW BEDFORD, MA  02740

ALECCI LORI
23 OLD TIMBER TRL
BOONTON, NJ  07005

ALECIA CARVER
117 RIVERVIEW CV
GEORGETOWN, TX  78628

ALECIA E ANDRE
13192 NW 7TH PL
PLANTATION, FL  33325

ALECIA KLINNER
374 STOVALL RD
HARVEST, AL  35749

ALECIA LEWIS
5114 PETERSBURG DR
ROWLETT, TX  75088

ALECIA MENZANO
25809 PARADA DR
VALENCIA, CA  91355

ALECIA RDZAK
944 SUNSET HILLS LN
REDLANDS, CA  92373

ALECIA VICKERS
2444 ELMDALE RD
UNIVERSITY HT, OH  44118

ALEEN THOMAS
6004 RIGGS RD
HYATTSVILLE, MD  20783

ALEESA WALKER
2805 WHISTLER DR
WACO, TX  76712

ALEETA KILPATRICK
16074 DEER PARK DR
MONTCLAIR, VA  22025

ALEEZA REEV
1257 ARNOW AVE
BRONX, NY  10469

ALEGRIA LA ROTTA
2202 HIDDEN CREEK DR
KINGWOOD, TX  77339

ALEIDA MCDONALD
6046 MORNING GLORY CIR
EL PASO, TX  79924

ALEIDA PAOLUCCI
35 TUSCAN DR
FREEHOLD, NJ  07728

ALEIDA PEREZ
5203 CAREY RD
TAMPA, FL  33624

ALEISHA NESSET
5307 SKYCREST CIR
AMES, IA  50010

ALEISHA RILES
212 STEARLY ST
PHILADELPHIA, PA  19111

ALEJANDRA ALVARADO
4147 BROADWAY
ISLAND PARK, NY  11558

ALEJANDRA JACQUINET
4475 NAUTILUS DR
MIAMI BEACH, FL  33140

ALEJANDRA LA VEGA
1940 EMERYVILLE CT
CHULA VISTA, CA  91913

ALEJANDRA MEJIA
2112 N SCREENLAND DR
BURBANK, CA  91505

ALEJANDRA ZACCI
PO BOX 2554
FRIDAY HARBOR, WA  98250

ALEJANDRO LYDIA
205 LEISURE LANDS
E STROUDSBURG, PA  18302

ALEJANDRO REYES
3561 E 6TH ST
LOS ANGELES, CA  90023

ALEK OMU
2545 S DEARBORN ST APT 308
CHICAGO, IL  60616

ALEKSANDR BURATEVICH
1849 S OCEAN DR APT 1508
HALNDLE BCH, FL  33009

ALEKSANDRA HOFFMANN
7105 ELLIOTT LN
LEEDS, AL  35094

ALEKSANDRA MURZANSKI
240 COUNTRY LN
GLENVIEW, IL  60025

ALEKSANDRA SEVER
5716 W MANCHESTER AVE # 9
LOS ANGELES, CA  90045

ALEKSANDRA SURI
630 FRIAR DR
YARDLEY, PA  19067

ALEKSANDRA YEZERSKAYA
1685 OCEAN AVE APT 2E
BROOKLYN, NY  11230

ALEKSANDRA ZABROCKI
2914 GOVERNOR DR
SAN DIEGO, CA  92122

ALEMAN TRACEY
1404 VISTA DEL MONTE
SAN ANTONIO, TX 78216

ALENA BERANKOVA
3440 PARK AVE W UNIT 501
DENVER, CO 80216

ALENA BROOKS SUTTON
37958 IRIS WAY
MURRIETA, CA 92563

ALENA KUCEROVA
10723 DRUMM AVE
KENSINGTON, MD 20895

ALENA POLESIN
402 BARRINGER CT
WEST ORANGE, NJ 07052

ALENA POTAPCHUK
506 WOODBURNE DR
UTICA, NY 13502

ALENA RABOCHAYA
2929 W 31ST ST APT 6G2
BROOKLYN, NY 11224

ALENA ZHERNOSEK
10424 HARRISON SPRINGS LN
KNOXVILLE, TN 37932

ALENDUFF KARLA
5975 OAK HILL EAST D
PLAINFIELD, IN 46168

ALENE EDMONDS
524 BAR E RD
LIVINGSTON, TX 77351

ALENE HARRIS
1818 E ABILA ST
CARSON, CA 90745

ALENE NORMAN
4222 W HEARN RD
PHOENIX, AZ 85053

ALENKY ELANINE
1197 SACKETT LAKE RD
FORESTBURGH, NY 12777

ALEO BARBARA
28812 OLDBRIDGE CIR
CHESTERFIELD, MI 48047

ALEONG NICOLE
431 NW 87TH DR APT 2
PLANTATION, FL 33324

ALEPHIA AHMED PARKIN
907 STANTON AVE
URB RIVER GDNS
NORTH BALDWIN, NY 11510

ALERSA CRUZ
706 MOUNT AIRY RD
NEW WINDSOR, NY 12553

ALESANDRINI MARGARE
307 BRIDGEWATER LN
CHARDON, OH 44024

ALESHA JAMES
807 OGLETHORPE DR NE
ATLANTA, GA 30319

ALESHA SHAW
11 ELKS TRL
NEW CASTLE, DE 19720

ALESHIA GOODLOW
2424 PENISTON ST
NEW ORLEANS, LA 70115

ALESIA BARGER
2950 PANTHER SPRING RD
EMLENTON, PA 16373

ALESIA BUTLER
PO BOX 31227
AUGUSTA, GA 30903

ALESIA HALVORSON
6331 GLEN ECHO AVE
GLADSTONE, OR 97027

ALESIA HANKINS
4413 ALPHA AVE UPPR
NEWBURGH HTS, OH 44105

ALESIA WRIGHT
624 SE TIMBERCREEK LN
LEES SUMMIT, MO 64063

ALESSANDRA ALBANO
5 SHORT ST
MEDFORD, MA 02155

ALESSANDRA H NOTARNICOLA
359 ORCHID DR
MASTIC BEACH, NY 11951

ALESSANDRA PANTINOPLE
223 BLUE MOUNTAIN LK
E STROUDSBURG, PA 18301

ALESSANDRA RE
4601 FAIRFIELD DR
CORONA DL MAR, CA 92625

ALESSANDRA RODRIGUEZ
2391 QUEENSWOOD CIR
KISSIMMEE, FL  34743

ALESSI BERNADETTE
306 S CEDAR AVE
MAPLE SHADE, NJ  08052

ALESSI HORTON
1032 SUNSHINE DR
BAKER, LA  70714

ALESSIA BLAD
2806 HIGH ST
SOUTH BEND, IN  46614

ALESSIA MAZZI
4283 EXPRESS LN
SARASOTA, FL  34238

ALESSI-CLARK DAWN
8 BERGEN AVE
WALDWICK, NJ  07463

ALETA BERRY
15030 DEL GADO DR
SHERMAN OAKS, CA  91403

ALETA FURUSETH
2352 12TH AVE NW
ROCHESTER, MN  55901

ALETA HUNTER
3957 AMBROSE RIDGE CT
ELLENWOOD, GA  30294

ALETA JACKSON
4551 MELLUM AVE NE
SAINT MICHAEL, MN  55376

ALETA L KEDDINGTON
9979 YORKSHIRE DR
RIVERTON, UT  84095

ALETA RANDLE
2706 TOWNWAY RD
DANVILLE, IL  61832

ALETA RING
6808 N 17TH PL
PHOENIX, AZ  85016

ALETA STUDER
629 NACKE PIKE
CECILIA, KY  42724

ALETA TAYLOR
707 S 3RD AVE
TUCSON, AZ  85701

ALETA WASHINGTON
33 N 3RD AVE APT 1K
MOUNT VERNON, NY  10550

ALETA WHITE
6947 HATFIELD CT APT 103
FREDERICK, MD  21703

ALETHA BARSIR
404 W DEER PARK RD
GAITHERSBURG, MD  20877

ALETHA GRAYSON
9526 S AVALON AVE
CHICAGO, IL  60628

ALETHA KOSTANDARITHES
18936 GA HIGHWAY 219
WEST POINT, GA  31833

ALETHA KOSTANDARITHES
PO BOX 4111
LAGRANGE, GA  30241

ALETHA P HEGGIE
22 DIEDRE CT
STATEN ISLAND, NY  10304

ALETHA ROSS
2545 S DEARBORN ST APT 403
CHICAGO, IL  60616

ALETHA SCRIVENS
2925 KNOLLRIDGE DR APT D
DAYTON, OH  45449

ALETHA WILLIAMS
15450 NISQUALLI RD APT Q202
VICTORVILLE, CA  92395

ALETHA WITTMANN
9722 BLUESTEM PATH
SALINAS, CA  93907

ALETHEA AGURS
1715 GOULD DR
DISTRICT HTS, MD  20747

ALETHEA FIRST
13201 COMANCHE RD NE
ALBUQUERQUE, NM  87111

ALETHEA ROSADO
25515 148TH DR
ROSEDALE, NY  11422

ALETHIA LEWIS
860 CARTWRIGHT DR
CHARLESTON, SC  29414

ALETHIA LOWERY
8 PARISH WAY
POOLER, GA  31322

ALETHIA M WINSTON
6242 WALNUT ST
PHILADELPHIA, PA  19139

ALETHIA M WINSTON
6242 WALNUT ST
PHILADELPHIA, PA  19139

ALETHIA YAYE
3950 EASTLAND AVE
GREENSBORO, NC  27401

ALETTA LOVE
3012 SHADY KNOLL CIR
STALLINGS, NC  28104

ALETTA STUDDER
629 MACKIPIKE
CECILIA, KY  42724

ALEVTINA V. GUSEVA
21 WESTBOURNE TER APT 3
BROOKLINE, MA  02446

ALEX BACKRY
3459 SHAWNEE TRL SE
SMYRNA, GA  30080

ALEX CUSICK
387 E CHESTNUT ST
LISBON, OH  44432

ALEX FERGUSON
707 VIRGINIA ST E STE 901
CHARLESTON, WV  25301

ALEX FRITZIE
564 38TH AVE
SAN FRANCISCO, CA  94121

ALEX GERTSEN
1084 ARCADIAN WAY
FORT LEE, NJ  07024

ALEX GROODY
22 CHERRY ST
NORTHAMPTON, MA  01060

ALEX MASSON
70 WESTLAND AVE
WINCHESTER, MA  01890

ALEX SALE
846 SCOTT ST
COVINGTON, KY  41011

ALEX SLADKOV
8 AUGUSTA DR
VERNON HILLS, IL  60061

ALEX TANG
750 N RUSH ST APT 3303
CHICAGO, IL  60611

ALEX THOR
2861 ASHBY GLEN PL
LEXINGTON, KY  40509

ALEX VANDERVEEUW
1009 CORAZAN ST
ALICE, TX  78332

ALEX WESTENFIELD
402 WOODLANE DR
CLEAR LAKE, IA  50428

ALEX WHITE
7471 NC 63 HWY
LEICESTER, NC  28748

ALEXA DOAN
415 E NORTH WATER ST
APT 1806
CHICAGO, IL  60611

ALEXA EASTLEY
1102 BALMORAL DR
PITTSBURGH, PA  15237

ALEXA KENNEDY
13128 PENNDALE LN
FAIRFAX, VA  22033

ALEXA LETT
1423 OAKHURST DR
OOLTEWAH, TN  37363

ALEXA MARKOFF
635 DUNSTEN CIR
NORTHBROOK, IL  60062

ALEXA MAYNER
2163 PINE CREEK AVE
INDEPENDENCE, IA  50644

ALEXA SANCHEZ
18190 SW 168TH ST
MIAMI, FL  33187

ALEXA VANLANDINGHAM
809 W BROAD ST APT 216
FALLS CHURCH, VA  22046

ALEXAE VISEL
1213 CARRISON ST # A
BERKELEY, CA  94702

ALEXAKIS EVELYN
5044 RIVER GLEN DR U
LAS VEGAS, NV  89103

ALEXANDER AMBER
424 W 53RD ST APT 3C
NEW YORK, NY  10019

ALEXANDER AMY
31820 METCALF RD
LOUISBURG, KS  66053

ALEXANDER AMY
4130 ORION WAY
ROCKLEDGE, FL  32955

ALEXANDER ANGELA
10900 SOUTHLAKES DR
BOWIE, MD  20721

ALEXANDER ATANGA
3976 YOSEMITE PARK LN
SNELLVILLE, GA  30039

ALEXANDER BARBARA
972 WOOD PARK DR
NORTH BALDWIN, NY  11510

ALEXANDER BETH
264 MANETTO HILL RD
PLAINVIEW, NY  11803

ALEXANDER BIRGER
5323 GRIFFITH PARK RD
RALEIGH, NC  27613

ALEXANDER BRITANI
PO BOX 526154
SALT LAKE CTY, UT  84152

ALEXANDER BULAH
1402 NW 196TH ST
MIAMI, FL  33169

ALEXANDER CAROL
233 WHITMOOR FOREST
WELDON SPRING, MO  63304

ALEXANDER CASTRO
22219 SW 97TH CT
MIAMI, FL  33190

ALEXANDER CATHERINE
2681 BLACKBURN DR
DAVIS, CA  95618

ALEXANDER CHRISTINA
12220 DIFFEE RD
GRAND BAY, AL  36541

ALEXANDER CONNIE
8718 LEE ROAD 246 LO
SMITHS STA, AL  87741

ALEXANDER EBONY
3300 ROLLINGBROOK ST
BAYTOWN, TX  77521

ALEXANDER ETHEL G
4727 CAMELIA ST
NEW ORLEANS, LA  70126

ALEXANDER FAE
22505 43RD AVE S
KENT, WA  98032

ALEXANDER HELEN
25723 HAWN RD
SPRING, TX  77389

ALEXANDER HELEN
8615 FLORENCE AVE ST
DOWNEY, CA  90240

ALEXANDER HESSE
4759 STONEY BRANCH DR
CHARLOTTE, NC  28216

ALEXANDER IRENE
5524 BARRINGTON PARK
LINCOLN, NE  68516

ALEXANDER JILL
258 GREENLAND DR
LANCASTER, PA  17602

ALEXANDER KAREN
1024 KEYSTONE RD
SHIRLEY, AR  72153

ALEXANDER KAREN
730 W MAIN ST
ROCHESTER, IL  62563

ALEXANDER KARI
445 VALVERDE DR
SSF, CA  94080

ALEXANDER KARI
907 VISTA ST
PITTSBURGH, PA  15212

ALEXANDER KATIE
4307 HOLLOW HL
SAN ANTONIO, TX  78217

ALEXANDER KELLY
3600 CONSHOHOCKEN AV
PHILADELPHIA, PA  19131

ALEXANDER KIM
234 PENNSYLVANIA AVE
BROOKLYN, NY  11207

ALEXANDER LATASHA
3661 TALONEGA TRL
ELLENWOOD, GA  30294

ALEXANDER LAURA
2456 SPECTACULAR BID
PERRIS, CA  92571

ALEXANDER LAURA
2626 SW 183RD AVE
MIRAMAR, FL  33029

ALEXANDER LESLIE
34 POLHEMUS DR
HILLSBOROUGH, NJ  08844

ALEXANDER LINDA
29 JEAN ST
ACUSHNET, MA  02743

ALEXANDER LINDSAY
4756 TRINITY DR
LOS ALAMOS, NM  87544

ALEXANDER LISA
4124 DUKE OF GLOUCES
CHESAPEAKE, VA  23321

ALEXANDER LORRY
4456 SUGAR MAPLE DR
DULUTH, MN  55811

ALEXANDER MARGARET
6232 PARK LN
GUYMON, OK  73942

ALEXANDER MARY
414 N BELNORD AVE
BALTIMORE, MD  21224

ALEXANDER MICHELLE
PO BOX 24329
PHILADELPHIA, PA  19120

ALEXANDER NESHAYDIT
204 N GRAY ST
POCOLA, OK  74902

ALEXANDER PAMELA S
616 ARBOR CREEK DR
DESOTO, TX  75115

ALEXANDER PEGGY
267 STORE HILL RD
ERNEST, PA  15739

ALEXANDER POLISHCHUK
155 BAY 20TH ST APT 1C
BROOKLYN, NY  11214

ALEXANDER REBECCA
87 WILSON RD
COVINGTON, GA  30016

ALEXANDER REVA
8540 NIGHTSTAR CT
REYNOLDSBURG, OH  43068

ALEXANDER RODRIGUEZ
3712 NORTHSIDE DR
KEY WEST, FL  33040

ALEXANDER RUTH
1 MARIE DR
CHARLEROI, PA  15022

ALEXANDER SHIRLEY
1155 FORDHAM ST
LONGMONT, CO  80503

ALEXANDER SHIRLEY
205 N 12TH ST
DUNCAN, OK  73533

ALEXANDER STACEY
726 E GOLF RD APT E
ARLINGTON HTS, IL  60005

ALEXANDER SUSAN
7121 CORTE BALBOA
PLEASANTON, CA  94566

ALEXANDER SUSAN G
400 W HILL RD
ELMIRA, NY  14903

ALEXANDER SYLVIA AN
22633 UPPERVILLE HEIGHTS SQUARE
ASHBURN, VA  20148

ALEXANDER TAMBLYN
521 S WELLER ST APT
SEATTLE, WA  98104

ALEXANDER TANYA
1590 YORK AVE
MEMPHIS, TN  38104

ALEXANDER TEMEEKA
14202 WINDY CROSSING
HUMBLE, TX  77396

ALEXANDER TERA
PO BOX 1971
ALTURAS, CA  96101

ALEXANDER TONYA
29 TWILIGHT CO
JACKSON, TN  30500

ALEXANDER TRACEY W
2061 STAGECOACH RD
GREENSBORO, GA  30642

ALEXANDER TREVA
14063 FISH EAGLE DR
JACKSONVILLE, FL  32226

ALEXANDER TRYPHAENA
905 S BROOM ST
WILMINGTON, DE  19805

ALEXANDER UTILLE
840 CRESCENT ST
BROOKLYN, NY  11208

ALEXANDER VERONICA
14 BRIARWOOD DR
BELLEVILLE, IL  62223

ALEXANDER VICTORIA
2700 STRATFORD RD
RICHMOND, VA  23225

ALEXANDER VULAKH
70 OCEANA DR W APT 5H
BROOKLYN, NY  11235

ALEXANDER WENDY SU
733 GOODPASTURE TER
NASHVILLE, TN  37221

ALEXANDER WILDA
1173 CECIL WATKINS R
ARNAUDVILLE, LA  70512

ALEXANDER WILMA
617 NELSON PL
WESTBURY, NY  11590

ALEXANDER YVONNE
4619 N CAMAC ST
PHILADELPHIA, PA  19140

ALEXANDR KUKSINSKIY
1709 E 4TH ST APT D3
BROOKLYN, NY  11223

ALEXANDRA ALCORN
3212 NE 180TH CT
VANCOUVER, WA  98682

ALEXANDRA BERNARDI
1066 STELL PL
BRONX, NY  10469

ALEXANDRA BERNARDI
1066 STELL PL
ROVELLI/DIXON ROAD
BRONX, NY  10469

ALEXANDRA BOTTARO
102 N UNION RD UPPR
WILLIAMSVILLE, NY  14221

ALEXANDRA BRESNAHAN
5265 SUNSET DR
KANSAS CITY, MO  64112

ALEXANDRA BZHELYANSKY
170 DREISER LOOP APT 10G
BRONX, NY  10475

ALEXANDRA CALINESCU
2485 PACKARD ST APT Y
ANN ARBOR, MI  48104

ALEXANDRA CARDONA
3081 VILLA AVE APT 1E
BRONX, NY  10468

ALEXANDRA CHRIST
1129 RHINETTE AVE APT 2
BURLINGAME, CA  94010

ALEXANDRA CLANCY
220 W 42ND ST FL CONLV2
NEW YORK, NY  10036

ALEXANDRA CUBI
3534 104TH ST
CORONA, NY  11368

ALEXANDRA CUTLER
200 E 89TH ST APT 44N
NEW YORK, NY  10128

ALEXANDRA DAVID
4936 E WALTON RD
SHEPHERD, MI  48883

ALEXANDRA DAWSON
14620 SCENIC CIR
SKIATOOK, OK  74070

ALEXANDRA DELIBERALI
1014 FARM LN
WEST CHESTER, PA  19382

ALEXANDRA FACKRELL
1230 BRANDON AVE
NORFOLK, VA  23507

ALEXANDRA GROMYKO
11306 FAIRWAY DR
RESTON, VA  20190

ALEXANDRA HOWARD
16274 455TH AVE
WATERTOWN, SD  57201

ALEXANDRA JEWELL
5764 LILAC BLOSSOM LN
SAN JOSE, CA  95124

ALEXANDRA KIRKENDOL
610 GIBSON LN
FOSTER, KY  41043

ALEXANDRA KORUPP
3414 BARCLAY ST
PHILADELPHIA, PA  19129

ALEXANDRA KOSTINA
2000 N PARKWAY
MEMPHIS, TN  38112

ALEXANDRA LACOMBE
418 IVY LN
TROY, MI  48098

ALEXANDRA LANDIS
2630 SEMINOLE CT
FAIRFIELD, CA  94534

ALEXANDRA LATUK
12 CRESTVIEW DR
MIDDLEFIELD, CT  06455

ALEXANDRA LEVY
10654 FLAGLER CT
PARKER, CO  80134

ALEXANDRA LEVY
17555 COLLINS AVE PH 7
SUNNY ISL BCH, FL  33160

ALEXANDRA LILAVOIS
837 N WILLIAM ST
NORTH BALDWIN, NY  11510

ALEXANDRA MACKENZIE
89 LAKE ROAD TER
SPRING MOUNT
WAYLAND, MA  01778

ALEXANDRA MARTINEZ
2845 27TH AVE NE
NAPLES, FL  34120

ALEXANDRA MCHUGH
1723 W WALNUT ST
WASHINGTON, IN  47501

ALEXANDRA MEAD
574 MCALLISTER DR
BENICIA, CA  94510

ALEXANDRA MILLER
3642 VENANGO AVE
MUNHALL, PA  15120

ALEXANDRA MINCKLER
4200 INDEPENDENCE ST
ROCKVILLE, MD  20853

ALEXANDRA MOTTERN
2526 FLINT HILL RD
VIENNA, VA  22181

ALEXANDRA NARDONE
1241 GREENTREE LN
PENN VALLEY, PA  19072

ALEXANDRA ORLOFF
1400 FULTON AVE APT 88
SACRAMENTO, CA  95825

ALEXANDRA OWEN
19904 DINNER KEY DR
BOCA RATON, FL  33498

ALEXANDRA PIFER
PO BOX 500
STURBRIDGE, MA  01566

ALEXANDRA PIZZUCO
12 WOODS BROOKE LN APT 2
YORKTOWN HTS, NY  10598

ALEXANDRA POSADA
12409 LELAND AVE
WHITTIER, CA  90605

ALEXANDRA PROSHINA
298 BEACON ST APT 8
BOSTON, MA  02116

ALEXANDRA REKKAS
6221 N LEMONT AVE
CHICAGO, IL  60646

ALEXANDRA REUTER
190 E SAN JOSE AVE
CLAREMONT, CA  91711

ALEXANDRA RIDIRO
70 QUEENS WAY APT 12
FRAMINGHAM, MA  01701

ALEXANDRA ROTH
250 WINTHROP SHORE DR APT 3
WINTHROP, MA  02152

ALEXANDRA SANCHEZ FERRER
7777 GREENBRIAR ST APT 1017
HOUSTON, TX  77030

ALEXANDRA SARGENT CAPPS
6105 STONEHAVEN DR
NASHVILLE, TN 37215

ALEXANDRA SCHOPF
1125 E OLIVE ST APT 311
SEATTLE, WA 98122

ALEXANDRA SHLAPENTOKH
219 KING GEORGE RD
GREENVILLE, NC 27858

ALEXANDRA SLAWSKA
1215 N WILLIAMS DR UNIT 4
PALATINE, IL 60074

ALEXANDRA SNEZHKOVA
759 E10 ST 6C
BROOKLYN, NY 11230

ALEXANDRA STALLINGS
1406 159TH STREET CT E
TACOMA, WA 98445

ALEXANDRA STEWART
3130 BUENOS AIRES PL
DULLES, VA 20189

ALEXANDRA T BATEN
PO BOX 3193
SUMTER, SC 29151

ALEXANDRA TRINKOFF
1 BRIARCLIFF DR
PRT WASHINGTN, NY 11050

ALEXANDRA VOZEH
29 KOSTER BLVD APT 4B
EDISON, NJ 08837

ALEXANDRA WORAVKA
6262 FORESTER DR
HUNTINGTN BCH, CA 92648

ALEXANDRA YANIV
38 WOODWARD ST
ROSLYN HTS, NY 11577

ALEXANDRA YOUNG
7825 SPUNGOLD ST
RALEIGH, NC 27617

ALEXANDRA Z
109 BEACON ST APT 3
BOSTON, MA 02116

ALEXANDRA ZIEGEL
109 BEACON ST APT 3
APT C5
BOSTON, MA 02116

ALEXANDRA ZIEGEL
8 DOGWOOD HILL LN
CHADDS FORD, PA 19317

ALEXANDRA ZOLOT
2031 FOXGLOVE CIR
BELLPORT, NY 11713

ALEXANDRAKOS MARIA
2302 21ST AVE
ASTORIA, NY 11105

ALEXANDRE PIDKISNY
814 JENNY CT
BRICK, NJ 08724

ALEXANDREA HATCHER
211 GRAND ISLAND DR
ALBANY, GA 31707

ALEXANDRIA A COUVREUR
16977 CICOTTE AVE
ALLEN PARK, MI 48101

ALEXANDRIA ALLAN
19605 CLOVERWOOD CIR
HUNTINGTON BE, CA 92648

ALEXANDRIA BARNHARDT
32 PEARL ST
BRANDON, VT 05733

ALEXANDRIA CAMMACK
14400 SALEM DR E
CARMEL, IN 46033

ALEXANDRIA CASEY
304 AMMUNITION AVE
ODENTON, MD 21113

ALEXANDRIA COUVRUER
16977 CICOTTE AVE
ALLEN PARK, MI 48101

ALEXANDRIA D GOODMAN
500 RAMONA AVE APT 102
MONTEREY, CA 93940

ALEXANDRIA DIDOMIZIO
11750 N 112TH ST
SCOTTSDALE, AZ 85259

ALEXANDRIA FIORENZA
219 FREEDOM AVE
STATEN ISLAND, NY 10314

ALEXANDRIA JENKINS
1583 EVELINA ST
MT PLEASANT, SC 29464

ALEXANDRIA K ADOMAT
182 KILLDEER ISLAND RD
WEBSTER, MA  01570

ALEXANDRIA LYONS
9305 QUEENSWOOD DR
AUSTIN, TX  78748

ALEXANDRIA S PETROSKY
60 MCKENNAN AVE
WASHINGTON, PA  15301

ALEXANDRINA ROBINSON
PO BOX 250351
ATLANTA, GA  30325

ALEXE VIRGINA
105 N BELLE VISTA AV
YOUNGSTOWN, OH  44509

ALEXES BURNS
962 S ELLSWORTH AVE
ADDISON, IL  60101

ALEXEY KAPLAN
4043 DEMPSTER ST
SKOKIE, IL  60076

ALEXIA PETERSON
5116 AVENING CT
CHARLOTTE, NC  28215

ALEXIA REYNOLDS
2354 FM 294
WHITE DEER, TX  79097

ALEXIA SMITH-PAYNE
679 ELLERBROOK ST
TRACY, CA  95391

ALEXIS ALSUP
1103 N AISQUITH ST
BALTIMORE, MD  21202

ALEXIS ANDERSON
29 ACORN LN
FAIRPORT, NY  14450

ALEXIS ARMIJO
1159 W SANTA CRUZ ST
SAN PEDRO, CA  90731

ALEXIS BOOKMAN
1325 STONEGATE LN
SN BERNRDNO, CA  92407

ALEXIS BROWN
103 S LOCUST ST
INGLEWOOD, CA  90301

ALEXIS CABONE
540 AVENUE A NE
WINTER HAVEN, FL  33881

ALEXIS CARMEN
34 THORNHILL LN
WILLINGBORO, NJ  08046

ALEXIS CISAR
3605 S 107TH AVENUE CIR
OMAHA, NE  68124

ALEXIS CUESTA
27420 AV SCOTT STE A
SANTA CLARITA, CA  91355

ALEXIS DIANNE
6212 16TH ST
PORT ARTHUR, TX  77642

ALEXIS EVANS
855 MAIN ST
WILMINGTON, MA  01887

ALEXIS FEDAK
1740 12TH ST
CUYAHOGA FLS, OH  44223

ALEXIS G PHELPS
3822 E CROCKETT ST
SEATTLE, WA  98112

ALEXIS GILLIGAN
4340 BANNISTER RD
FAIR OAKS, CA  95628

ALEXIS HUTCHINSON
3408 AUGUSTA ST
ATLANTA, GA  30349

ALEXIS JAMISON
423 COLUMBIA AVE
DOVER, DE  19904

ALEXIS JARRETT
1329 PRESTWICK DR APT 1601
SCHERERVILLE, IN  46375

ALEXIS JASEK
2946 TURTLE CREEK DR
WHARTON, TX  77488

ALEXIS JENNER
1455 VILLAGE GREEN DR
CLAIRTON, PA  15025

ALEXIS KNIGHT
2480 LINWOOD AVE
NIAGARA FALLS, NY  14305

ALEXIS KOERKENMEIER
257 ROSEWOOD LN
AVISTON, IL  62216

ALEXIS LEVY
200 DRUM HILL RD
WILTON, CT  06897

ALEXIS LODICO
18 JEWELBERRY DR
WEBSTER, NY  14580

ALEXIS MUCCIARDI
4012 DEMONT RD
SEAFORD, NY  11783

ALEXIS MULKEY
1041 BROADWAY # A
SAN FRANCISCO, CA  94133

ALEXIS NAREJIE
468 WINSLOW AVE
BUFFALO, NY  14211

ALEXIS NOWELL
2091 PERSIMMON PL
ROCK HILL, SC  29732

ALEXIS PHELPS
3822 E CROCKETT ST
SEATTLE, WA  98112

ALEXIS RUSSELL
2330 VOORHIES AVE APT 5L
BROOKLYN, NY  11235

ALEXIS SCHNEIDER
1825 HELMET TRL
TOPANGA, CA  90290

ALEXIS SUMMERS
37 STATE ROUTE 33
FREEHOLD, NJ  07728

ALEXIS TOMLINSON
7 CAPTAINS CT
BEAR, DE  19701

ALEXIS WAGNER
33 CHEYENNE TRL
HAMILTON, MT  59840

ALEXIS WEYERBACHER
2067 E 12TH ST
BROOKLYN, NY  11229

ALEXIS WOKOCHA
439 CATALINA AVE
YOUNGSTOWN, OH  44504

ALEXYIA SMITH
449 DUNHAM AVE
MOUNT VERNON, NY  10553

ALEYSHA INGRAM
633 BAPTIST RD.
ALICEVILLE, AL  35442

ALFAISAL SARA
11 E 1ST ST APT 422
NEW YORK, NY  10003

ALFARAS MARIA
8553 SW 137TH AVE
MIAMI, FL  33183

ALFASTSEN SUZANNE Y
1620 BRENTWOOD DR
TROY, MI  48098

ALFI ORREGO
103 GREAT FALLS ST
FALLS CHURCH, VA  22046

ALFIERO PINA
59 PECKHAM HOLLOW RD
CHARLESTOWN, RI  02813

ALFONSI JOANNE
1605 WESTEND PL
ROUND ROCK, TX  78681

ALFONSO RAMIREZ
123 BIG JAKE WAY
GALT, CA  95632

ALFORD DOROTHY
1505 DAISY ST
BASTROP, LA  71220

ALFORD JOYCE A
5110 DEAL DR APT 301
OXON HILL, MD  20745

ALFORD KELLIE
34759 CLINTON ALLEN
DENHAM SPGS, LA  70706

ALFORD TERRI
2131 RIDGE RD S APT
LARGO, FL  33778

ALFORD TIFFANY
1531 N ANDREWS DR
THOMASVILLE, AL  36784

ALFORTISH EDWARD
8506 LOCKHART RD
DENHAM SPGS, LA  70726

ALFRED COCHRAN
12455 JEFFERYS PL
ROLLA, MO 65401

ALFRED GWENDOLYN
9555 MAYNE ST APT A
BELLFLOWER, CA 90706

ALFRED L RAMSDELL
1071 LITTLE MOUNTAIN RD
WELLFORD, SC 29385

ALFRED LEMBO
76 RIVERSIDE AVE
NEWARK, NJ 07104

ALFRED LEMBO
76 RIVERSIDE AVE
NEWARK, NJ 07104

ALFRED M NAIMO
2217 NE 179TH ST UNIT 51
RIDGEFIELD, WA 98642

ALFRED MIKULA
12106 SELA LN
HOUSTON, TX 77072

ALFRED OHAGAN
107 LAKEWOOD WAY
WOODBURY, NJ 08096

ALFRED ZAJAC
7 N EDWARD ST
MT PROSPECT, IL 60056

ALFREDA BROUGHTON
311 IRVINGTON AVE
SOUTH ORANGE, NJ 07079

ALFREDA COOKE
5339 KEMPER PL
STONE MTN, GA 30088

ALFREDA DAVIS
4110 WINDSONG LN
ROCK HILL, SC 29732

ALFREDA DAVIS
414 CHESTNUT ST
LEXINGTON, KY 40508

ALFREDA E DOWNES
245 BEECHWOOD AVE
DOVER, DE 19901

ALFREDA HIGH
6502 KILLARNEY ST
CLINTON, MD 20735

ALFREDA HIGH
6502 KILLARNEY ST
CLINTON, MD 20735

ALFREDA JACKSON
902 CLOVER CIR
PICAYUNE, MS 39466

ALFREDA L CASTON
1404 ETNA CIR
RICHMOND, VA 23231

ALFREDA M BROOKS
4413 KATHLAND AVE
BALTIMORE, MD 21207

ALFREDA M JETER
5144 SILHOUETTE LN SW
MABLETON, GA 30126

ALFREDA MOORE
85 MACLAND MILL LN
DALLAS, GA 30157

ALFREDA MOREINO
PO BOX 343
AUBREY, TX 76227

ALFREDA PASHARA
1343 W 15TH ST
SAN PEDRO, CA 90732

ALFREDA TAYLOR
15241 SW 46TH CT
MIRAMAR, FL 33027

ALFREDA TILLMAN
137 BEECH CT
BENSALEM, PA 19020

ALFREDA WASHINGTON
2612 S 61ST ST
PHILADELPHIA, PA 19142

ALFREIDA DEGROOT
517 W CORRINGTON AVE
PEORIA, IL 61604

ALFY ALMARIO
4245 MIST TRAIL DR
STOCKTON, CA 95206

ALGARRAFI GANIHA
7529 INDIANA ST
DEARBORN, MI 48126

ALGAZZAR SAMIA
PO BOX 1315
OAK PARK, IL 60304

ALGEE DURRAH
1132 N RIDGEWOOD DR
WICHITA, KS  67208

ALGER HEATHER
59 BLAISDELL LN
RYEGATE, VT  05042

ALGER LITA
265 S WOODLAND HILLS
WOODLAND HLS, UT  84653

ALGER MARLA
5 PRESIDENT LN
PALM COAST, FL  32164

ALGIA MCNEIL
200 10TH ST S
JACKSONVILLE, FL  32250

ALGIERS HOLMES
502 CARVER CT
LAWNSIDE, NJ  08045

ALGINE JEFFERSON
1537 N MAYFIELD AVE
CHICAGO, IL  60651

ALHAMBRA MELANIE
3427 HAZELWOOD ST
VALLEJO, CA  94591

ALHUSSEINI LENA
395 S END AVE APT 3L
NEW YORK, NY  10280

ALI AMBROSIO
24 POPLAR AVE
FARMINGDALE, NY  11735

ALI ARTHUR
11 IRVING PL
ISLIP TERRACE, NY  11752

ALI CATHY
835 AMBERWAY DR
PENSACOLA, FL  32506

ALI FELISHA
305 NW 108TH AVE
CORAL SPRINGS, FL  33071

ALI KAYE
6128 N CHRISTIANA AVE
CHICAGO, IL  60659

ALI MOUSAVI
227 ELM ST APT 305
SAN MATEO, CA  94401

ALI PATRICIA MCKEON
11903 SKIPPER CT
PENN VALLEY, CA  95946

ALI ROBBINS
15 CALIBOGUE CAY RD APT 393
HILTON HEAD, SC  29928

ALI ROBERTSON
8721 N 27TH ST
RICHLAND, MI  49083

ALI RUTH M
3330 VISTA LAKE DR
SUGAR LAND, TX  77478

ALI SHERWIN
8 WOODMONT RD
MONTCLAIR, NJ  07043

ALIA KHOURY
8740 MCLENNAN AVE
NORTHRIDGE, CA  91343

ALIA MOHSEN
62 BAY STATE RD APT 5
BOSTON, MA  02215

ALIA SEALS
319 IVY CHASE LN
NORCROSS, GA  30092

ALIAGA CARMEN
2 JUENGSTVILLE LN
BREWSTER, NY  10509

ALIAH AZMEH
5148 HEATHER DR APT 107
DEARBORN, MI  48126

ALICA BAISDEN
PO BOX 469
VERDUNVILLE, WV  25649

ALICA C CARTER
4216 S MICHIGAN AVE
CHICAGO, IL  60653

ALICA CAPES-DEGARMO
6653 FULTON DR NW
CANTON, OH  44718

ALICE A APPLEGATE
2812 RIDGE DR
ALLISON PARK, PA  15101

ALICE A CORRADO
2449 E FAIRMONT DR
TEMPE, AZ  85282

ALICE A EBERSOLE
250 EISENHOWER DR
COTUIT, MA  02635

ALICE A KAPLAN
3714 MANCHESTER BLVD
TOLEDO, OH  43606

ALICE A MUESSIG
111 ENGLEWOOD ST
BELLAIRE, TX  77401

ALICE A WHITTLESEY
1 RADCLIFFE DR
BELLA VISTA, AR  72714

ALICE ALLEN
14108 WESTHOLME CT
BOWIE, MD  20715

ALICE ANDERSON
171 E 150TH ST
HARVEY, IL  60426

ALICE ARCHIBALD
19414 NAVARRO MILLS DR
TOMBALL, TX  77375

ALICE ASHLEY
4565 NW 3RD CT APT A
DELRAY BEACH, FL  33445

ALICE B BARTH
505 WASHINGTON AVE
SPRING LAKE, NJ  07762

ALICE BABB
594 DAVENTRY SQ
PALM HARBOR, FL  34683

ALICE BACKER
195 WILLOUGHBY AVE APT 1709
BROOKLYN, NY  11205

ALICE BAKER
PO BOX 533
IGNACIO, CO  81137

ALICE BANNER
3314 LAKEVIEW PKWY
VILLA RICA, GA  30180

ALICE BARLETTA
455 SUNNEHANNA DR UNIT 161
MYRTLE BEACH, SC  29588

ALICE BELL
532 HAMILTON HILLS DR
AUBURN, AL  36830

ALICE BENTON
16137 VINTAGE CT
EDMOND, OK  73013

ALICE BERNAL
51 CHAMISA RD
BERNALILLO, NM  87004

ALICE BERTHELSON
11918 LAUREL MEADOW DR
TOMBALL, TX  77377

ALICE BUCHANAN
18935 MIDDLETOWN RD
PARKTON, MD  21120

ALICE BUMGARDNER
5233 CHEDWORTH DR
CHARLOTTE, NC  28210

ALICE BUSCH
15801 WAVYLEAF CT
GAINESVILLE, VA  20155

ALICE C COOPER
320 ENTERPRISE WAY
MARYVILLE, TN  37801

ALICE C MACDONALD
302 SANIBEL WAY
MELBOURNE BEA, FL  32951

ALICE C MURRY
1814 31ST ST SW
LANETT, AL  36863

ALICE CAMPBELL
19603 BELSHAW AVE
CARSON, CA  90746

ALICE CARD
PO BOX 720005
OKLAHOMA CITY, OK  73172

ALICE CARRUBBA
5050 TOPANGA CANYON BLVD
WOODLAND HLS, CA  91364

ALICE CASSINO
36 BUNNY LN
EAST SETAUKET, NY  11733

ALICE CASSOTTA
85 BALDWIN RD
MANCHESTER, CT  06042

ALICE CASTANEDA
9046 SARASOTA WOODS
SAN ANTONIO, TX  78250

ALICE CATHLES
4701 DRIFTWOOD WAY
OCEANSIDE, CA  92057

ALICE CHIU
227 FRONT ST
BROOKLYN, NY  11201

ALICE CHRISTENSEN
2750 ARTESIA BLVD UNIT 304
REDONDO BEACH, CA  90278

ALICE COFFMAN
PO BOX 26
WAYNESVILLE, OH  45068

ALICE COHEN
6 EDGE HILL RD
HOPKINTON, MA  01748

ALICE COLLETTE
8 MOUNTAIN LAUREL
DOVE CANYON, CA  92679

ALICE CONNOLLY
7145 MICHIGAN ISLE RD
LAKE WORTH, FL  33467

ALICE COOLEY
836 S 8TH AVE
LAUREL, MS  39440

ALICE COOMBS
3495 CINNAMON DR
LK HAVASU CTY, AZ  86406

ALICE COOPER
4730 W FULTON ST
CHICAGO, IL  60644

ALICE COSSENTINO
19 PARTRIDGE RD
WARREN, CT  06754

ALICE COUCHMAN
1654 BRITTLEBUSH LN
RICHLAND, WA  99352

ALICE CRISPIN
1932 LEISURE WORLD
MESA, AZ  85206

ALICE CRUM
3758 SABAL SPRINGS BLVD
N FT MYERS, FL  33917

ALICE CURRENCE
3972 HANDS MILL HWY
YORK, SC  29745

ALICE CZAPPA
412 W 5TH ST
APPLETON, WI  54911

ALICE DALY
6309 TECUMSEH PL
BERWYN HTS, MD  20740

ALICE DAVENPORT
2713 COCKLEBUR RD
DECATUR, GA  30034

ALICE DAVIS
418 JEAN AVE
SAINT LOUIS, MO  63135

ALICE DEBEASE
35 MEINZER ST
AVENEL, NJ  07001

ALICE DEJESUS
2410 BARKER AVE APT 17D
BRONX, NY  10467

ALICE DEVLIN
320 W MADISON AVE
DUMONT, NJ  07628

ALICE DOWNING
915 JOHNSTONE ST
PORT HURON, MI  48060

ALICE DRENNON
1216 CHELSEA CT
ANTIOCH, CA  94509

ALICE DUNCAN
32 CORTE ROBLE
SANTA RSA BCH, FL  32459

ALICE E CARROLL
6621 WAKEFIELD DR APT 704
ALEXANDRIA, VA  22307

ALICE EDWARDS
949 WILSHIRE AVE
ELK GROVE VLG, IL  60007

ALICE ELDRIDGE
369 S PARKWAY E
MEMPHIS, TN  38106

ALICE ELLIOTT
1316 HIGHLAND RD
CHATTANOOGA, TN  37415

ALICE ELLIS
PO BOX 5161
EMERALD ISLE, NC  28594

ALICE EMMER
1841 CENTRAL PARK AVE
YONKERS, NY  10710

ALICE ESPINOSA
911 W ADAMS AVE
MONTEBELLO, CA  90640

ALICE ESTES
809 N BRACE RD
SUMMERTOWN, TN  38483

ALICE F CURTIS
5494 NEWANGA AVE
SANTA ROSA, CA  95405

ALICE F HURTE
PO BOX 594
NEW MATAMORAS, OH  45767

ALICE F MARTIN
228 PONTON LN
LOVINGSTON, VA  22949

ALICE F MULDROW
5 DEAUVILLE CT APT 2A
PIKESVILLE, MD  21208

ALICE F NORWOOD
2702 INTERNATIONAL AVE
ORANGE, TX  77632

ALICE FERRIS
555 N PINECLIFF DR
FLAGSTAFF, AZ  86001

ALICE FIGUEROA
170 PALMETTO ST APT 2A
BROOKLYN, NY  11221

ALICE FINN
174 TOWER RD
LINCOLN, MA  01773

ALICE FLANNERY
30473 FOREST PARKE DR
FERNANDINA, FL  32034

ALICE FLO
700 TERRACE HTS # HEIGHTS
WINONA, MN  55987

ALICE FLORES
2365 PARKVIEW DR
AURORA, IL  60502

ALICE FLUCKIGER
1278 DURHAM RD
WALLINGFORD, CT  06492

ALICE FORTENBERRY
9718 S BELL AVE
CHICAGO, IL  60643

ALICE FRAZIER-CHAMPION
100 NORTHWIND DR
STOCKBRIDGE, GA  30281

ALICE FULLERTON
2133 REEH RD
FREDERICKSBRG, TX  78624

ALICE GAERKE
1184 PHILOTHEA RD
FT RECOVERY, OH  45846

ALICE GAINES
23065 BROADWAY AVE APT D28
BEDFORD, OH  44146

ALICE GARCIA
1025 WILDROSE LN APT 102D
BROWNSVILLE, TX  78520

ALICE GLUCK
220 ALTON ST
BICKNELL, IN  47512

ALICE GOLD
PO BOX 3941
HALLANDALE, FL  33008

ALICE GRAVES
60 HORTON AVE APT H4
NEW ROCHELLE, NY  10801

ALICE GRAY
6561 GINA AGHA CIR
LITHONIA, GA  30038

ALICE GREEN
352 HOWLAND AVE
ENGLEWOOD, NJ  07631

ALICE GRIFFIN
1727 HOLLY AVE
SHREVEPORT, LA  71101

ALICE GRIFFITH
120 LAKEVIEW AVE
TITUSVILLE, FL  32796

ALICE GURLEY
1471 CHARLESTOWN DR
EDGEWOOD, MD  21040

ALICE HAIRABEDIAN
PO BOX 391848
ANZA, CA  92539

ALICE HARDY
PO BOX 111
MARGARET, AL  35112

ALICE HEAD
7125 FM 777
JASPER, TX  75951

ALICE HEES
312 PROSPERITY ST
CARTERVILLE, IL  62918

ALICE HILL
15 PEARL ST
N BRANFORD, CT  06471

ALICE HOLBROOK
314 GRAVES END DR
LOUISVILLE, KY  40203

ALICE HORNE
2465 W TOM WATSON DR
TUCSON, AZ  85742

ALICE HUANG
310 LAUREL AVE
ARCADIA, CA  91006

ALICE HUANG
654 PALM DR
OXNARD, CA  93030

ALICE HUIE-STEIN
385 S END AVE APT 6C
NEW YORK, NY  10280

ALICE J DALY
234 MILLBURY ST
AUBURN, MA  01501

ALICE J RADIC
4990 W QUARLES DR
LITTLETON, CO  80128

ALICE J WITT
PO BOX 249
PALMER, TX  75152

ALICE JACOBSON
1462 E 16TH ST
BROOKLYN, NY  11230

ALICE JACOBSON
9520 E MAIDEN CT
VERO BEACH, FL  32963

ALICE JAMES
330 DEVON DR
CHESTERTOWN, MD  21620

ALICE JARVIS
7221 FAIRWIND ACRES PL
LAS VEGAS, NV  89131

ALICE JEFFERSON
1103 PARKWAY AVE
EWING, NJ  08628

ALICE JENSEN
225 SHEPHERDS BLUFF DR
MOORESVILLE, NC  28115

ALICE JOHNSON
108 MARINERS WALK
BRUNSWICK, GA  31523

ALICE JOHNSON
3907 HILL ST
BRUNSWICK, GA  31520

ALICE JONES
2119 RIVER BEND WAY
KINGWOOD, TX  77345

ALICE JONES
7757 VAN BUREN ST UNIT 414
FOREST PARK, IL  60130

ALICE K RAWLINGS
1246 BIERLY RD
PORTSMOUTH, OH  45662

ALICE KACHEJIAN
8119 RIDGE CREEK WAY
409 E ADELE ST
SPRINGFIELD, VA  22153

ALICE KELLY
516 DOGWOOD CT
HIGH POINT, NC  27260

ALICE KINKEAD
48 S PARK ST UNIT 316
MONTCLAIR, NJ  07042

ALICE L BORING
3125 MILFORD AVE
BALTIMORE, MD  21207

ALICE L CIRUCCI
1810 VALLEY DR
WEST CHESTER, PA  19382

ALICE L CUSHMAN
1355 PINELLAS BAYWAY S
ST PETERSBURG, FL  33715

ALICE LABBE
1010 MEDFORD RD
PASADENA, CA  91107

ALICE LANIER
11107 ASCOT CIR
APT 1E
FREDERICKSBRG, VA  22407

ALICE LATHROP
31 PROSPECT ST APT 608
GLOUCESTER, MA  01930

ALICE LAWRENCE
PO BOX 7679
BEND, OR  97708

ALICE LEIB
HC 30 BOX 22N
CONCHO, AZ  85924

ALICE LEONARD
30 JOAN WAY
MARSHFIELD, MA  02050

ALICE LILLEGARD
333 W MIFFLIN ST UNIT 9010
MADISON, WI  53703

ALICE LOVELL
142 W MYERS AVE
FRESNO, CA  93706

ALICE LOVELL
142 W MYERS AVE
FRESNO, CA  93706

ALICE LUNN
PO BOX 360
EAST BUTLER, PA  16029

ALICE M CALHOUN
23496 E CANYON PL
AURORA, CO  80016

ALICE M HOLLY
3180 N NORRELL RD
BOLTON, MS  39041

ALICE M KELLY
516 DOGWOOD CT
HIGH POINT, NC  27260

ALICE M MANZI
1518 WISHING WELL LN
MANASQUAN, NJ  08736

ALICE M PACHECO
18651 CYPRESS RD
FORT BRAGG, CA  95437

ALICE MACHADO
3451 S SANDOVAL AVE
PICO RIVERA, CA  90660

ALICE MACHADO
3451 SANDOVAL AVE
PICO RIVERA, CA  90660

ALICE MARILYN MCMANUS
1703 W VICKSBURG PL
BROKEN ARROW, OK  74011

ALICE MARQUIS
127 MCKINLEY ST
VAN BUREN, ME  04785

ALICE MARTIN
16501 149TH TER
BONNER SPRNGS, KS  66012

ALICE MARTIN
PO BOX 337
ASHLAND, LA  71002

ALICE MARTINEZ
202 CHESTERFIELD DR
SAN ANTONIO, TX  78223

ALICE MARTINSON-FISK
608 GRIMSBY AVE
HENDERSON, NV  89014

ALICE MATEUS NORDHORN
8229 NEW HAMPSHIRE AVE
HYATTSVILLE, MD  20783

ALICE MATURA
2927 PEARCE MDW
ROSHARON, TX  77583

ALICE MCBRIDE
107 LOCUST DR
BARNESVILLE, OH  43713

ALICE MCCORVEY
3119 BELLVIEW ST
MOSS POINT, MS  39563

ALICE MCCOY
152 DERWENT LN NW
HUNTSVILLE, AL  35810

ALICE MCCOY
6175 SCHOONER LN
STANSBURY PK, UT  84074

ALICE MCKINNEY
3719 MILLERS GAP HWY
NEWLAND, NC  28657

ALICE MCLANE
1200 GLEN RD
GLEN RIDGE, FL  33406

ALICE MCLEOD
315 BRACKEN LN
BRANDON, FL 33511

ALICE MCLISH-BERNAL
51 CHAMISA RD
BERNALILLO, NM 87004

ALICE MISSLING
9252 FOSDYKE CT
SACRAMENTO, CA 95829

ALICE MOLLETT
8050 O DONOVAN RD
CRESTON, CA 93432

ALICE MUESSIG
111 ENGLEWOOD ST
BELLAIRE, TX 77401

ALICE MURPHY
29304 13TH AVE S
FEDERAL WAY, WA 98003

ALICE MURRAY
319 9TH ST
HUNTSVILLE, TX 77320

ALICE MYATT
BOX 375 10526
36 SIGNAL BATALION
APO, AP 96218

ALICE N FRANCISCO
579 TEANECK RD
RIDGEFIELD PK, NJ 07660

ALICE NAVASARGIAN
3270 BEAUDRY TER
GLENDALE, CA 91208

ALICE NEAL
PO BOX 68
PINEVIEW, GA 31071

ALICE NEVILLE
4379 BOW ST
MEMPHIS, TN 38109

ALICE OBIEDO-AVILA
150 CLEAVELAND RD APT 22
PLEASANT HILL, CA 94523

ALICE OLSON
8350 S DURANGO DR STE 210
LAS VEGAS, NV 89113

ALICE PATE
PO BOX 1816
QUINCY, CA 95971

ALICE PEREZ
7256 W HOWARD ST
NILES, IL 60714

ALICE PETERSON
7602 YORK AVE S APT 7317
MINNEAPOLIS, MN 55435

ALICE PLANT
1321 CLINTON AVE
IRVINGTON, NJ 07111

ALICE R DAVIS
4711 VILLAGE DR
JACKSON, MS 39206

ALICE R JONES
411 E 10TH ST APT 11C
NEW YORK, NY 10009

ALICE R KELLEY
16 VICTORY AVE
PORTLAND, ME 04106

ALICE R MOORE
7108 FLAGSTAFF ST
LANDOVER, MD 20785

ALICE R VALENTIN
50 CHARTER CIR
ROCHESTER, NY 14606

ALICE REINHARDT
222 TEMPLE HILL DR
ALMO, KY 42020

ALICE RICARDO
6542 JARDINES DR
HUNTINGTN BCH, CA 92647

ALICE RICH
5214 GULFPORT DR
ROWLETT, TX 75088

ALICE RICHMOND
2343 SAN MARCO CT
MANTECA, CA 95337

ALICE RIOS
30 N HEREFORD DR
NOGALES, AZ 85621

ALICE RIVA
400 DAWN CT
NORTHVALE, NJ 07647

ALICE ROBBINS
3413 W MULLEN AVE
TAMPA, FL 33609

ALICE ROSCHIONI
56 WEBSTER ST
WINCHENDON, MA  01475

ALICE ROSSI
71 GREYSTONE
YOUNGSTOWN, OH  44514

ALICE RUSCHIONI
56 WEBSTER ST
WINCHENDON, MA  01475

ALICE RUSH
7109 COUNTY ROAD 3600
LAMPASAS, TX  76550

ALICE RUTH
4206 W 17TH AVE
PINE BLUFF, AR  71603

ALICE S BATES
4421 LEIGHTON LN
FORT WAYNE, IN  46816

ALICE SAVOLD
50 ELDERWOOD LN
MELVILLE, NY  11747

ALICE SCHONBERG
6190 ISLAND WALK APT D
BOCA RATON, FL  33496

ALICE SCOFIELD
12 PLEASANT ST
GREENVILLE, NH  03048

ALICE SELEZNIOV
1636 S GRANITE AVE
ONTARIO, CA  91762

ALICE SELEZNIOV
1636 S GRANITE AVE
ONTARIO, CA  91762

ALICE SHELDEN
19400 E 37TH TERRACE CT S
INDEPENDENCE, MO  64057

ALICE SHIREMAN
134 LAKE FOREST SHORES DR
HOT SPRINGS, AR  71913

ALICE SHUMAKER
3030 ROBERTA ST
LARGO, FL  33771

ALICE SIEMER
2101 39TH ST W
BRADENTON, FL  34205

ALICE SILLIMON
11904 E 59TH TER
KANSAS CITY, MO  64133

ALICE SINGER
16622 N ORCHARD HILLS DR
SUN CITY, AZ  85351

ALICE SMITH-HIGH
18004 E OHIO AVE APT 201
AURORA, CO  80017

ALICE SOWDER
1411 SAUNTON CT
FORT WAYNE, IN  46814

ALICE STEWART
812 CECIL AVE
LOUISVILLE, KY  40211

ALICE SUSICH
2875 OAKWOOD RD
ORTONVILLE, MI  48462

ALICE SWAIN
125 FLORENCE AVE APT 3
IRVINGTON, NJ  07111

ALICE T MUNOZ
19 LEITH LN
HILTON, NY  14468

ALICE THOMAS
14500 CHESTERFIELD RD
ROCKVILLE, MD  20853

ALICE THOMAS
74333 BIRCH BND
COVINGTON, LA  70435

ALICE TIGHE
12 BURCH RD
S YARMOUTH, MA  02664

ALICE TILLMAN
358 E MONTANA ST
PHILADELPHIA, PA  19119

ALICE TOBECK
1011 W 20TH AVE
SPOKANE, WA  99203

ALICE TRIMBLE
946 E BRADBURY AVE
INDIANAPOLIS, IN  46203

ALICE V CLOUD
24369 TOPACIO CT
WILDOMAR, CA  92595

ALICE VITIELLO
9937 LITTLE MOUNTAIN RD
MENTOR, OH  44060

ALICE VOLMIR
PO BOX 540181
OPA LOCKA, FL  33054

ALICE W GROFF
1243 BIRCH AVE
BALTIMORE, MD  21227

ALICE WALKER
900 FRANKLIN AVE APT 1518
NEWARK, NJ  07107

ALICE WALLS
6776 LEISURE ST
NAVARRE, FL  32566

ALICE WHITE
306 HIDDEN BOTTOM LN
DANIEL ISLAND, SC  29492

ALICE WILLIAMS
5328 MARY ST
OMAHA, NE  68152

ALICE WILSON
5618 LANSDOWNE AVE
PHILADELPHIA, PA  19131

ALICE WILSON-ABRAMSON
2 HIGHLAND BLVD
KENSINGTON, CA  94707

ALICE WOO
2720 S HIGHLAND AVE APT 527
LOMBARD, IL  60148

ALICE WOODRUM
2062 DARROW LAKE DR
STOW, OH  44224

ALICE WULFF
9225 BELLEZA WAY APT 104
FORT MYERS, FL  33908

ALICE YOERGER
3770 SPANGLER RD
COLUMBUS, OH  43207

ALICE YOUNG
3001 N PALM DR
SLIDELL, LA  70458

ALICIA A CMEHIL
9788 CARLSDALE DR
RIVERVIEW, FL  33578

ALICIA ADAMS
3121 CATHERINE ST
SHREVEPORT, LA  71109

ALICIA BAKKUM
333 MARGARET CT
BAY POINT, CA  94565

ALICIA BARTZ
49 ROGERS AVE APT 1
BROOKLYN, NY  11216

ALICIA BENNETT
1520 149TH STREET CT E
TACOMA, WA  98445

ALICIA BERRIOS
2401 MADISON AVE
GRANITE CITY, IL  62040

ALICIA BOOKER
8125 MAX DR
DALLAS, TX  75249

ALICIA BOTTARINI
3614 CORPORAL STONE ST
BAYSIDE, NY  11361

ALICIA BOUCHON
4713 TRENTON ST
METAIRIE, LA  70006

ALICIA BRATTON
715 S BENSON RD
FAIRFIELD, CT  06824

ALICIA BROOMES
788 HOWARD AVE APT 2B
BROOKLYN, NY  11212

ALICIA BURBACH
408 SPRING ST
JAMESTOWN, NC  27282

ALICIA C DALESANDRO
2700 INGRID LN
METAIRIE, LA  70003

ALICIA CALABRESE
894 YELLOWSTONE ST
CAROL STREAM, IL  60188

ALICIA CAMPBELL
14187 GRANDMONT AVE
DETROIT, MI  48227

ALICIA CAPECE
1113 CARLIMAR LN
LOUISVILLE, KY  40222

ALICIA CARNEY
3 SHORIN WAY
MANCHESTER, NJ  08759

ALICIA CLAYTOR
12701 LAMPTON LN
FT WASHINGTON, MD  20744

ALICIA COOK
9068 REVERE RUN
WEST CHESTER, OH  45069

ALICIA CORDEIRO
PO BOX 1048
MAKAWAO, HI  96768

ALICIA CORRATO
1295 N PROVIDENCE RD
MEDIA, PA  19063

ALICIA COSTELLO
17 SANDY RUN RD
MORRISVILLE, PA  19067

ALICIA D JOHNSON
1793 PARK PL APT 1B
BROOKLYN, NY  11233

ALICIA D STEADMAN
2901 AUTUMN SUNSET CT
RALEIGH, NC  27616

ALICIA DAMIJAN
3819 15TH AVE N
SAINT PETERSB, FL  33713

ALICIA DARLINGTON
2604 LOCH WOOD DR
LANCASTER, TX  75146

ALICIA DAVIS
1120 N 5TH AVE
MAYWOOD, IL  60153

ALICIA DAWSON
2291 ASTON MILL PL
CHARLOTTE, NC  28273

ALICIA DAWSON
2291 ASTON MILL PL
CHARLOTTE, NC  28273

ALICIA DEHOFF
115 TIFFANY LN
GETTYSBURG, PA  17325

ALICIA DURRELL
105 PARK AVE
CRANSTON, RI  02905

ALICIA E BLANCO
446 E COVINA BLVD
COVINA, CA  91722

ALICIA ENGLISH
115 MESA DR
WAYNESVILLE, MO  65583

ALICIA ESTERKAMP
118 HARVARD AVE
MILL VALLEY, CA  94941

ALICIA FIGART
1504 SAN BONIFACIO ARC
LAS CRUCES, NM  88005

ALICIA FLEMING
392 CENTRAL PARK W APT 19K
NEW YORK, NY  10025

ALICIA FRAGUADA
70 PATRICIA DR
STRATFORD, CT  06614

ALICIA GAMBOA
1079 3RD AVE STE C
CHULA VISTA, CA  91911

ALICIA GISSELL JIMENEZ
1932 N 1400 W
CLEARFIELD, UT  84015

ALICIA GIVENS
867 PARKSIDE AVE
BUFFALO, NY  14216

ALICIA GOLDBERG
4853 44TH ST APT 4B
WOODSIDE, NY  11377

ALICIA GOSS
22465 COVELLO ST
WEST HILLS, CA  91307

ALICIA HANNON
9828 JEANETTE CIR
CHARLOTTE, NC  28213

ALICIA HARDEN
2336 WILLOW LN APT 130
FT MITCHELL, KY  41017

ALICIA HARRELL
2730 LAWTON ST
SAN FRANCISCO, CA  94122

ALICIA HAUS
1522 1ST ST 1522 1ST ST
KIRKLAND, WA  98033

ALICIA HAYES
5244 CEDAR LN
COLUMBIA, MD  21044

ALICIA HECK
627 JACKSON ST
QUINCY, IL  62301

ALICIA HENDERSON
9119 S SAGINAW AVE
CHICAGO, IL  60617

ALICIA HENDRIX
7 SENTA CT
GWYNN OAK, MD  21207

ALICIA HOLMES
4515 N CAMAC ST
PHILADELPHIA, PA  19140

ALICIA HORTON
5412 COLORADO AVE NW
WASHINGTON, DC  20011

ALICIA HUBER
7041 HEIL AVE
HUNTINGTN BCH, CA  92647

ALICIA HUNSTAD
410 GRACE ST
RED WING, MN  55066

ALICIA HUNTER
8223 CANNING TER
GREENBELT, MD  20770

ALICIA HUTTERS
61 RUDDY DUCK LN
BRIDGEVILLE, DE  19933

ALICIA INDORANTE
PO BOX 762
BRIDGEHAMPTON, NY  11932

ALICIA ISLAS
617 BALTIMORE AVE APT A
MONTEREY PARK, CA  91754

ALICIA J BENTLEY
121 GRETNA GREEN CT
ALEXANDRIA, VA  22304

ALICIA JACKSON
1501 DOUGLAS AVE
COLLEYVILLE, TX  76034

ALICIA JIMENEZ
11710 INVERNESS CIR
WELLINGTON, FL  33414

ALICIA JORDAN
7242 S WASHTENAW AVE
CHICAGO, IL  60629

ALICIA JUST
1901 3RD ST SE
E WENATCHEE, WA  98802

ALICIA KEISTER
1108 N 2ND ST APT 2
HARRISBURG, PA  17102

ALICIA KING REDFERN
65 BRENTWOOD CIR
BLOOMSBURG, PA  17815

ALICIA KINSEY
RR 1 BOX 67
FLEMINGTON, WV  26347

ALICIA KOEHLER
204 E 6TH ST
OSMOND, NE  68765

ALICIA KUCHINSKY
4 LUTHER DR
THURMONT, MD  21788

ALICIA L SCLAFANI
PO BOX 15744
RIO RANCHO, NM  87174

ALICIA L SCLAFANI
PO BOX 15744
RIO RANCHO, NM  87174

ALICIA LACY ELLIS
PO BOX 1593
TRYON, NC  28782

ALICIA LANDEY
4806 BEAVER POND CIR
HOUSTON, TX  77084

ALICIA LEBLANC
11152 WESTHEIMER RD # 128
HOUSTON, TX  77042

ALICIA LEDUC
5190 LADERA VISTA DR
CAMARILLO, CA  93012

ALICIA LEITHAUSER
2641 PALMETTO HALL BLVD
MT PLEASANT, SC  29466

ALICIA LOARTE
100 ALDRICH ST APT 17D
BRONX, NY  10475

ALICIA M FULLER
1926 SOUTHERN VW
SOUTH BEND, IN  46614

ALICIA M POREE
86 PARTRIDGE CT
ALAMO, CA  94507

ALICIA MCCASAKIE
4 BROOKWOLD AVE
NORTH BALDWIN, NY  11510

ALICIA MCCASKIE
14409 WELLER LN
ROSEDALE, NY  11422

ALICIA MCCLAIN
6221 N 16TH ST
PHILADELPHIA, PA  19141

ALICIA MCCONNELL
13355 HILLCREST DR
VALLEY CENTER, CA  92082

ALICIA MCGHEE
15415 ENSENADA DR
HOUSTON, TX  77083

ALICIA MCKAY
7565 STERLING
CENTER LINE, MI  48015

ALICIA MCLAPINE
5571 W 3RD ST
LOS ANGELES, CA  90036

ALICIA MILLER
PO BOX 93
CONYERS, GA  30012

ALICIA MINGES
44 COCHRAN RD
HAMILTON, OH  45013

ALICIA MONTOYA
5308 FEATHER ROCK PL NW
ALBUQUERQUE, NM  87114

ALICIA MOORE
1348 WEBSTER AVE APT 10C
BRONX, NY  10456

ALICIA MOORE
2123 WEST ST
OAKLAND, CA  94612

ALICIA MOORE
2500 N BOSWORTH AVE
CHICAGO, IL  60614

ALICIA MOOY
112 MERRYFIELD CIR
SAINT CHARLES, MO  63303

ALICIA MORAN
6800 BIRD RD # 239-239
MIAMI, FL  33155

ALICIA MORRIS
6961 HOLDER LN
FAYETTEVILLE, NC  28311

ALICIA MURDOCK
301 FARRINGTON DR
CLAYTON, NC  27520

ALICIA NORRIS
506 CALVERT AVE
SPUR, TX  79370

ALICIA NORTON
6101 EDNA OAKS CT
DAYTON, OH  45459

ALICIA NOTTINGHAM
4005 HECKER PASS RD
GILROY, CA  95020

ALICIA PACHECO
7915 JELLICO AVE
NORTHRIDGE, CA  91325

ALICIA PENNIE
4817 SNAP CREEK LN
DECATUR, GA  30035

ALICIA PEREZ
2 CORNWALLIS CT
MANALAPAN, NJ  07726

ALICIA PETERSON
PO BOX 92194
ROCHESTER, NY  14692

ALICIA PONCE
2230 ARROYO AVE
DALLAS, TX  75219

ALICIA QUARTUCCI
22 ELMWOOD DR
ELMWOOD PARK, NJ  07407

ALICIA RABB
4 LONGCROFT DR
LOCKPORT, NY  14094

ALICIA RANDOLPH
1103 CHASTAIN DR NE
ATLANTA, GA  30342

ALICIA REBAN
15145 SYLVESTER RD
RENO, NV 89521

ALICIA REYES
861 MACY PL APT 5
BRONX, NY 10455

ALICIA REYNOLDS
3974 NW 5TH ST
MIAMI, FL 33126

ALICIA RODRIQUEZ
PO BOX 30937
WILMINGTON, DE 19805

ALICIA ROJEWSKI
305 N CAMPBELL RD
ROYAL OAK, MI 48067

ALICIA SALPIETRA
12247 ERWIN AVE
PORT ALLEN, LA 70767

ALICIA SAWYER
24226 TEPPERT AVE
EASTPOINTE, MI 48021

ALICIA SCLAFANI
PO BOX 15744
RIO RANCHO, NM 87174

ALICIA SCOTT
12608 BANNOCKBURN PL
WESTHAMPTON BEACH
OKC, OK 73142

ALICIA SELLS
112 N CLIFTON AVE
LOUISVILLE, KY 40206

ALICIA SHACKLEY
15312 RIMFORD ST
ELIZABETH LK, CA 93532

ALICIA SHANGRAW
10943 CAMINITO ALVAREZ
SAN DIEGO, CA 92126

ALICIA SHELL
1752 N ASH ST
ESCONDIDO, CA 92027

ALICIA SHOMAN
5709 DIAMOND POINT CIR
EL PASO, TX 79912

ALICIA SHROPSHIRE
4402 FOURCHON DR
BAKER, LA 70714

ALICIA SHULMAN LLC
300 EAST 40TH STREET
NEW YORK, NY 10016

ALICIA SILBERMAN
4971 EL RANCHO VERDE DR
LA PALMA, CA 90623

ALICIA SIMON
3348 JEFFERSON RD
GLENVILLE, PA 17329

ALICIA STALCUP
1101 YARDLEY COMMONS
YARDLEY, PA 19067

ALICIA STARRETT
816 LIANA CT
COTATI, CA 94928

ALICIA TERRELL
6815 WESTRIDGE RD
GWYNN OAK, MD 21207

ALICIA TINSLEY
PO BOX 303
OCHELATA, OK 74051

ALICIA TOPPER
5 HOLIDAY DR
MORRIS PLAINS, NJ 07950

ALICIA UNDERWOOD
2615 CHESIRE CT
WEST DUNDEE, IL 60118

ALICIA WASHINGTON
2608 DANNEEL ST
NEW ORLEANS, LA 70113

ALICIA WEST
8805 CAT TAIL CV
SOUTHAVEN, MS 38671

ALICIA WHITESIDE
3817 W ROBERTS ST
# 463
MILWAUKEE, WI 53208

ALICIA WILKINSON
619 LEXINGTON AVE
BROOKLYN, NY 11221

ALICIA WILKINSON
619 LEXINGTON AVE
BROOKLYN, NY 11221

ALICIA WILLIAMS
15 CUMMINGS DR APT 201
STAFFORD, VA 22554

ALICIA WILLIAMS
330 N CIVIC DR APT 508
WALNUT CREEK, CA  94596

ALICIA WILLIAMS
900 N 5TH ST
JOHNSTOWN, CO  80534

ALICIA WILLIS
4980 PINE GLEN RD NE
ROANOKE, VA  24019

ALICIAJEWELL BAYI
1316 JOLIET PL
DETROIT, MI  48207

ALICINO SUE AGNEW
915 S POPE AVE
INDEPENDENCE, MO  64050

ALICJA HERMANSON
319 EASTGATE LN
APT 106
MARTINEZ, CA  94553

ALICJA JABLONSKI
211 MCCLINTOCK ST
NEW BRITAIN, CT  06053

ALICJA PESHECK
466 E BUCK CREEK RD
TIDEWATER, OR  97390

ALICJA TYSZKA
13777 45TH AVE APT 3K
FLUSHING, NY  11355

ALIDA HINES
1905 TIPPETT DR
SELMA, AL  36701

ALIE LUCE
100 RIVER BEND RD SPC 21
REEDSPORT, OR  97467

ALIENE HENRY
1817 N HIGHWAY 79
ELSBERRY, MO  63343

ALIKE BOGGAN
4218 W KLING ST
BURBANK, CA  91505

ALIKEH SHAW
2608 HAVERSACK CT SW
MARIETTA, GA  30008

ALIMAS THOMAS
2645 MAXWELL AVE
OAKLAND, CA  94619

ALINA CARPENTER
2000 EMERALD DR
CUMMING, GA  30040

ALINA CHITWOOD
1143 MOSS BENNETT RD
ASHLAND CITY, TN  37015

ALINA FISH
8 MULBERRY DR
HOLLAND, PA  18966

ALINA GUASCH
7401 SW 57TH TER
MIAMI, FL  33143

ALINA GUTKOVICH
10515 66TH RD APT 6D
FOREST HILLS, NY  11375

ALINA HERNANDEZ
7971 SW 152ND AVE APT 7
MIAMI, FL  33193

ALINA HIGGINS
12601 SOUTHWEST HWY
PALOS PARK, IL  60464

ALINA ICHIKAWA
42755 LOCKLEAR TER
CHANTILLY, VA  20152

ALINA KORS
60 E 12TH ST APT 14H
NEW YORK, NY  10003

ALINA M, LUNA
217 E NEW YORK AVE
GUNNISON, CO  81230

ALINA MELNIK
308 CELTIC CT
OVIEDO, FL  32765

ALINA MIKHLINA
2233 E 27TH ST
BROOKLYN, NY  11229

ALINA PEREZ
6920 SUNRISE DR
CORAL GABLES, FL  33133

ALINA RIPOLL
8835 SW 107TH AVE APT 315
MIAMI, FL  33176

ALINA SANCHEZ
11208 SW 71ST LN
MIAMI, FL  33173

ALINA STANEK
638 N ERIE AVE
LINDENHURST, NY  11757

ALINA WOJCIK
1958 74TH ST
BROOKLYN, NY  11204

ALINDA LEWRIS
9312 FITZ FOLLY DR
GREAT FALLS, VA  22066

ALINE B LEO
14141 DICKENS ST APT 202
SHERMAN OAKS, CA  91423

ALINE FAULCONER
PO BOX 112
COLUMBIA FLS, MT  59912

ALINE GUZZO
25 PERRY DR
EWING, NJ  08628

ALINE HEBERT
44 ANGELINA LN
MANSFIELD, MA  02048

ALINE HOLSAPPLE
PO BOX 454
TROY, IL  62294

ALINE LEO
14141 DICKENS ST APT 202
SHERMAN OAKS, CA  91423

ALINE OTERO
689 HILLCREST AVE
MORRISVILLE, PA  19067

ALINE S GESIN
7002 N 22ND ST
PHOENIX, AZ  85020

ALINE S GESIN
7002 N 22ND ST
PHOENIX, AZ  85020

ALISA ADAMS
28 JEFFERSON ST
NORWALK, CT  06851

ALISA CLARK
1160 SHERMAN AVE APT 2
BRONX, NY  10456

ALISA D TINNIN
5651 SUMNER WAY UNIT 206
CULVER CITY, CA  90230

ALISA FOWLER
31142 KAPLANS CV
LEWES, DE  19958

ALISA HALL
4209 LUCAS CT
LOUISVILLE, KY  40213

ALISA HARRELL
1032 JESSIE ST
JACKSONVILLE, FL  32206

ALISA HARVEY
3320 SALT SPRINGS RD
WARREN, OH  44481

ALISA KLECKNER
513 EAST AVE
GLENSIDE, PA  19038

ALISA KLEIN
300 LOOKOUT AVE APT A7
HACKENSACK, NJ  07601

ALISA KLEIN
300 LOOKOUT AVE APT A7
APT 1013
HACKENSACK, NJ  07601

ALISA LEBENSOHN
1 WEST ST APT 2105
NEW YORK, NY  10004

ALISA MCCOY
PO BOX 41
CONLEY, GA  30288

ALISA MOORE WOODS
1648 FARNINGHAM LN
BURLINGTON, NC  27215

ALISA MORGAN
7317 GREENHILL RD APT E2
PHILADELPHIA, PA  19151

ALISA PFAFF
PO BOX 6
LATAH, WA  99018

ALISA POLACK
700 W AVENUE I APT J202
LANCASTER, CA  93534

ALISA PONCHER
4782 FENWOOD DR
HGHLNDS RANCH, CO  80130

ALISA PROTANO
240 E CRESCENT AVE
RAMSEY, NJ  07446

ALISA RUIZ
3317 MORNING GLORY RD
PHILADELPHIA, PA  19154

ALISA SCHIFFNER
1085 PEACOCK RD
DEFUNIAK SPGS, FL  32433

ALISA SMITH
15810 CHADBOURNE RD
SHAKER HTS, OH  44120

ALISA TYLER
711 VIRGINIA ST SW
CHARLESTON, WV  25309

ALISA WALKER
27 WARNER AVE
JERSEY CITY, NJ  07305

ALISA WHITE
529 NW 14TH ST
OKLAHOMA CITY, OK  73103

ALISA WHITMORE
51 LEGENDS DR
LITTLE ROCK, AR  72210

ALISE PASTORIK
30914 PROUT CT
WESLEY CHAPEL, FL  33543

ALISHA A TIZZANO
520 CHEROKEE TRL
WILLOUGHBY, OH  44094

ALISHA ANDERSON
PO BOX 100754
FT LAUDERDALE, FL  33310

ALISHA CAMPO
455 SCHENECTADY AVE APT 4O
BROOKLYN, NY  11203

ALISHA HAWKINS
1710 EGYPTIAN DR
DALLAS, TX  75232

ALISHA IWANSKI
5625 EVERGREEN RD
KEARNEY, NE  68845

ALISHA JOHN
22640 129TH AVE
SPRNGFLD GDNS, NY  11413

ALISHA OVERTON
3899 QUIET STREAM DR
CONCORD, NC  28025

ALISHA POPLAWSKI
150 WATSON AVE
WEST ORANGE, NJ  07052

ALISHA SPARKS
2874 HORSESHOE DR
MACON, GA  31211

ALISHEA SUTTON
2834 D ST
TOLEDO, OH  43608

ALISHIA F SISK
2740 SILVER CREEK DR
ARLINGTON, TX  76006

ALISIA HALL
219 OAK RIDGE DR
PONTIAC, MI  48341

ALISIA ROBINSON
532 ESPLANADE AVE
NEW ORLEANS, LA  70116

ALISICIA CURRY
6835 SAINT AUGUSTINE ST
HOUSTON, TX  77021

ALISON A CORNELL
13 BEECHWOOD RD
BELVIDERE, NJ  07823

ALISON A HOOPER
15 CHATHAM ST
CHATHAM, NJ  07928

ALISON ALEXANDER
216 SWEM CT
MCDONOUGH, GA  30253

ALISON ANILOSS
1812 KENDRICK ST
PHILADELPHIA, PA  19152

ALISON B FORTE
0-37 YOST PL
FAIR LAWN, NJ  07410

ALISON BAKER
123 SNYDERS LAKE RD APT C
WYNANTSKILL, NY  12198

ALISON BOTTS
3325 CONSTANCE CIR
ALAMEDA, CA  94501

ALISON BOWERS
1802 EDGEMORE RD
COLUMBIA, SC  29223

ALISON BRIERLEY
2821 LONG HILL RD
GUILFORD, CT  06437

ALISON CARROLL
14825 BRAEMAR CRESCENT WAY
DARNESTOWN, MD  20878

ALISON CHILDS
9499 BRAYTON DR SPC 315
ANCHORAGE, AK  99507

ALISON COCCARI
1400 PENATAQUIT AVE
BAY SHORE, NY  11706

ALISON COLE
3477 ROSE ARBOR CT
ATLANTA, GA  30340

ALISON CUBELLIS
607 SUMNER AVE
NEW CASTLE, PA  16105

ALISON DAWSON
7974 SUMMERSWEET TRL
SAGAMORE HLS, OH  44067

ALISON DENING
216 STRATHMORE PL
CORNING, NY  14830

ALISON DIAMOND
618 PHILIP DIGGES DR
GREAT FALLS, VA  22066

ALISON EYRE
14589 MUSTANG PATH
GLENWOOD, MD  21738

ALISON F KALVELAGE
2 CEDAR POINT RD
DURHAM, NH  03824

ALISON FALKNER
65 CHAPIN RD APT 16
PINE BROOK, NJ  07058

ALISON FELDMAN
16778 CHARMEL LN
PACIFIC PLSDS, CA  90272

ALISON GAIL
PO BOX 1405
WOODSTOCK, NY  12498

ALISON GLEMBOCKI
8 FOXFIELD CT
BEAR, DE  19701

ALISON GROSSMAN
13 LAKE PARK DR
PISCATAWAY, NJ  08854

ALISON GUBER
150 OAKLEIGH LN
MAITLAND, FL  32751

ALISON HAMCHUK
6 LAS FIERAS
RCHO STA MARG, CA  92688

ALISON HATHAWAY
14 INDIAN PIPE
DOVE CANYON, CA  92679

ALISON HEIN
615 RAY AVE
RIDGEFIELD, NJ  07657

ALISON HERYER
45 E 53RD TER
KANSAS CITY, MO  64112

ALISON HUMBERT
1091 ROLLINGVIEW DR
REDDING, CA  96003

ALISON IVEY
1902 W WINNEMAC AVE
CHICAGO, IL  60640

ALISON JONES
521 HOLLYDALE CT NW
ATLANTA, GA  30342

ALISON KNIGHT
6796 RIATA DR
REDDING, CA  96002

ALISON KOLL
3560 32ND ST
SAN DIEGO, CA  92104

ALISON LEE
209 MAIN ST
RIDGEFIELD PK, NJ  07660

ALISON LESCARBEAU
2804 SKIMMER POINT DR S
GULFPORT, FL  33707

ALISON LESHT
806 S PATRICK ST APT 4
ALEXANDRIA, VA  22314

ALISON LUTERMAN
2187 38TH AVE
OAKLAND, CA  94601

ALISON LYMAN
PO BOX 774
MOUNTAIN VIEW, WY  82939

ALISON MACK DIIULIO
31 IRONSIDE DR
W BARNSTBLE, MA  02668

ALISON MAINHART
5417 CHAMPLAIN DR
FT WORTH, TX  76137

ALISON MANNING
338 LASSENPARK CIR
SAN JOSE, CA  95136

ALISON MARTIN
12330 SOUR CHERRY WAY
NORTH POTOMAC, MD  20878

ALISON MATHER
1650 NW WASHINGTON BLVD
HAMILTON, OH  45013

ALISON MCBAY
5614 MCCOMMAS BLVD
DALLAS, TX  75206

ALISON MELTON
12 HOLLY DR
OLATHE, KS  66062

ALISON MILLER
1367 CHALLEN AVE
JACKSONVILLE, FL  32205

ALISON NICOLSON
2 APPLETREE CLOSE
WHITE PLAINS, NY  10603

ALISON NORBERRY
3170 PONDEROSA RD
SHINGLE SPGS, CA  95682

ALISON NUNNERY
33419 PAOLETTI
FRASER, MI  48026

ALISON PARR
5703 TERRYTOWN PKWY
INDIANAPOLIS, IN  46254

ALISON RILEY
2128 HILTON HEAD
ROUND ROCK, TX  78664

ALISON ROBERTS
40 N 2ND ST
PHILADELPHIA, PA  19106

ALISON RONALD
200 CALDECOTT LN UNIT 101
OAKLAND, CA  94618

ALISON SHARKEY
5007 B ST
SACRAMENTO, CA  95819

ALISON SHARP
3128 MARTHA CUSTIS DR
ALEXANDRIA, VA  22302

ALISON SILVER
1642 BALMORAL CIR
INVERNESS, IL  60067

ALISON SNOWDEN
55 COLONIAL DR
E PATCHOGUE, NY  11772

ALISON STEWARD
11321 S EMERALD RANCH LN
FORNEY, TX  75126

ALISON SZETELA
PO BOX 222
GLEN, NH  03838

ALISON WARCHOL
38 ROOSEVELT AVE
LODI, NJ  07644

ALISON WERTHER
410 SWALLOW ST
WARRENSBURG, MO  64093

ALISON WHETTEN
HCR 467 BOX 30
NEWKIRK, NM  88431

ALISON WHITE
149 REYNOLDS DR
EATONTON, GA  31024

ALISON WHITE
540 GRAND OAKS DR
KAYSVILLE, UT  84037

ALISON WHITE
830 CATHEDRAL DR
APTOS, CA  95003

ALISON WOOSTER
3556 CASEY RANCH RD
CHEYENNE, WY  82009

ALISON WRIGHT
100 N GREENBRIER ST
ARLINGTON, VA  22203

ALISON YORDING
215 BROWN ST
JACKSONVILLE, IL 62650

ALISONN KACYRA
721 BLUE RIDGE DR
MARTINEZ, CA 94553

ALISSA BOURNIVAL
PO BOX 855
NORTH HAMPTON, NH 03862

ALISSA CALOMINO
1049 W OAKDALE AVE APT 101
CHICAGO, IL 60657

ALISSA CRAIG
11323 SHOREVIEW LN
INDIANAPOLIS, IN 46236

ALISSA DOUGLAS
802 BISON CT
LUSBY, MD 20657

ALISSA JANKE
PO BOX 118720
CARROLLTON, TX 75011

ALISSA MCCURLEY
2324 W LYNDALE ST APT G
CHICAGO, IL 60647

ALISSA YEAGER
7348 DRIFTWOOD RD
NORTHAMPTON, PA 18067

ALISSANDRA GELIGA
215 R ST NE APT B
WASHINGTON, DC 20002

ALISSON HERSTAD
632 101ST AVE W
DULUTH, MN 55808

ALITA GREMILLION
13 MOCKINGBIRD RD
COVINGTON, LA 70433

ALITA K WOOLFOLK
1927 WOODS CT
RIVERDALE, GA 30296

ALIVERN HARRIGAN
PO BOX 307784
ST THOMAS, VI 00803

ALIX BALLEW
211 E VANDERBILT DR
OAK RIDGE, TN 37830

ALIX NORRIS
25 MANCHESTER DR
LEBANON, NH 03766

ALIYA HASHEMI
1777 N VERMONT AVE APT 505
LOS ANGELES, CA 90027

ALIYA ROBINSON
1833 19TH ST
SANTA MONICA, CA 90404

ALIYAH MUHAMMAD MCKELLAR
147 W 22ND ST
CHESTER, PA 19013

ALIZA SUDRY
18900 WELLS DR
TARZANA, CA 91356

ALIZABETH B BEISEL
5410 AIKEN PL
PITTSBURGH, PA 15232

ALKHAZOV JULIA
26 SCULPIN WAY
SWAMPSCOTT, MA 01907

ALKHOURY SAMAR
4107 GALA CT
STAFFORD, TX 77477

ALKINIE LEWIS
309 RUSSELL ST
PONTIAC, MI 48342

ALKOLAK RUBA
1774 ALLEN DR
WESTLAKE, OH 44145

ALLA AMITAN
655 SAW MILL BROOK PKWY
APT 17
NEWTON CENTER, MA 02459

ALLA BARKAN
3550 CARTER DR APT 150
S SAN FRAN, CA 94080

ALLA BELOZEROVA
49 BOKEE CT APT 6D
BROOKLYN, NY 11223

ALLA BLYNOV
6666 RADIANCE BLVD E
FIFE, WA 98424

ALLA BORUKHOVA
6441 SAUNDERS ST APT 401
REGO PARK, NY 11374

ALLA DAOUD
2801 S KING DR APT 1817
CHICAGO, IL  60616

ALLA DOBROCHASOVA
67 W MAIN ST APT 204
OYSTER BAY, NY  11771

ALLA ILYASOVA
14152 COOLIDGE AVE
JAMAICA, NY  11435

ALLA KOPASOVA
2114 CANYON VILLAGE CIR
SAN RAMON, CA  94583

ALLA LANDA
7112 HEDGE LANE TER
SHAWNEE, KS  66227

ALLA MELNIKOVA
3020 AVENUE Y APT 8M
BROOKLYN, NY  11235

ALLA MELNIKOVA
3020 AVENUE Y APT 8M
BROOKLYN, NY  11235

ALLA MESHEYEV
6260 99TH ST APT 1011
REGO PARK, NY  11374

ALLA MINKOVA
10 ROBERTS LN
CEDARHURST, NY  11516

ALLA OULANOVA MADLER
708 TERRY LN
NORTH AURORA, IL  60542

ALLA PLARNIK
9553 FERN HOLLOW WAY
GAITHERSBURG, MD  20886

ALLA RUVINSKY
8570 TEEBERRY LN
BOCA RATON, FL  33433

ALLA SHAHMEYSTER
39 YACHT CLUB CV
STATEN ISLAND, NY  10308

ALLA SHAPIRO
5714 GREENLAWN DR
BETHESDA, MD  20814

ALLA SHIFRIS
6917 LONGVIEW DR
SOLON, OH  44139

ALLA SIGALOVA
174 NORFOLK ST
BROOKLYN, NY  11235

ALLA SOLOMON
36 GORDON DR
WILLISTON PK, NY  11596

ALLA SOYKIN
91 ARCH ST
BUTLER, NJ  07405

ALLA VASILYONOK
6-02 BERGEN AVE
FAIR LAWN, NJ  07410

ALLA YUSUPOVA
6145 98TH ST APT 5K
REGO PARK, NY  11374

ALLAGH AGNESS
101 PORTOLA PL
SAN PABLO, CA  94806

ALLAN ALEXANDRIA
19605 CLOVERWOOD CIR
HUNTINGTON BE, CA  92648

ALLAN BRANDLI
1658 COUNTY ROAD 133
LIBERTY, TX  77575

ALLAN MOUNTFORD
2 MILLSTONE DR
SEWELL, NJ  08080

ALLAN SCHUSTER
PO BOX 1792
KINGSHILL, VI  00851

ALLANA GOLDBERG
865 HORATIO BLVD
BUFFALO GROVE, IL  60089

ALLARA IDA
PSC 3 BOX 3964
APO, AP  96266

ALLARD LISA
185 N MAIN ST
WEST LEBANON, NH  03784

ALLARD MICHELE
1491A N VAN DORN ST
ALEXANDRIA, VA  22304

ALLBEE DONNA M
170 N WASHINGTON ST
N ATTLEBORO, MA  02760

ALLBEE MARNE
24702 E LIMESTONE RD
BENTON CITY, WA  99320

ALLEASE BARNES
110 E HILLCREST BLVD # 113
INGLEWOOD, CA  90301

ALLEE KIM
22760 MOTNOCAB RD
APPLE VALLEY, CA  92307

ALLEGRA FLOWERS
5956 S HIL MAR CIR
FORESTVILLE, MD  20747

ALLEGRA HARRIS
20526 DOUBLE MEADOWS DR
CYPRESS, TX  77433

ALLEGRA KAZEMZADEH
2 CALIFORNIA AVE
CHARLESTON, WV  25311

ALLEGRA WHEELER
15632 LAGUNA RD
CLERMONT, FL  34711

ALLEGRI BARBARA
8913 E 51ST TER
KANSAS CITY, MO  64133

ALLELUIA ELAINE D
74 VAN BUREN ST
PRT JEFF STA, NY  11776

ALLEMAN BEVERLY
753 ROBINANN DR
WATERFORD, MI  48328

ALLEN AMBER L
3209 PLANTATION CT
MODESTO, CA  95355

ALLEN ANDERSON
663 HARDING AVE
MILLS, WY  82604

ALLEN ANDREA
103 E EDGEBROOK DR A
HOUSTON, TX  77034

ALLEN APRIL
38 MAHALO LN
COLUMBIA, SC  29204

ALLEN BARBARA
18 STARBROOK DR
HENDERSON, NV  89052

ALLEN BARBARA A
10202 SAND PASS LN
HOUSTON, TX  77064

ALLEN BARHAM SR
112 W SEMINARY AVE
LUTHERVILLE, MD  21093

ALLEN BENNY
76 BAHIA TRACE TRL
OCALA, FL  34472

ALLEN BLANCHE
326 LUCINDA DR
NEWPORT NEWS, VA  23608

ALLEN CAROL
52 LOBSTERTAIL RD
BIG PINE KEY, FL  33043

ALLEN CAROL
85 CARTER ST
OAKVILLE, CT  06779

ALLEN CAROLYN
1028 CANTWELL PL
SPRING HILL, TN  37174

ALLEN CAROLYN
PO BOX 340921
SACRAMENTO, CA  95834

ALLEN CATHERINE W
723 DIAMOND ST
STATESVILLE, NC  28677

ALLEN CHARLENE
214 WHITNEY ST
EATONTON, GA  31024

ALLEN CHARLOTTE
1596 SWANCREEK WAY
SAN JOSE, CA  95121

ALLEN CHUDNEY
PO BOX 503
SOUTHAVEN, MS  38671

ALLEN CINDY
1200 SAINT JOSEPH ST
CAROLINA BCH, NC  28428

ALLEN CONNIE L
PO BOX 480
POUNDING MILL, VA  24637

ALLEN DEBBI
1072 HIDDEN SPIRIT T
LAWRENCEVILLE, GA  30045

ALLEN DENISE
134 COLLIERS WAY
WEIRTON, WV  26062

ALLEN DIANE
60 WILLIAM PENN DR
COLLEGEVILLE, PA  19473

ALLEN DIANE
60 WILLIAM PENN DR
SCHWENKSVILLE, PA  19473

ALLEN DORIS
3308 HILLCREST
ORANGE, TX  77632

ALLEN EILEEN A
10 STAPLETON CT APT
TIMONIUM, MD  21093

ALLEN FRANZEL
9004 S KING DR
CHICAGO, IL  60619

ALLEN GAIL
1922 WOODLEAF DR
YUBA CITY, CA  95993

ALLEN GARNET
1216 N MADISON ST
BLOOMINGTON, IL  61701

ALLEN GINA M
1450 ROXANNA RD NW
WASHINGTON, DC  20012

ALLEN GLORIA D
1851 KIPLING DR
DAYTON, OH  45406

ALLEN JACQUELINE
5503 WILLOW GROVE CT
BOWIE, MD  20720

ALLEN JAIME
3180 EXACTA LN APT 3
RALEIGH, NC  27613

ALLEN JANET LASATER
915 PEACH LN
BURLESON, TX  76028

ALLEN JANIE
2566 HAMILTON TER
UNION, NJ  07083

ALLEN JANIE M
120 BELLE MEADE DR
MONROE, LA  71203

ALLEN JILL DUPONT
11351 WENZEL DR
LINCOLN, NE  68527

ALLEN JONI
889 BRIAR VALLEY RD
BEDFORD, PA  15522

ALLEN JUANITA
733 SEMINOLE CT
RAYMORE, MO  64083

ALLEN JUDY
20019 SHAVON SPRINGS
SPRING, TX  77388

ALLEN JUDY
7224 ANNAPOLIS RD
HYATTSVILLE, MD  20784

ALLEN JULIETTE
165 JEWETT AVE
JERSEY CITY, NJ  07304

ALLEN KATHRYN
912 FOREST BLVD S
INDIANAPOLIS, IN  24000

ALLEN KATRINA
15 HIGH ST
WESTBOROUGH, MA  01581

ALLEN KATTIE
597 CLIFFORD ST
SAINT PAUL, MN  55104

ALLEN KIM
4129 ZUBER RD
ORIENT, OH  43146

ALLEN LATOSHA
204 VINTAGE CIR
HENDERSONVLLE, TN  37075

ALLEN LILA
26292 CANNES CIR
MISSION VIEJO, CA  92692

ALLEN LILLIAN
1396 WATERSTON DR
EVANS, GA  30809

ALLEN LINDA P
2956 KILKENNY WAY
DUMFRIES, VA  22026

ALLEN LISA
1053 ROTTKAMP ST APT
VALLEY STREAM, NY  11580

ALLEN LISA
3040 CHICKWEED PL
IJAMSVILLE, MD  21754

ALLEN LISA FONTANA
4795 DOVE TAIL CT
SARASOTA, FL  34238

ALLEN LOLA
PO BOX 936668
MARGATE, FL  33093

ALLEN MARLENE
PO BOX 20865
MESA, AZ  85277

ALLEN MELISSA
1095 SIOUX SWAMP DR
CONWAY, SC  29527

ALLEN MICHELLE
2455 FERROCARRIL RD
ATASCADERO, CA  93422

ALLEN MONICA
107 OAK ST
NEW MARKET, AL  35761

ALLEN NANCY
407 CASCADE PINES DR
HOUSTON, TX  77049

ALLEN NICOLE
3297 CHINABERRY LN
SNELLVILLE, GA  30039

ALLEN NORA
7518 ANNEMASSE ST
CRP CHRISTI, TX  78414

ALLEN PAMELA
309 KEENELAND DR
FT THOMAS, KY  41075

ALLEN PATRICIA
104 WINDHAM LN
RIPLEY, MS  38663

ALLEN PHYLLIS
4316 BOXWOOD DR
PRINCE GEORGE, VA  23875

ALLEN RAMONA
1656 52ND AVE SE
TUMWATER, WA  98501

ALLEN ROSE
134 RIVERS EDGE DR
GRAND FORKS, ND  58201

ALLEN SALLY MCBRIDE
417 KEY BLVD
RICHMOND, CA  94805

ALLEN SANDRA
234 WOOD ST
CORNELIA, GA  30531

ALLEN SARAH
4640 AMBERLEY TER
MIDDLETOWN, OH  45042

ALLEN SCHANELL
17217 HAFER RD APT 1
HOUSTON, TX  77090

ALLEN SHAKIA
7 PIGLER CV
BEAUFORT, SC  29907

ALLEN SHANTE
1312 ALDRICH ST
HOUSTON, TX  77055

ALLEN SHARON
3711 E VALLEY DR
MISSOURI CITY, TX  77459

ALLEN STEPHENIE
90 MANOR PKWY APT 1
ROCHESTER, NY  14620

ALLEN TERESA
521 FULLER AVE APT 1
BIG RAPIDS, MI  49307

ALLEN TERESA A
11241 S NORMAL AVE
CHICAGO, IL  60628

ALLEN TERESSA
2710 EPSILON TRL
FLINT, MI  48506

ALLEN TERRI A
20519 ROMAR LN
SANTA CLARITA, CA  91350

ALLEN TINA
3027 E LASAYETTE ST
DETROIT, MI  20700

ALLEN TINA E
9024 E 93RD ST
TULSA, OK  74133

ALLEN VERA
PO BOX 13135
MINNEAPOLIS, MN  55414

ALLEN VIOLET M
338 OSWALD PL
VAUXHALL, NJ  07088

ALLEN VIVIAN
24305 NE 139TH AVE
BATTLE GROUND, WA  98604

ALLEN WEBBER
16377 EIDELWEISS ST NW
ANOKA, MN  55304

ALLEN YVONNE
1846 CHANTILLY LN
HOUSTON, TX  77018

ALLENA PILKINTON
2491 COUNTRY VIEW LN
APT 1315
MCKINNEY, TX  75069

ALLENDE MARJORIE
PO BOX 11684
CARSON, CA  90749

ALLENE BENTON
400 RALPH MCGILL BLVD NE
ATLANTA, GA  30312

ALLENE D NICHOLSON
769 ALLENDALE RD
KEY BISCAYNE, FL  33149

ALLENE HOKE
1428 RIVERLINE TRL SE
MABLETON, GA  30126

ALLENE J THOMPSON
692 HOPENA PL
KAHULUI, HI  96732

ALLENE KLERR
123 HEMLOCK DR
COLLEGEVILLE, PA  19426

ALLENE WOLF
7513 CHERRY HILL DR
DIAMONDHEAD, MS  39525

ALLEN-FLOYD JULIE
1405 HOFFMAN ST
RICHLAND, WA  99352

ALLEN-SHIFFLETT DEB
4856 MOTOR YACHT DR
JACKSONVILLE, FL  32225

ALLEVO ALDONA
40 ASHFORD LAKE DR
ASHFORD, CT  06278

ALLEY JOHANNA
4836 E PICCADILLY RD
PHOENIX, AZ  85018

ALLEY ROBIN
3110 FREYS HILL RD
LOUISVILLE, KY  40241

ALLEYNE SONIA
508 STORRS RD APT 4
MANSFIELD CTR, CT  06250

ALLI SLIMMING
6501 RED HOOK PLZ # 201
ST THOMAS, VI  00802

ALLICE CARACCIOLO
360 SAN BRUNO AVE
BRISBANE, CA  94005

ALLICIA GRAHAM
6214 LAKE LUGANO DR
JACKSONVILLE, FL  32256

ALLICIA GRAHAM
6214 LAKE LUGANO DR
JACKSONVILLE, FL  32256

ALLIE CHERYL
5675 TUNBRIDGE WELLS
LITHONIA, GA  30058

ALLIE DUNCAN
2721 SOUTHBURY CIR
VESTAVIA, AL  35216

ALLIE F BROWN
46 QUINTARD TER
STAMFORD, CT  06902

ALLISON AB STANLEY
695 SADDLE CREEK CIR
ROSWELL, GA  30076

ALLISON ANDRESS
203 FOREST DR
LAKE JACKSON, TX  77566

ALLISON ANGELA
18 E 4TH ST UNIT 902
CINCINNATI, OH  45202

ALLISON ANGLIN-KERR
7020 SUMMERS TRACE CT
CHESTERFIELD, VA  23832

ALLISON BAIER
638 WINTERBERRY BLVD
JACKSON, NJ  08527

ALLISON BARBARA
247 TRI STATE LIME R
BLOUNTVILLE, TN  37617

ALLISON BARNES
2806 SOUTHWOOD DR
TALLAHASSEE, FL  32301

ALLISON BAUGHMAN
56 WASHINGTON ST
CANAL WNCHSTR, OH  43110

ALLISON BAUMGARTNER
1703 E PRAIRIE AVE
WHEATON, IL  60187

ALLISON BEAN
273 N 900 E
AMERICAN FORK, UT  84003

ALLISON BECHTOLD
2195 GEORGE ST
N HUNTINGDON, PA  15642

ALLISON BEE
1810 BRUCKNER BLVD APT 15F
BRONX, NY  10473

ALLISON BEGEZDA
2701 CALVERT ST NW APT 424
WASHINGTON, DC  20008

ALLISON BELL
1900 S EADS ST APT 1008
ARLINGTON, VA  22202

ALLISON BENITA
55 MIDWOOD ST
BROOKLYN, NY  11225

ALLISON BERMAN
7 MASTERS CT
WARWICK, NY  10990

ALLISON BLAIR
7909 CHAIN ST
HOUSTON, TX  77033

ALLISON BOSS
240 LOWER ST
AUGUSTA, MO  63332

ALLISON BRENNAN
628 SHERI CT
E WENATCHEE, WA  98802

ALLISON BRYAN
1902 SENTRY CIR
CARLSBAD, NM  88220

ALLISON BUTLER
16037 LORDS LAKE AVE SE
MONROE, WA  98272

ALLISON BYRNES
3303 CRESCENT AVE
FARMINGTON, NM  87401

ALLISON C BAUGHMAN
56 WASHINGTON ST
CANAL WNCHSTR, OH  43110

ALLISON CAESAR
37 LINCOLN RD
BROOKLYN, NY  11225

ALLISON CALVELLO
158 E CHIPPENS HILL RD
BURLINGTON, CT  06013

ALLISON CANDURA
31 HUNT AVE
BRAINTREE, MA  02184

ALLISON CERONE
457 BURNETT AVE APT 15
SAN FRANCISCO, CA  94131

ALLISON CHRISTIE
4492 SHADOW HOLLOW DR
HORN LAKE, MS  38637

ALLISON CINDY
691 LAWSHE RD
SENOIA, GA  30276

ALLISON COLEMAN
7201 DRURY CT
LANDOVER, MD  20785

ALLISON COMBS
4122 WILLOW POND DR
YPSILANTI, MI  48197

ALLISON CONKLIN
14 EWALD PL
STONY POINT, NY  10980

ALLISON COURTNEY
10047 LAWNDELL RD SW
NAVARRE, OH  44662

ALLISON CRISCI
1650 SWEENEY AVE
SCRANTON, PA  18508

ALLISON CROSLOW
1413 NANNETTE ST
N LITTLE ROCK, AR  72114

ALLISON D CAMMARATA
16 S BEAUMONT PL
WHIPPANY, NJ  07981

ALLISON DANIELSON
4925 ROUNDTREE ST
APT 316
SHAWNEE, KS  66226

ALLISON DEBORAH
6343 GREENWAY DR SE
GRAND RAPIDS, MI  49546

ALLISON DEBOSE
3214 CHAPEL BEND DR
HOUSTON, TX  77068

ALLISON DICKS
39 WALDHEIM RD
MORTON, IL  61550

ALLISON DILLARD
211 S FARR AVE
ANDREWS, SC  29510

ALLISON DORLAN
1718 E LINCOLN RD
SPOKANE, WA  99217

ALLISON DOTY
6012 DOGWOOD DR
LINCOLN, NE  68516

ALLISON DUMOIT
16806 N SWIRLING CLOUD CT
CYPRESS, TX  77433

ALLISON DUNN
8412 35TH AVE APT 2H
JACKSON HTS, NY  11372

ALLISON E GRIFFIS
669 FM 1138
ROYSE CITY, TX  75189

ALLISON FRASER
14304 232ND ST
JAMAICA, NY  11413

ALLISON GARFINKEL
5935 BEAUMONT AVE
LA JOLLA, CA  92037

ALLISON GARRA
15 164TH ST SW APT C2
BOTHELL, WA  98012

ALLISON GARZA
1314 KINGS HWY
DALLAS, TX  75208

ALLISON GRAMPA
11237 STANLEY LN
TWINSBURG, OH  44087

ALLISON GRAVES
2816 WHISPER OAKS DR
GULF BREEZE, FL  32563

ALLISON GROSS
303 TIMBER LN
PANAMA CITY, FL  32405

ALLISON H BEACH
288 CANNONADE CT
MONROE, GA  30655

ALLISON HILL
2745 STATE ROUTE 43
MOGADORE, OH  44260

ALLISON HOLLIS
3523 TRENTWOOD DR
COMMERCE TWP, MI  48382

ALLISON HOROWITZ
305 E 84TH ST APT 2RW
NEW YORK, NY  10028

ALLISON J RAPPING
5407 E VIRGINIA AVE
PHOENIX, AZ  85008

ALLISON J SIEBECKER
5416 NE 32ND AVE
PORTLAND, OR  97211

ALLISON JAFFE
35 MOUNTAINSIDE AVE
ATLANTIC HLDS, NJ  07716

ALLISON JOHNSTON
262 WEST ST
WEYMOUTH, MA  02188

ALLISON JONES
125 OLDE OAKS DR
WEST MONROE, LA  71292

ALLISON JOY ROGERS
8712 MCHENRY LN
LANHAM, MD  20706

ALLISON JUANITA
86 LIDO CIR
SACRAMENTO, CA  95826

ALLISON JULIAN
2234 MOTOR PKWY
RONKONKOMA, NY  11779

ALLISON KEHOE
11627 SW SUMMERVILLE AVE
PORTLAND, OR  97219

ALLISON KERWIN
156 VALERIE LN
BEAR, DE  19701

ALLISON KLOTZ
44 LADY SLIPPER LN
CHESTER, NH  03036

ALLISON KO
390 FRINGE RUFF DR
LAS VEGAS, NV  89148

ALLISON KOONTZ
823 W WOLFRAM ST # 3E
CHICAGO, IL  60657

ALLISON KORUS
1000 OAK ST
FARMINGTON, MN  55024

ALLISON KRIZO
2609 BADGER LN
MADISON, WI  53713

ALLISON KURIAN
189 GREENOAKS DR
ATHERTON, CA  94027

ALLISON L SPOTTS
11624 SUNSHINE TER
STUDIO CITY, CA  91604

ALLISON LARAINE
636 CARINA DR
LOMPOC, CA  93436

ALLISON LINDA
14719 BARRYKNOLL LN
HOUSTON, TX  77079

ALLISON LUONGO
309 HOKE AVE
OCEANSIDE, NY  11572

ALLISON LUSKOFF
1481 N MEADOW RD
MERRICK, NY  11566

ALLISON LYMBURNER
92 GEORGETOWN BLVD
NAPLES, FL  34112

ALLISON M YORK
PO BOX 830
NEW YORK, NY  10116

ALLISON MACDONALD
1134 MCCONNELL DR
DECATUR, GA  30033

ALLISON MANNING
338 LASSENPARK CIR
SAN JOSE, CA  95136

ALLISON MAROUN
3321 CHURCHILL ST
SHOREVIEW, MN  55126

ALLISON MCCOY
6073 OAKRIDGE RD
AUBURN, NY  13021

ALLISON MICHEL
2019 HARRIS ST
EUREKA, CA  95503

ALLISON MILLER
1529 W VIRGINIA AVE
PHOENIX, AZ  85007

ALLISON MULZEC
1231 BEDFORD AVE APT 2
BROOKLYN, NY  11216

ALLISON MURPHY
9319 BRANDON ST
MANASSAS PARK, VA  20111

ALLISON NUNEZ
15 DOWNS RD
HEMPSTEAD, NY  11550

ALLISON P TUT
33 HIDDEN LAKE CT
PIEDMONT, SC  29673

ALLISON PATIENCE
3966 CLEVELAND AVE A
SAN DIEGO, CA  92103

ALLISON PATTERSON
4610 S INTERSTATE 35
AUSTIN, TX  78745

ALLISON PERRITT
7880 OSCAR GREEN RD
PRIMM SPRINGS, TN  38476

ALLISON PONZO
14000 SE CASCADE PARK DR
VANCOUVER, WA  98683

ALLISON R CROSBY
7301 PINELEAF DR
RICHMOND, VA  23234

ALLISON R WILLIAMS
6209 S 79TH CIR
RALSTON, NE  68127

ALLISON RAMOS
844 DOGWOOD TER
COPLEY, OH  44321

ALLISON REBECCA
6507 N NIXON AVE
CHICAGO, IL  60631

ALLISON RESPESS
17 SILVER ROCK RD
SANTA FE, NM  87508

ALLISON RESPESS
PO BOX 683
LOS ALAMOS, NM  87544

ALLISON RICHARDS
4161 BARCLAY DR
PACE, FL  32571

ALLISON ROBERTS
130 GANSEVOORT BLVD
STATEN ISLAND, NY  10314

ALLISON ROGERS
784 STEPHANIE ST N
MONMOUTH, OR  97361

ALLISON ROLLER
1205 PACIFIC HWY UNIT 1004
SAN DIEGO, CA  92101

ALLISON ROWD
1901 E PALM VALLEY BLVD
ROUND ROCK, TX  78664

ALLISON RUTKOWSKI
13274 GREENLEAF CT
PALOS HEIGHTS, IL  60463

ALLISON S JACKSON
2524 BEAU DR
MESQUITE, TX  75181

ALLISON S JUMETT
241 MACDOUGAL ST
BROOKLYN, NY  11233

ALLISON SARRAN
3304 VALLEY RUSH DR
APEX, NC  27502

ALLISON SAVAGE
111 WILLOW AVE # 1
SOMERVILLE, MA  02144

ALLISON SHEA
158 PLEASANT ST
LEICESTER, MA  01524

ALLISON SKEETE
52 OAK AVE
IRVINGTON, NJ  07111

ALLISON SMITH
16800 POINT LOOKOUT RD
DWEG BLDG
ST MARYS CITY, MD  20686

ALLISON SMITH
1809 MARSHALL DR
ALLEN, TX  75013

ALLISON SORENSON
3348 N KEELER AVE
CHICAGO, IL  60641

ALLISON STEWART
335 WOOD DR
ALPINE, UT  84004

ALLISON STOUT
3727 COLFAX AVE N
MINNEAPOLIS, MN  55412

ALLISON SUE
129 TWELVE OAKS LN
PONTE VEDRA, FL  32082

ALLISON SUTTON
11200 ARLINGTON TRACE DR
ARLINGTON, TN  38002

ALLISON TAYLOR
3232 PLEASANT HILLS DR
RENO, NV  89523

ALLISON TERESA
15133 SE 128TH AVE
CLACKAMAS, OR  97015

ALLISON THIBOS
4884 BROILES RD
CHRISTIANA, TN  37037

ALLISON THOMPSON
2000 ASPEN RDG SE
CEDAR RAPIDS, IA  52403

ALLISON TURNBULL
525 W HARVARD ST
ORLANDO, FL  32804

ALLISON V BARNES
4280 W FORD CITY DR
APT B2105
CHICAGO, IL  60652

ALLISON WAGGONER
PO BOX 24311
COLLING LAKES
MINNEAPOLIS, MN  55424

ALLISON WARNER
200 BARCLAY RD
CHAPEL HILL, NC  27516

ALLISON WATT
501 ROSEWOOD DR
NEWARK, DE  19713

ALLISON WEST
PO BOX 46
SELBYVILLE, DE  19975

ALLISON WILBER
275 LINDEN BLVD APT C14
BROOKLYN, NY  11226

ALLISON WILLIAM
28 MORNING SUN DR
SEDONA, AZ  86336

ALLISON WILLIAMS
5058 WAR EAGLE DR
BESSEMER, AL  35022

ALLISON WILSON
5381 GREENMOUNT RD
HARRISONBURG, VA  22802

ALLISON ZAROMB
8289 TULANE AVE
SAINT LOUIS, MO  63132

ALLISON ZWEIG
501 OAKMONT CT
ARNOLD, MD  21012

ALLLEN ROBERTA
142 EASTWOOD AVE
MILLINOCKET, ME  04462

ALLMACHER JANZIE B
RR 1 BOX 3
KINGSHILL, VI  00850

ALLMACHER LORI
22090 CUMBERLAND DR
NORTHVILLE, MI  48167

ALLMON PATRICE E
8646 W SERENITY LN
SPRINGFIELD, MO  65802

ALLONG ROBEN
1787 MADISON AVE APT
NEW YORK, NY  10035

ALLORD JULIE
4876 TRANTIN CT
WAUNAKEE, WI  53597

ALLOTEY NAOMI
32 SUNHAVEN DR
NEW ROCHELLE, NY  10801

ALLOWAY TONI LYNN
5272 N ANDREWS AVE
OAKLAND PARK, FL  33309

ALLRED ANDREA
14435 S 48TH ST APT
PHOENIX, AZ  85044

ALLRED DEBORAH
129 VIKING DR APT 20
REXBURG, ID  83440

ALLRED G B
1184 COUNTY ROAD 235
NACOGDOCHES, TX  75961

ALLRED KATHY
4411 SUFFOLK TRL
GREENSBORO, NC  27407

ALLRED REAH
296 E 2500 N
VERNAL, UT  84078

ALLSOP CERINA
12756 MISTY CREEK LN
FAIRFAX, VA  22033

ALLSOP SANDRA
1945 CASCARA ST
MCKINLEYVILLE, CA  95519

ALLURENT INC
222 THIRD ST
CAMBRIDGE, MA  2142

ALLWOOD OLIVE
13822 227TH ST
LAURELTON, NY  11413

ALLY AMOR
4045 ADMIRAL DR
ATLANTA, GA  30341

ALLY NICOLO
3030 OCEAN AVE APT 3E
BROOKLYN, NY  11235

ALLYN BOWERS
8440 BUDD RD
TERRE HAUTE, IN  47805

ALLYN COKER
9617 CORTEZ AVE
FAIRHOPE, AL  36532

ALLYN LINDEMANN
24850 NE 20TH ST
SAMMAMISH, WA  98074

ALLYN SHARON
PO BOX 48
SNOQUALMIE PS, WA  98068

ALLYS DREVES
413-3 MILE RD N
TRAVERSE CITY, MI  49696

ALLYSON ALSTON
2087 ALSTON CHAPEL RD
PITTSBORO, NC  27312

ALLYSON BARTH
364 BUTTERNUT DR
N KINGSTOWN, RI  02852

ALLYSON BENNETT-MARTINEZ
35 SANGRE DE CRISTO DR
SANTA FE, NM  87506

ALLYSON BENNETT-MARTINEZ
35 SANGRE DE CRISTO DR
SANTA FE, NM  87506

ALLYSON BORGSTEDTE
240 E GUADALUPE ST
LA GRANGE, TX  78945

ALLYSON CHANDLR
403 STALLWORTH ST
BREWTON, AL  36426

ALLYSON DAVIS
4414 NANTICOKE CT SW
LILBURN, GA  30047

ALLYSON FRANK
1136 DREXEL AVE
DREXEL HILL, PA  19026

ALLYSON HOFFMAN
132 NEWPORT CIR
ATGLEN, PA  19310

ALLYSON HOLMINSKI
3226 VIEW DR
ANTIOCH, CA  94509

ALLYSON HOLMINSKI
3226 VIEW DR
ANTIOCH, CA  94509

ALLYSON JONES
429 E PALMER ST
DETROIT, MI  48202

ALLYSON L WILLIAMS
2045 CALISTOGA PL
PITTSBURGH, PA  15221

ALLYSON LEVETT
410 ARDOYNE DR
HOUMA, LA  70360

ALLYSON MANTELLO
8 VINE LN
E NORTHPORT, NY  11731

ALLYSON MARTZ
12109 LOG TRAIL RD
CUMBERLAND, MD  21502

ALLYSON PODPIRKA
20821 8TH AVE W
CUDJOE KEY, FL  33042

ALLYSON PURCELL
PO BOX 795
CLAXTON, GA  30417

ALLYSON SHANKMAN
5738 225TH ST FL 2
OAKLAND GDNS, NY  11364

ALLYSON STEVENS
614 NEW YORK BLVD
SEA GIRT, NJ  08750

ALMA A GILMORE
608 KENNON ST
MIDDLETOWN, RI  02842

ALMA A MAITA
3493 HYLAN BLVD
STATEN ISLAND, NY  10306

ALMA A PEREZ
1014 MISTY MEADOW DR
APT 105
GRAND PRAIRIE, TX  75052

ALMA ALIC
7941 KARLOV AVE APT 2
SKOKIE, IL  60076

ALMA ALLENDE
PO BOX 1795
GUAYNABO, PR  00970

ALMA ALVAREZ
110 E AVENUE I
SAN MANUEL, AZ  85631

ALMA ANZALDUA
2113 N NEVA AVE
CHICAGO, IL  60707

ALMA AVILA
2215 AVENELL RD
HOUSTON, TX  77034

ALMA BELLAMY
1912 STELLA ST
KINGSPORT, TN  37665

ALMA BUCHANAN
5750 GARDEN CIR
DOUGLASVILLE, GA  30135

ALMA BYINGTON
13589 NICKELSVILLE HWY
NICKELSVILLE, VA  24271

ALMA C JONES
1801 TEXEL DR
KALAMAZOO, MI  49048

ALMA CECUNJANIN
68 BALSAM ST
LAKE PLACID, NY  12946

ALMA CHAPEAUX
11552 TIMSFORD RD
SAN DIEGO, CA  92131

ALMA COTTLES
8707 FALMOUTH AVE UNIT 209
PLAYA DEL REY, CA  90293

ALMA CRUZ
PO BOX 715
CATANO, PR  00963

ALMA CUFFY
104 MOUNT LAUREL CIR
NEW MARKET, AL  35761

ALMA D SANCHEZ
7706 LEADER ST
HOUSTON, TX  77036

ALMA DAVIS
1208 LIPPS LN APT A
LOUISVILLE, KY  40219

ALMA DAVIS
2246 NORTHUMBRIA DR
SANFORD, FL  32771

ALMA DIXON
3738 CLEMATIS ST
NEW ORLEANS, LA  70122

ALMA ERES
PO BOX 8605
TAMUNING, GU  96931

ALMA ESCOBAR
10021 89TH AVE FL 2
RICHMOND HILL, NY  11418

ALMA ESTRADA
1940 ALMANOR ST
OXNARD, CA  93036

ALMA G ROPER
11524 165TH ST
JAMAICA, NY  11434

ALMA GIOVANISCI
3630 KAREN SUE LN
FLINTRIDGE, CA  91011

ALMA GJINO
8 DELLWOOD RD
WORCESTER, MA  01602

ALMA GONZALEZ
203 ORANGE ST
CLEVELAND, TX  77327

ALMA GRADY
1 JORDAN LN
AMESBURY, MA  01913

ALMA GRANADOS
12105 GREVILLEA AVE APT A
HAWTHORNE, CA  90250

ALMA GUERRA
108 SANTANDER AVE
CORAL GABLES, FL  33134

ALMA HERRERA
2118 VIA LAZIO AVE
DELANO, CA  93215

ALMA HOOKS
8141 NW 14TH CT
MIAMI, FL  33147

ALMA JEAN TESTA
223 N MAIN ST
HOUSTON, PA  15342

ALMA JOHNSON
390 MERIDIAN
LIVINGSTON, TX  77351

ALMA JOHNSON
4085 DEERPARK DR
HARVEY, LA  70058

ALMA JONES
1603 GLENEAGLE RD
BALTIMORE, MD  21239

ALMA JONES
1603 GLENEAGLE RD
NORTHWOOD, MD  21239

ALMA JULIS
2724 S PARIS PL
AURORA, CO  80014

ALMA KEYS
200 BROOKSIDE AVE APT 38
NEW HAVEN, CT  06515

ALMA L DOTY
9601 LUEBCKE LN
CROWN POINT, IN  46307

ALMA L HILL
5606 CLINTON AVE
SAME
MOSS POINT, MS  39563

ALMA L WARNER
PO BOX 1624
PETERSBURG, VA  23805

ALMA LAFEVER
298 VILLAGE SQUARE DR
LOUDON, TN  37774

ALMA LEE SCOTT
608 59TH ST
WEST PALM BCH, FL  33407

ALMA M
3645 OLYMPIA CIR
PITTSBURG, CA  94565

ALMA M KRIEGER
8611 E HAZELWOOD ST
SCOTTSDALE, AZ  85251

ALMA M RUSHING
11327 STREAMHURST DR
RIVERSIDE, CA  92505

ALMA M SIMMONS
7225 BALTIMORE AVE
KANSAS CITY, MO  64114

ALMA MARIN
7907 BRIDGE VLY
CLARKSTON, MI  48348

ALMA MARTINEZ
7407 PARKLEIGH WAY
ALEXANDRIA, VA  22315

ALMA MCVEY
2571 S ILLINOIS AVE LOT 107
CARBONDALE, IL  62903

ALMA MEDINA
3645 OLYMPIA CIR
PITTSBURG, CA  94565

ALMA MEDINA
77 SYCAMORE LN APT A
MANCHESTER, CT  06040

ALMA MORENO
3100 RICHARD LN
FRIENDSWOOD, TX  77546

ALMA NIXON
12677 GLEN HOLLOW DR
BONITA SPGS, FL  34135

ALMA O AVILA
2215 AVENELL RD
HOUSTON, TX  77034

ALMA POTTES
4029 FULTON SPRINGS LN
FULTONDALE, AL  35068

ALMA QUINTOS
955 ESCALON AVE APT 703
SUNNYVALE, CA  94085

ALMA QUINTOS
955 ESCALON AVE APT 703
SUNNYVALE, CA  94085

ALMA RAMIREZ
5019 HAINES CIR
ORLANDO, FL  32822

ALMA RANDALL
7360 HURLEY DR
BEAUMONT, TX  77708

ALMA RANDOLPH PATTON
3040 CREEK BRANCH CV
OWENSBORO, KY  42303

ALMA RAYNOR
2701 BROOKHAVEN DR
KINSTON, NC  28504

ALMA RENEAU
3108 JASON LN
GRETNA, LA  70056

ALMA SANTANA
13824 WHEELER AVE
SYLMAR, CA  91342

ALMA SHI
62 GREENWAY TER
FOREST HILLS, NY  11375

ALMA STUDER
5433 COUNTY ROAD 79
ROBSTOWN, TX  78380

ALMA SYKES
13330 GARRETT ST
JAMAICA, NY  11434

ALMA SYKES
13330 GARRETT ST # 2
JAMAICA, NY  11434

ALMA TORRES
18926 SHERMAN WAY UNIT 104
RESEDA, CA  91335

ALMA V SHOWS
1010 SHOREWOOD DR
SEABROOK, TX  77586

ALMA VILLEZCAS
2010 N DODGE BLVD
TUCSON, AZ  85716

ALMA WARD
17212 BILTMORE AVE
CLEVELAND, OH  44128

ALMA WARD
17212 BILTMORE AVE
CLEVELAND, OH  44128

ALMA WILLIAMS
6504 PINNACLE CT
MOORPARK, CA  93021

ALMAJAN ARIANA
3446 MERCER LN
SAN DIEGO, CA  92122

ALMAN CHARLOTTE
1214 FORD RD
TERRY, MS  39170

ALMAND MARGRIE
PO BOX 1605
MACON, GA  31202

ALMANDARZ BARBARA J
25842 N 43RD PL
PHOENIX, AZ  85050

ALMASI AGNES
1301 NE 7TH ST APT 3
HALNDLE BCH, FL  33009

ALMAZAN KAY
1504 N DAHLIA CT
ONTARIO, CA  91762

ALMAZROOA SOULAFA
1 ADAMS ST UNIT 201
QUINCY, MA  02169

ALMCBURNIE
1590 E 58TH ST
BROOKLYN, NY  11234

ALMEIDA RIA
195 MONROE AVE
BELLE MEAD, NJ  08502

ALMEIDA SILVANA
134 PRIMROSE AVE APT
MOUNT VERNON, NY  10552

ALMETA CLAY
301 N CARPENTER ST
MART, TX  76664

ALMETA CLAY
301 N CARPENTER ST
MART, TX  76664

ALMETA DAVIS
715 GARDNER ST
FRANKLIN, VA  23851

ALMETHA POWELL
8309 FITT CT
LORTON, VA  22079

ALMETRACE RUFFIN
14135 LONGACRE ST
DETROIT, MI  48227

ALMIDA BLANCO
143 PALISADE AVE
WESTWOOD, NJ  07675

ALMIGA RIVERA
16201 N DUTHYANKA DR
FORT MCDOWELL, AZ  85264

ALMJELD SHERRY
115 17TH ST NE
WATERTOWN, SD  57201

ALMODOVAR BENITA
2178 TIEBOUT AVE APT
BRONX, NY  10457

ALMON EVELYN
9830 PRIORY AVE
JACKSONVILLE, FL  32208

ALMOND CAROL
4737 JANET LN
BETHLEHEM, PA 18017

ALMOND JEWEL
11400 LOSTWOOD LN
RALEIGH, NC 27614

ALMOND VERONICA
877 N SANATOGA RD
POTTSTOWN, PA 19464

ALMUT SCHWARZ
353 BIRCH GRV
ARLINGTON, VT 05250

ALNISA A ALI
13 BEEKMAN ST
BLOOMFIELD, NJ 07003

AL-NISA REID
10554 FLATLANDS 10TH ST
BROOKLYN, NY 11236

ALNJJAR JAMILA
2110 S JOLIET ST
AURORA, CO 80014

ALO BYRNE
6836 STATE ROUTE 56
OWENSBORO, KY 42301

ALOE PATRICIA
104 BROOK ST
CARBONDALE, PA 18407

ALOI LINDA
964 BRIDGMAN ST
ELMIRA, NY 14901

ALOIS GROEGER
21325 ANNANDALE DR APT 32
ROBERTSDALE, AL 36567

ALOMA TAYLOR
101 SUMMITT DR
COLUMBIA, TN 38401

ALONA B MCDOWELL
PO BOX 1391
LA PLACE, LA 70069

ALONGE TERESA
PO BOX 23
BROCKTON, PA 17925

ALONIA JOYNER
64 ISABELLA AVE
NEWARK, NJ 07106

ALONSO BARBARA
4918 LEE AVE
DOWNERS GROVE, IL 60515

ALONSO MARITZA
320 CRAFTON RD
PORTLAND, TN 37148

ALOOM LAYLA
17324 BARNHILL AVE
CERRITOS, CA 90703

ALOU HERNANDEZ
510 AVALON DR
S SAN FRAN, CA 94080

ALPAY DOROTHY
1018 AUMACK RD
JACKSON, NJ 08527

ALPEARL JONES
3043 N STILLMAN ST
PHILADELPHIA, PA 19132

ALPERS BETH
907 YALE
COLUMBIA, MO 65203

ALPERT BETSY
4817 GREENWAY RD
NORCROSS, GA 30071

ALPERT IZABELLA
148 EDWARDS DR
CHURCHVILLE, PA 18966

ALPERT RACHEL
800 PENNSYLVANIA ST
DENVER, CO 80203

ALPHASTEEN BILLUPS
344 14TH CT N
BIRMINGHAM, AL 35204

ALPHECCA MUTTARDY
3530 GORDON ST
FALLS CHURCH, VA 22041

ALPHIN MICHELLE
1215 HORIZON CT
GRANBURY, TX 76049

ALQABILI TAHER
1106 PELTON AVE
MODESTO, CA 95351

ALSEN KAREN L
700 THOMAS RD
SUTHERLIN, OR 97479

ALSHEIMER MAUREEN
2 HARVEST DR UNIT 31
NORTH ANDOVER, MA  01845

ALSIN CHARLOTTE
13665 LIV 403
MOORESVILLE, MO  64664

ALSOP GLORIA
2419 GLEN DR
LITTLE RIVER, SC  29566

ALSPAUGH LINDA
3313 CAMINO CORONADO
CARLSBAD, CA  92009

ALSTON FRANCINE
274 VREELAND AVE APT
PATERSON, NJ  07513

ALSTON JACQUELINE M
1211 HARWOOD AVE APT
BALTIMORE, MD  21239

ALSTON JOY
10109 LEES CROSSING
FREDERICKSBRG, VA  22408

ALSTON KARYA
4283 CALF PEN BAY RD
PINELAND, SC  29934

ALSTON RASHIDA
117 HUDSON ST APT 2
NEWARK, NJ  07103

ALSTON RHONDA
10150 SW 50TH CT
COOPER CITY, FL  33328

ALSTON RICHARD
23560 RADCLIFT ST
OAK PARK, MI  48237

ALSTON ROSE
1512 RICE CT
HIGH POINT, NC  27265

ALSTON, SHARON
1763A FRUITWOOD DRIVE
HAMPTON, VA  23666

ALSUP LANI K
4133 ALT RD
EUREKA, MO  63025

ALT BONNIE
14015 WINCHESTER CT
GRANDVIEW, MO  64030

ALT CHRISTINE
53 DEVONSHIRE DR
NEW HYDE PARK, NY  11040

ALTA DIAZ
523 ANDOVER ST
LAWRENCE, MA  01843

ALTA ETHERIDGE
39A FRIEND ST
GLOUCESTER, MA  01930

ALTA MORTON
31 SEASIDE CT
HOLMES BEACH, FL  34217

ALTAGRACE NWABUOKU
490 GREAT BEDS CT
PERTH AMBOY, NJ  08861

ALTAMIRANO SILVIA
5228 HERMITAGE AVE A
VALLEY VLG, CA  91607

ALTAMURA MARILYN
428 ESPLANADE APT 10
REDONDO BEACH, CA  90277

ALTAMURO VERONICA
11323 MCKOON RD
REMSEN, NY  13438

ALTANETTE CARROLL
450 CEDAR CREEK DR
ATHENS, GA  30605

ALTEMARE LISA
207 MEADOW AVE
CHARLEROI, PA  15022

ALTER CARI
PO BOX 264
LAGUNITAS, CA  94938

ALTER EGO INC
260 FIFTH AVE., #10 S
NEW YORK, NY  10001

ALTERSITZ AVE M
1036 BUCKINGHAM DR
WEST DEPTFORD, NJ  08086

ALTESE ROSE
10 BAY TER APT 2G
STATEN ISLAND, NY  10306

ALTHA ROBINSON
100 BENCHLEY PL APT 19H
BRONX, NY  10475

ALTHAUS KAREN
1510 38TH ST S
SAINT CLOUD, MN 56301

ALTHEA ALLEN
15451 S ROUNDTABLE RD
DAVIE, FL 33331

ALTHEA BABB
5411 TYRONE AVE APT 209
SHERMAN OAKS, CA 91401

ALTHEA BOYKIN
10409 TOTTENHAM RD
CHELTENHAM, MD 20623

ALTHEA BOYKIN
10409 TOTTENHAM RD
CHELTENHAM, MD 20623

ALTHEA C HIGGINS
64 TUXIS RD
MADISON, CT 06443

ALTHEA CUNEO
1383 CALAVERITAS RD
SAN ANDREAS, CA 95249

ALTHEA DUNSON
1258 HANCOCK ST
BROOKLYN, NY 11221

ALTHEA EBOH
5450 MOSHOLU AVE FL 2
BRONX, NY 10471

ALTHEA EDWARDS
1364 AKRON OAKS DR
ORANGE PARK, FL 32065

ALTHEA FOREMAN
5702 BLAKE RD
SNOW HILL, MD 21863

ALTHEA GUSS
500 W 56TH ST APT 2604
NEW YORK, NY 10019

ALTHEA HENDERSON
2207 HOLLAND DR
SOMERSET, NJ 08873

ALTHEA HENRY
40 CATHERINE LN
STAFFORD, VA 22554

ALTHEA M EVANS
1954 TANTERRA CT
WOODBRIDGE, VA 22191

ALTHEA MACK
7526 NICHOLFOREST LN
SPRING, TX 77389

ALTHEA MORGAN-SMITH
7430 HARBOR COVE CT
STONE MTN, GA 30087

ALTHEA PERRY
212 CAMBRIDGE CT
HAVELOCK, NC 28532

ALTHEA ROTHMEYER
7 CAMDEN RD
NARRAGANSETT, RI 02882

ALTHEA SHANNON
533 ROAD 373
TUPELO, MS 38801

ALTHEA SMITH
7227 KIDMORE LN
LANHAM, MD 20706

ALTHEA SMITH-DEMPSEY
7227 KIDMORE LN
LANHAM, MD 20706

ALTHEA WINTER
105 SCHAEFER ST
BROOKLYN, NY 11207

ALTHEA WISE
1300 WHISPER DR
VIRGINIA BCH, VA 23454

ALTHERIA L OSBORNE
4555 CAMELOT DR
TITUSVILLE, FL 32780

ALTHOUSE DEB
8605 N 148TH ST
WAVERLY, NE 68462

ALTIERI JANET
181C EDGEWATER PARK
BRONX, NY 10465

ALTIMARI ROBERTA
19 HEDGEROW LN
COMMACK, NY 11725

ALTIMIECE WILSON
1311 CRESCENT AVE
ROSELLE, NJ 07203

ALTIPARMAKOVA SONJA
22 WILLIAMSBURG CT U
SHREWSBURY, MA 01545

ALTLAND KELLY
272 BLIMLINE RD
MOHNTON, PA  19540

ALTMAN NITA
12133 HESBY ST
VALLEY VLG, CA  91607

ALTMIRE DEBORAH
12133 RANIER RD
PHILADELPHIA, PA  19154

ALTOBELLI CINDY G
4132 COUNTY ROAD 77
TOWER, MN  55790

ALTOBELLI REBECCA
1202 OLD POST RD
KINDERHOOK, NY  12106

ALTON COREEN
PO BOX 567
EDGARTOWN, MA  02539

ALTON SCARBOROUGH
3 LIBERTY RIDGE CT
OWINGS MILLS, MD  21117

ALTON SCARBOROUGH
3 LIBERTY RIDGE CT
APT D
OWINGS MILLS, MD  21117

ALTOVESE GREEN
2930 W 30TH ST APT 6F3
BROOKLYN, NY  11224

ALTOVISE YWATT
1300 CHIQUOLA AVE
HONEA PATH, SC  29654

ALTVATER NANCY
1 MCKNIGHT PL APT 28
SAINT LOUIS, MO  63124

ALUIA MICHELE
3265 SALEM DR
ROCHESTER HLS, MI  48306

ALUMBAUGH MARY
1813 W VAIL ST
BROKEN ARROW, OK  74012

ALVA A PROVIDENCE
97 GREENFIELD RD
MATTAPAN, MA  02126

ALVA HILL
30 FOREST MESA
ROUND ROCK, TX  78664

ALVA J DARLING
58 FLOYD DR
WEST MONROE, NY  13167

ALVA J MORGAN
1527 FERN ST
ALLEGAN, MI  49010

ALVA JOHNSON
5815 HICKORY CREEK RD
RIVER RIDGE, LA  70123

ALVA N SMITH
5544 JANET DR
NORFOLK, VA  23513

ALVA TRINA
PO BOX 112
MOUNT SHASTA, CA  96067

ALVALOIS PETTY
3474 E 121ST ST
CLEVELAND, OH  44120

ALVAN A SCHROF
108 W WILLOW ST
FAIRBURY, IL  61739

ALVARADO ADELE
217 S SYRACUSE ST
DENVER, CO  80230

ALVARADO ALICIA
4303 W FEEMSTER AVE
VISALIA, CA  93277

ALVARADO DEYSI
2210 N WALNUT RD
LAS VEGAS, NV  89115

ALVARADO HOPE
1810 BUTTERFIELD TRL
GRAND PRAIRIE, TX  75052

ALVARADO LISBETH
11422 CHEVY CHASE DR
HOUSTON, TX  77077

ALVARADO MARINA
PO BOX 869
PRESIDIO, TX  79845

ALVARADO OSCAR
20 BAYARD AVE
KEARNY, NJ  07032

ALVARADO SANDRA A
PO BOX 1976
GOLETA, CA  93116

ALVARENGA ALLA
608 COMMONS AT KINGS
E BRUNSWICK, NJ 08816

ALVAREZ ANGELA
1649 MINER AVE
SAN PABLO, CA 94806

ALVAREZ DANYEL
930 S DOBSON RD UNIT
MESA, AZ 85202

ALVAREZ DEBORAH
7015 RAMSGATE PL
WESTCHESTER, CA 90045

ALVAREZ GLENDA
15 TOWER HILL LN
OLD BRIDGE, NJ 08857

ALVAREZ JASMIN
955 CAULDWELL AVE AP
BRONX, NY 10456

ALVAREZ JOSE
PO BOX 20004
BARRIGADA, GU 96921

ALVAREZ JULIE
PSC 812 BOX 3210
FPO, AE 09627

ALVAREZ LAUREL
3220 EXPLORER DR
SACRAMENTO, CA 95827

ALVAREZ LUZ M
8108 LENA AVE
WEST HILLS, CA 91304

ALVAREZ MARA
4421 ELLENWOOD DR
LOS ANGELES, CA 90041

ALVAREZ MARIA E
9738 ALS DR
EL MONTE, CA 91733

ALVAREZ MEREDITH
12 WILLOW RD
NEW MILFORD, CT 06776

ALVAREZ MICHELLE
3724 BROOKDALE AVE
OAKLAND, CA 94619

ALVAREZ MIRNA
8904 HARMONY PLACE C
LOUISVILLE, KY 40242

ALVAREZ NYLDA
117 SYLVANOS LN
RIO GRANDE CY, TX 78582

ALVAREZ VLEDERINE
43535 MAHALA ST
LEESBURG, VA 20176

ALVENA BUCKINGHAM
25 LAUGHING WATERS LN
HOPE, ME 04847

ALVENIA WILLIAMS
PO BOX 2931
GREENVILLE, SC 29602

ALVERA MILLSAPS
15561 118TH AVE
ORLAND PARK, IL 60467

ALVERNA JOHNSON
3963 SHENANDOAH AVE
ST LOUIS, MO 63110

ALVERNEDA WIGGINS
887 TALMADGE MANOR LN
ISLANDTON, SC 29929

ALVERTA E MCQUEENEY
2 GLADE ST
WOBURN, MA 01801

ALVES ELENA F
39 ROOSEVELT AVE
COLONIA, NJ 07067

ALVES STARLENE
125 OAK ST
NEW BEDFORD, MA 02740

ALVI JAWAHAR
5S681 PARK MEADOW DR
NAPERVILLE, IL 60540

ALVIN JOHNSON
223 N SHANK ST
HENDERSON, NC 27536

ALVINA BROZ
112 RIDGEVIEW DR
WILLARD, MO 65781

ALVINA CALLIHAN
335 TIBBETTS WICK RD
LENORE
GIRARD, OH 44420

ALVINE ETHIER
113 WATERMILL RD
VAN BUREN, ME 04785

ALVINETTE MAULTEVY
5679 WELLBORN CREEK DR
LITHONIA, GA  30058

ALVINI JOSEPHINE
36 BEAVER DR
BARRINGTON, NJ  08007

ALVIRA MATEUS
PO BOX 14526
E PROVIDENCE, RI  02914

ALVIS MIA
817 HONORE AVE
SARASOTA, FL  34232

ALVIS ROGERS
401 1ST AVE APT 16C
NEW YORK, NY  10010

ALVISE MTURNER
1008 E 100TH PL
CHICAGO, IL  60628

ALVONELLOS CRIS
1401 E MONTE CRISTO
PHOENIX, AZ  85022

ALVONELLOS CRIS
318 W SANDRA TER
PHOENIX, AZ  85023

ALVONELLOS CRISTY
1401 E MONTE CRISTO
PHOENIX, AZ  85022

ALWANDA JOHNSON
201 EASTERN PKWY APT 1
NEWARK, NJ  07106

ALWYNNE WILBUR
1619 IRVING ST NW
WASHINGTON, DC  20010

ALY FLASKRUD
2309 MONROE ST
NEW HOLSTEIN, WI  53061

ALY PATRICIA
435 HILL ST
HERCULANEUM, MO  63048

ALYCE ANN REHWALDT
8 POCONO MOUNTAIN LAKE EST
BUSHKILL, PA  18324

ALYCE CONRAD
473 FDR DR APT K1004
NEW YORK, NY  10002

ALYCE DAVIS
15751 SHERIDAN ST # 110
FT LAUDERDALE, FL  33331

ALYCE F MASON
3423 W 92ND PL
SHAWNEE MISSI, KS  66206

ALYCE GRADY
7763 SE LUCIDA LN
HOBE SOUND, FL  33455

ALYCE H MURPHY
50 SHREWSBURY ST APT 402
WORCESTER, MA  01604

ALYCE KENNEDY
8 TRAILWOOD DR
BRIDGEWATER, MA  02324

ALYCE LEIBY
160 GRAND AVE
LEONIA, NJ  07605

ALYCE M BELL
401 MORTIMER DR PH 3
BEDFORD, OH  44146

ALYCE MCGILL
2809 KIRBY RD STE 116
MEMPHIS, TN  38119

ALYCE MCKENZIE
908 TWIN CREEKS DR
ALLEN, TX  75013

ALYCE NOLAN
121 S SECTION ST
SULLIVAN, IN  47882

ALYCE R LEVY
27280 NICOLAS RD STE D206
TEMECULA, CA  92591

ALYCE ROSS
1855 ASTOR AVE
CAMBRIA, CA  93428

ALYCIA BROWN
3448 WASHINGTON RD
EAST POINT, GA  30344

ALYCIA CORTOPASSI
15951 W VERNON AVE
GOODYEAR, AZ  85395

ALYCIA JARRETT
PO BOX 606
MASONTOWN, PA  15461

ALYCIA SZAMBURSKI
38 CORSA ST
DIX HILLS, NY  11746

ALYCIA WIDLACKI
1219 CEDARWOOD DR UNIT F
CREST HILL, IL  60403

ALYNE PIERCE
28311 WOODSONS LAKE DR
SPRING, TX  77386

ALYS CORBIN
667 HAWKS NEST RD
BRICK, NJ  08724

ALYS SWAN
5 FURMAN DR
EMERSON, NJ  07630

ALYSE BETSO
167 EVERGREEN ST
STATEN ISLAND, NY  10308

ALYSE BUTTS
4262 W 196TH ST
APT 1002
CLEVELAND, OH  44126

ALYSE SINZIERI
2948 ORANGE GROVE TRL
NAPLES, FL  34120

ALYSE WINSTON
12 DALE ST
NEEDHAM, MA  02494

ALYSHA MCHAZLETT
PO BOX 753
LA PRYOR, TX  78872

ALYSHA RAMPERSAD
1655 FLATBUSH AVE APT C1701
BROOKLYN, NY  11210

ALYSIA ALTIZER
11935 CRABAPPLE RD
ROSWELL, GA  30075

ALYSIA BLOUNT
4302 TIMBERBROOKE DR APT 3C
GREENSBORO, NC  27409

ALYSIA FRIDAY
18916 STIRLING CASTLE CT
PFLUGERVILLE, TX  78660

ALYSIA KEMPA
403 W AMBERSIDE DR
ELGIN, IL  60124

ALYSIA KEMPA
403 W AMBERSIDE DR
ELGIN, IL  60124

ALYSIA WOOD
1134 BEND CREEK TRL
SUWANEE, GA  30024

ALYSON EPP
3806 CLEAR LAKE WAY NW
ACWORTH, GA  30101

ALYSON PATNO
235 GRANITEVILLE RD
CHELMSFORD, MA  01824

ALYSON SLANOVER
188 SPLIT ROCK RD
SYOSSET, NY  11791

ALYSON SMITH
749 W MAIN ST
LEHI, UT  84043

ALYSON VETTER
2916 NW BUCKLIN HILL RD #173
SILVERDALE, WA  98383

ALYSON WALTER
2744 SW BERKSHIRE DR
TOPEKA, KS  66614

ALYSON WELLS
11903 THURLOE DR
LUTHERVILLE, MD  21093

ALYSSA ARENTOFT
528 E 79TH ST APT 3D
NEW YORK, NY  10075

ALYSSA BALDINI
928 EMERALD ST
SAN DIEGO, CA  92109

ALYSSA BLACK
10760 AVENIDA SANTA ANA
BOCA RATON, FL  33498

ALYSSA BROOKLAND
417 S 10TH ST APT 2F
PHILADELPHIA, PA  19147

ALYSSA BROWN
5500 GREENS CT
FARMINGTON, NM  87402

ALYSSA BURKHART
38 NANTUCKET AVE
PICKERINGTON, OH  43147

ALYSSA DEGLIUMBERTO
5339 DAVENPORT MNR
CUMMING, GA 30041

ALYSSA FEDERICO
22 5TH PL
SYOSSET, NY 11791

ALYSSA JENIO
12258 N FENTON RD
FENTON, MI 48430

ALYSSA JOHNSON
616 PARKER OAKS WAY
BROWNSBURG, IN 46112

ALYSSA LOWRY
5 CREEKSIDE WAY
MADISON, WI 53717

ALYSSA M MEISSNER
1919 BONNIE LN
WAUKESHA, WI 53188

ALYSSA MEZEBISH
18613 SHADOWRIDGE TER
OLNEY, MD 20832

ALYSSA ORTEGA
2026 E BRANCH HOLLOW DR
CARROLLTON, TX 75007

ALYSSA R BURTON
14366 S CAMINO EL GALAN
SAHUARITA, AZ 85629

ALYSSA SALWEN
833 S SAN TOMAS AQUINO RD
CAMPBELL, CA 95008

ALYSSA SHISLER
1110 CLAYCOMB CT
SAN JOSE, CA 95118

ALYSSA TRECCIOLI
6253 INDIAN FOREST CIR
LAKE WORTH, FL 33463

ALYSSE SECHRIST-HELT
1296 DUNKARD CHURCH RD
COGAN STATION, PA 17728

ALYX JONES
2466 APTOS CT
UNION CITY, CA 94587

ALYXIS ORTIZ
225 HEATHER GLEN DR
COPPELL, TX 75019

ALYZABETH SMITH
8603 PARK CT
WILMINGTON, DE 19802

ALZAMORA SOPHIA
5911 NE 14TH LN APT
FT LAUDERDALE, FL 33334

AMA LOMO
4814 BURBURY ST
SUGAR LAND, TX 77479

AMA LOMO
4814 BURBURY ST
SUGAR LAND, TX 77479

AMA OMARI
26 DESOTO DR
FRANKLIN PARK, NJ 08823

AMADEUS AMBER
7213 CAPOBELLA
ALISO VIEJO, CA 92656

AMADIKE DI R
3783 SUMMIT VIEW LN
SNELLVILLE, GA 30039

AMADOR MARIA E
665 TRAILMORE PL
ROSWELL, GA 30076

AMAKA UNO
1309 DURHAM TER
MCDONOUGH, GA 30252

AMAKWE EVELYN
3204 GUNTHER AVE
BRONX, NY 10469

AMAL A ORABY
117 BARBARY CT
CARY, NC 27511

AMAL BINO
166 HIGHLAND LAKES RD
HIGHLAND LKS, NJ 07422

AMAL MANNA
1516 RANCHO HILLS DR
CHINO HILLS, CA 91709

AMAL OMAR
17895 SW BLANTON ST
ALOHA, OR 97007

AMALIA APONTE
4091 N US HIGHWAY 83
SAN YGNACIO, TX 78067

AMALIA DOLCEMASCOLO
1638 71ST ST
BROOKLYN, NY 11204

AMALIA FONTANE
PO BOX 822685
PEMBROKE PNES, FL 33082

AMALIA FORINA
12650 THISTLE DOWN
SAN ANTONIO, TX 78217

AMALIA GOMEZ
813 BECKNER RD
SUNNYSIDE, WA 98944

AMALIA GUERRIER
1547 RIDGEWAY ST
UNION, NJ 07083

AMALIA LEZCANO
4094 CASTLE CANYON CT
ANTIOCH, CA 94531

AMALIA LOPEZ
2608 STABLE DOOR LN
FORT WORTH, TX 76244

AMALIA PETER
204 LAKE AVE
SARATOGA SPGS, NY 12866

AMALINDA BOUCHER
90 FIELD ST
BRISTOL, CT 06010

AMAN PAMELA
3310 COPLEY ST
SIMI VALLEY, CA 93063

AMANA EBERLY
2500 DELANEY AVE
ORLANDO, FL 32806

AMAND CRYSTAL ST
2039 3RD ST
NEW ORLEANS, LA 70113

AMANDA A RAWLINS
PO BOX 691
HINESVILLE, GA 31310

AMANDA ABARCA-SOTO
23462 FULLER AVE
HAYWARD, CA 94541

AMANDA ADAMS
3010 WILL JACKSON RD
CADIZ, KY 42211

AMANDA ADAMS
4130 ST JOSEPH RD
NEW ALBANY, IN 47150

AMANDA ALBERT
502 STONEHILL RD
CHAPEL HILL, NC 27516

AMANDA ANDERSON
2023 ILLINOIS AVE
STEVENS POINT, WI 54481

AMANDA ANDERSON
2805 W 2125 S
SYRACUSE, UT 84075

AMANDA ANDRESHAK
16101 N LANE DR
MARATHON, WI 54448

AMANDA ANDRIOLA
2240 CHURCH VIEW DR
STROUDSBURG, PA 18360

AMANDA ARMSTRONG
1513 PEYTON STEWART CT
N LAS VEGAS, NV 89086

AMANDA BABCOCK
3613 HOLLYHOCK WAY NW
KENNESAW, GA 30152

AMANDA BABER
3109 LAMAR DR
LEXINGTON, KY 40502

AMANDA BARNES
240 ANDOVER DR
POWELL, OH 43065

AMANDA BARR
10785 BIG CANOE
BIG CANOE, GA 30143

AMANDA BARRITT
1406 DAVIS DR
FT MYERS, FL 33919

AMANDA BATTLES-SANTOS
10 SANDFLOWER DR
EASTHAM, MA 02642

AMANDA BEAMAN
5714 PARADISE RIDGE DR
WEST BEND, WI 53095

AMANDA BEATY
2529 OAKLAND RD
SWEETWATER, TN 37874

AMANDA BEDDOW
5456 ANDREA ST
TITUSVILLE, FL  32780

AMANDA BEMONT
804 RICHWOOD AVE
ELGIN, IL  60124

AMANDA BERGARA
1360 ENCHANTE WAY
OCEANSIDE, CA  92056

AMANDA BINONIEMI
PO BOX 26
DOLLAR BAY, MI  49922

AMANDA BLOUNT
6916 DECATUR CONEHATTA RD
DECATUR, MS  39327

AMANDA BRADLEY
4124 OBANNON DR
JACKSON, MS  39213

AMANDA BREWER
10310 OLIVE CIR
LA VISTA, NE  68128

AMANDA BRIGHT
2020 PARADISE RD
BENTONIA, MS  39040

AMANDA BROOKS
11791 MCCREARYS RDG
FLORENCE, IN  47020

AMANDA BROOKS
1398 W MINNEHAHA PKWY
MINNEAPOLIS, MN  55419

AMANDA BUNDER
2231 DARTFORD DR
DUNWOODY, GA  30338

AMANDA BURGE
10333 CHANNEL ISLAND DR
AUSTIN, TX  78747

AMANDA BURRIS
105 SHILOH DR
OXFORD, MS  38655

AMANDA BURY
97 ALBANY ST
CAZENOVIA, NY  13035

AMANDA C BUTLER
4322 DENMARK CT
DENVER, CO  80239

AMANDA CAMPBELL
915 1ST ST
KINGS MTN, NC  28086

AMANDA CARLSON
490 PARK ST
ELGIN, IL  60120

AMANDA CARPENTER
2821 BLAKE ST
AUSTIN, TX  78748

AMANDA CARROLL
522 TWO RIVERS DR
MUKWONAGO, WI  53149

AMANDA CARVALHO
11 WESTWOOD ST
WEST NEWTON, MA  02465

AMANDA CARWILE
4766 NEW CHAPEL RD
CONCORD, VA  24538

AMANDA CASSIDY
2937 GATEWAY AVE
HARTFORD, WI  53027

AMANDA CHORAK
4745 N RAVENSWOOD AVE
CHICAGO, IL  60640

AMANDA CHRISTIAN
10237 SE 3RD ST APT 7
BELLEVUE, WA  98004

AMANDA CLARK
938 DOWD RD
CARTHAGE, NC  28327

AMANDA CLEMONS
4501 ARLINGTON BLVD APT 507
ARLINGTON, VA  22203

AMANDA CLINE
113 S CEDARWOOD AVE
REPUBLIC, MO  65738

AMANDA COFFEY
9208 N COUNTY ROAD 2270E
ASHMORE, IL  61912

AMANDA CONNER
1166 ARDMORE ST
ST AUGUSTINE, FL  32092

AMANDA COOK
349 CHASE COVE RD
BRYSON CITY, NC  28713

AMANDA COOK
620 TIFFIN ST
FREMONT, OH  43420

AMANDA COX
27 CHURCH ST
MILFORD, MA  01757

AMANDA CRIST
2122 MOUNT VERNON BLVD NW
CANTON, OH  44709

AMANDA CROW
23 PROSPECT TRL
N LITTLE ROCK, AR  72118

AMANDA CUMMINGS
19237 ROSEWOOD DR
STEWARTSTOWN, PA  17363

AMANDA DAMEWOOD
PO BOX 435
ATHENS, WV  24712

AMANDA DANZY
7636 LILY MAR LN
ANTELOPE, CA  95843

AMANDA DEFISHER
25841 S YELLOW PINE DR
CHANNAHON, IL  60410

AMANDA DESETA
8 IVY LN
STE 1-234
CHESTER SPRGS, PA  19425

AMANDA DESIDERIO
2666 W MAIN ST
WAPPINGERS FL, NY  12590

AMANDA DIBB
164 AV VICTORIA
SAN CLEMENTE, CA  92672

AMANDA DIERICKX
1650 NANTUCKET CIR APT 228
SANTA CLARA, CA  95054

AMANDA DILLINGHAM
PO BOX 55096
ATLANTA, GA  30308

AMANDA DIMASO
3202 CLUBHOUSE CT
POUGHKEEPSIE, NY  12603

AMANDA DONNELLY
747 CAMP RD
ORANGEBURG, SC  29118

AMANDA DUNCAN
4657 CHAPEL CREEK DR
PLANO, TX  75024

AMANDA E CAPERS
683 CAPERS RD
WALTERBORO, SC  29488

AMANDA E DAVIS
1024 E 227TH ST
BRONX, NY  10466

AMANDA E FLO
4741 MILLERS STATION RD
HAMPSTEAD, MD  21074

AMANDA EATON
3708 BEARTOOTH LN E
NAPA, CA  94558

AMANDA ETHEREDGE
11348 GATES TER
JOHNS CREEK, GA  30097

AMANDA FABIAN
PO BOX 516
BABYLON, NY  11702

AMANDA FARMER
3134 TANGLEWOOD DR
SPRINGDALE, AR  72764

AMANDA FAULHABER
9 TOMMIE CT
APT 618
WEST SENECA, NY  14224

AMANDA FISHBOURNE
460 BARNACLE RD
FORKED RIVER, NJ  08731

AMANDA FISHER
58 4TH ST
NORTH IRWIN, PA  15642

AMANDA FOX
7492 CENTRAL PARK CIR
TAMPA, FL  33637

AMANDA FREEMAN
206 BROOKFIELD CIR
MACUNGIE, PA  18062

AMANDA FRONZAGLIO
227 CASTNER AVE
DONORA, PA  15033

AMANDA FURST
8534 OAK RD
PARKVILLE, MD  21234

AMANDA GALINDO
15281 MOONGLOW DR
RAMONA, CA 92065

AMANDA GARRIS
8241 PARKSTONE PL APT 106
NAPLES, FL 34120

AMANDA GOEDMAKERS
106 SHERWOOD CIR APT 2D
JUPITER, FL 33458

AMANDA GOLD
1630 PARKSIDE CIR
NICEVILLE, FL 32578

AMANDA GONCZI
15472 BOB WHITE TRL
AMISSVILLE, VA 20106

AMANDA GORDEN
409 EISENHOWER DR
LAWRENCE, KS 66049

AMANDA GROTE
9832 S ENGLEHART AVE
REEDLEY, CA 93654

AMANDA HAMMOND
8707 THORNBROOK DR
ODENTON, MD 21113

AMANDA HARROLLE
1404 ROSS DR
APT 501
LEWISVILLE, TX 75067

AMANDA HENNESSY
2980 ELK VALLEY RD
CRESCENT CITY, CA 95531

AMANDA HILL
44 HIGHLAND RIDGE DR
HARTWELL, GA 30643

AMANDA HIPPE
32 RIVERSIDE AVE S
SARTELL, MN 56377

AMANDA HONG
PO BOX 246
REDMOND, WA 98073

AMANDA HOOVER
336 E NORTH ST
CARLISLE, PA 17013

AMANDA HOSER
326 OSPREY LN
VOORHEES, NJ 08043

AMANDA HREBICIK
627 E 5TH ST
UNIT 2207
BETHLEHEM, PA 18015

AMANDA IANNELLO
6918 WRENTREE DR
CHARLOTTE, NC 28210

AMANDA J ODELL
506 BEACON RD
NEWARK, OH 43055

AMANDA J SPEARS
7000 COURTHOUSE RD
# 1428781-50
CHESTERFIELD, VA 23832

AMANDA JACKSON
87 PHEBE ST
PROVIDENCE, RI 02904

AMANDA JENKINS
1329 S 12TH AVE
MAYWOOD, IL 60153

AMANDA JENKINS
1329 S 12TH AVE
MAYWOOD, IL 60153

AMANDA JOHNSON
16190 SHAFTSBURY AVE
DETROIT, MI 48219

AMANDA JOHNSON
673 NW LONA LOOP
LAKE CITY, FL 32055

AMANDA JONES
2730 GERYVILLE PIKE
PENNSBURG, PA 18073

AMANDA JONES
357 PINEWOOD DR
SHADY SPRING, WV 25918

AMANDA JORDAN
9 WINDMILL RD
ENFIELD, CT 06082

AMANDA KEITH
202 PIONEER DR APT 42
BOZEMAN, MT 59715

AMANDA KEITH
9311 MEADOW VALLEY LN
UNIT 201
LOUISVILLE, KY 40291

AMANDA KELLY
1742 HEWATT RD SW
LILBURN, GA 30047

AMANDA KING
RR 2 BOX 229 BOX 7
RED HOUSE, WV  25168

AMANDA KINSER VINS
5377 STATE ROUTE 534
W FARMINGTON, OH  44491

AMANDA KOHUTEK
3414 IVORY CRK
SAN ANTONIO, TX  78258

AMANDA KOLB
3282 OCEANLINE EAST DR
INDIANAPOLIS, IN  46214

AMANDA KRETZSCHMAR
3412 N MISSISSIPPI AVE
ADA, OK  74820

AMANDA KUBAT
323 CATALPA DR
ROYAL OAK, MI  48067

AMANDA L EVANS
903 MILNWOOD VILLAGE LN
FARMVILLE, VA  23901

AMANDA L ROBERTSON
1171 HIGH BRIDGE RD
PINNACLE, NC  27043

AMANDA LABO
3089 E FISHER RD
BAY CITY, MI  48706

AMANDA LANEY
14040 CHIVES RD SW
DEMING, NM  88030

AMANDA LAVELLE
9791 CHESTNUT OAK CT
FREDERICK, MD  21701

AMANDA LEISGANG
W2825 BROOKHAVEN DR
APPLETON, WI  54915

AMANDA LEONARD
78 MANHATTAN AVE APT 1E
NEW YORK, NY  10025

AMANDA LEVINE
11721 W ATLANTIC BLVD
CORAL SPRINGS, FL  33071

AMANDA LIVINGSTON
11018 HARBOR RD N
SODDY DAISY, TN  37379

AMANDA LOPEZ-BETANZOS
1630 N TALMAN AVE # 2
CHICAGO, IL  60647

AMANDA LUND
17272 N 57TH DR
GLENDALE, AZ  85308

AMANDA LUPIEN
1415 8TH AVE S APT 2
GRAND FORKS, ND  58201

AMANDA M OBRIEN
450 W COOL DR APT 236
TUCSON, AZ  85704

AMANDA M RICHARD
2700 AMHERST AVE
DALLAS, TX  75225

AMANDA MARSH
5069 FLAGSTONE LN
SIMI VALLEY, CA  93063

AMANDA MARTIN
1117 FOXCHASE DR
SAN JOSE, CA  95123

AMANDA MATTHEWS
322 S OLIVER ST
WICHITA, KS  67218

AMANDA MCBRIDE
2000 E CARSON ST
PITTSBURGH, PA  15203

AMANDA MCBRIDE
2000 E CARSON ST STE 402
PITTSBURGH, PA  15203

AMANDA MCCULLOUGH
3725 BROOKLYN AVE
CLEVELAND, OH  44109

AMANDA MCFARLAN
1310 OLD SPARTANBURG RD
GREER, SC  29650

AMANDA MCGRAT
1311 CORTON DR APT B
CHARLOTTE, NC  28203

AMANDA MCHALE
3S026 TIMBER DR
WARRENVILLE, IL  60555

AMANDA MCINTYRE CHAVIS
68 VANDERBILT AVE
BROOKLYN, NY  11205

AMANDA MCNAMARA
10 ASH ST
HAMPTON, NH  03842

AMANDA MEALER-BROWN
709 STORY PARTIN RD
ORLANDO, FL  32833

AMANDA MILLER
5602 SCHLADE CT
LIBERTY TWP, OH  45044

AMANDA MIRTH
218 MAIN ST
KIRKLAND, WA  98033

AMANDA MITCHELL
1623 LARKSPUR DR
MOUNTAINSIDE, NJ  07092

AMANDA MITCHELL
4901 SUSQUEHANNA AVE
WILDWOOD, NJ  08260

AMANDA MOLINA
658 MORRIS PARK AVE APT 3F
BRONX, NY  10462

AMANDA MONROE
3845 HIGHLINE RD
MANHATTAN, MT  59741

AMANDA MONTAGUE
5797 S JASPER WAY
CENTENNIAL, CO  80015

AMANDA MORONEY
2130 P ST NW APT 725
WASHINGTON, DC  20037

AMANDA MURPHY
742 DODD DR
SHREVEPORT, LA  71107

AMANDA MUSHLIN
340 SUNSET DR APT 306
FT LAUDERDALE, FL  33301

AMANDA NASH
15 HILLSIDE RD
GLOUCESTER, MA  01930

AMANDA NEAL
2400 BOSTON ST STE 102
BALTIMORE, MD  21224

AMANDA NEWMAN
5110 PARK RIM DR
SAN DIEGO, CA  92117

AMANDA NOBLE
321 NORTHGATE CT
WESTERVILLE, OH  43081

AMANDA OCHOA
PO BOX 4258
ANAHEIM, CA  92803

AMANDA OFFICER
490 HARRISON AVE APT 503
BOSTON, MA  02118

AMANDA OPRIAN
2305 N OAKLEY AVE
CHICAGO, IL  60647

AMANDA OSBORNE
8577 SEASONS WAY
LANHAM, MD  20706

AMANDA OSTER
14097 CHARLES DR
WAYNESBORO, PA  17268

AMANDA OWENS
1510 N JEFFERSON ST
PERRY, FL  32347

AMANDA P CORDOVA
9205 WHITNEY AVE APT B15
ELMHURST, NY  11373

AMANDA P JOHNSON
135 LEXINGTON DR
TERRELL, TX  75160

AMANDA PANIAGUA
213 COUNTY ROAD 16
DESHLER, OH  43516

AMANDA PATALO
1800 SW 103RD AVE
MIAMI, FL  33165

AMANDA PATEL
1253 W FRANCISCAN CT
CANTON, MI  48187

AMANDA PATTERSON
103 EGRET LN
GOOSE CREEK, SC  29445

AMANDA PEEDIN
10881 APPLETON RD
JOHNSTOWN, OH  43031

AMANDA PERRAULT
357 MATFIELD ST
W BRIDGEWATER, MA  02379

AMANDA PHIPPS
1873 SEBASTIAN DR
WOODSTOCK, IL  60098

AMANDA POMMERENCK
145 JAMES DUNHAM PKWY
RICHMOND HILL, GA  31324

AMANDA PRICE
16237 BERRY VIEW CT
WILDWOOD, MO  63011

AMANDA PRIZANT
1165 TAYLOR AVE
HIGHLAND PARK, IL  60035

AMANDA PRUITT
205 HAWKSBILL DR
EASLEY, SC  29642

AMANDA R SMITH
1527 E FALKLAND LN APT 144
SILVER SPRING, MD  20910

AMANDA RABER
19559 AIRMONT RD
ROUND HILL, VA  20141

AMANDA RAGNI
3127 WEST AVE
OCEAN CITY, NJ  08226

AMANDA REBEL
1327 HAIGHT ST
SAN FRANCISCO, CA  94117

AMANDA REED
4595 GATEWAY DR
COLUMBUS, OH  43220

AMANDA REYES
170 N ALTA VISTA AVE
MONROVIA, CA  91016

AMANDA RICHARD
2700 AMHERST AVE
DALLAS, TX  75225

AMANDA RILEY
10202 WASHINGTON BLVD
CULVER CITY, CA  90232

AMANDA RITTER
19501 DRAKE RD
FRANKLIN, VA  23851

AMANDA ROCHE
10607 WEYMOUTH ST APT 203
BETHESDA, MD  20814

AMANDA ROSSMAN
17812 N 54TH LN
GLENDALE, AZ  85308

AMANDA ROWE
903 PARKVIEW LN
SOUTHLAKE, TX  76092

AMANDA RUCKER
1506 POTOMAC AVE SE
WASHINGTON, DC  20003

AMANDA RUCKER
1506 POTOMAC AVE SE
WASHINGTON, DC  20003

AMANDA S FOX
3940 LINDSAY AVE
BELLINGHAM, WA  98229

AMANDA S WINKLER
5807 NEW FARM RD
GRANITE FALLS, NC  28630

AMANDA SADEK
5889 ORCHARD WOODS DR
W BLOOMFIELD, MI  48324

AMANDA SANTANIELLO
1801 TOWER DR UNIT 336
GLENVIEW, IL  60026

AMANDA SCHIEFFER
1005 E 15TH ST APT 5
YANKTON, SD  57078

AMANDA SCHNEIDER
2350 BROADWAY LBBY 2
NEW YORK, NY  10024

AMANDA SCHWEIGERT
119 S MONTAGUE ST
VALLEY STREAM, NY  11580

AMANDA SEYMOUR
20 SICKLES ST APT 3E
NEW YORK, NY  10040

AMANDA SHEPPARD
801 HEBRON PKWY APT 6301
LEWISVILLE, TX  75057

AMANDA SHERUM
2273 TRUSSELL RD
ALEXANDER CIT, AL  35010

AMANDA SHIELDS
7508 GORDON WAY
INDIANAPOLIS, IN  46237

AMANDA SIMMONS
4623 KENMORE DR NW
WASHINGTON, DC  20007

AMANDA SIMON
1580 PROSPECT ST APT J5
ELYRIA, OH  44035

AMANDA SIMPSON
713 2ND AVENUE PL NE
CONOVER, NC  28613

AMANDA SOLOMON
16 SURREY LN
SUDBURY, MA  01776

AMANDA SOROKA
425 N RIVER ST
OLYPHANT, PA  18447

AMANDA STAGLIANO
51 WOODS RD
MEDFORD, MA  02155

AMANDA STEINKE
18501 HEARTHSIDE LN
CLINTON TWP, MI  48038

AMANDA STINNETT
11609 TOP WALNUT LOOP
LOUISVILLE, KY  40229

AMANDA STOECKEL
236 W HELEN RD
PALATINE, IL  60067

AMANDA STOKES
15348 W DAHLIA DR
SURPRISE, AZ  85379

AMANDA SUHRE
9157 FRUIT RD
EDWARDSVILLE, IL  62025

AMANDA SYKES CHAPMAN
508 KAY RD
WOODSTOCK, GA  30188

AMANDA THOMAS
81 CONCORD RD SE
SMYRNA, GA  30082

AMANDA THOMASON
108 CODY CT
RAEFORD, NC  28376

AMANDA THOMPSON
150 QUARRY ST APT 115
QUINCY, MA  02169

AMANDA UNRUH
244 KENTUCKY CIR
RADCLIFF, KY  40160

AMANDA VALLIANT
2026 S GLENDALE ST
WICHITA, KS  67218

AMANDA VAN SICKLE
1830 42ND ST S APT 303
FARGO, ND  58103

AMANDA VANUDEN
4424 RANSOMVILLE RD
RANSOMVILLE, NY  14131

AMANDA VARNUM
4536 E STALLION LN
INVERNESS, FL  34452

AMANDA VEIT
441 PEARL ST
DENVER, CO  80203

AMANDA VERBRICK
3117 HUCKLEBERRY LN
APPLETON, WI  54915

AMANDA VICK
1013 WOODOAK CT
FORT WORTH, TX  76112

AMANDA VILARES
69 N CHESTER AVE
RIVERSIDE, NJ  08075

AMANDA VILLALONGO
2001 W WHITEHALL ST APT B2
ALLENTOWN, PA  18104

AMANDA VIVIANI
208 N 4TH ST
EVANSVILLE, WI  53536

AMANDA WAYCASTER
4061 POWELL ST
MILAN, TN  38358

AMANDA WAYCASTER
8175 N 1ST ST
MILAN, TN  38358

AMANDA WENTZ
14 ROYAL CIR
BATESVILLE, AR  72501

AMANDA WESTHOVEN
24237 FLORY RD
DEFIANCE, OH  43512

AMANDA WHITE
801 INDIANA AVE
CHARLESTON, WV  25302

AMANDA WILLIAMS
104 DALTON CIR
HENDERSONVLLE, TN  37075

AMANDA WILLIAMS
202 POINTERS RUN
ENGLEWOOD, OH  45322

AMANDA WILLIAMS
304 OVERLOOK DR
KERRVILLE, TX  78028

AMANDA WILLIAMSON
9581 CEDARHURST LN UNIT C
HGHLNDS RANCH, CO  80129

AMANDA WILSON
18 RIDGE VIEW TER
NEW HARTFORD, CT  06057

AMANDA WYFFELS
111 S 5TH ST APT 201
MARSHALL, MN  56258

AMANDA XAVIER
346 94TH ST
BROOKLYN, NY  11209

AMANDA YANDELL
4198 AERIE CIR
UNIT 204
EVANS, GA  30809

AMANDA YANNOTTI
58 HARDING AVE
LINDENHURST, NY  11757

AMANDOLA DEBRA
2020 W 92ND ST
LEAWOOD, KS  66206

AMANDRA EVANS
PO BOX 1644
RED OAK, GA  30272

AMANI BOUTROS
48 PURDUE DR
MILFORD, MA  01757

AMANI SENGHOR
6 WYOMING ST
DORCHESTER, MA  02121

AMANOOL MOHAMMED
16 OAK LN
LAKE HIAWATHA, NJ  07034

AMANTHA SALDUKAS
6424 AUTUMN WOODS BLVD
NAPLES, FL  34109

AMANY ELANSHASY
11635 CHARTER OAK CT
RESTON, VA  20190

AMANYAH HANNON
25207 RAYBURN DR
WARREN, MI  48089

AMARA FERGUS
17503 SAYRES AVE
JAMAICA, NY  11433

AMARACHI NWAJIAKU
6301 E 152ND TER
GRANDVIEW, MO  64030

AMARAL DEBORAH A
PO BOX 1647
DIAMOND SPGS, CA  95619

AMARAL GAIL
463 SEAPOWET AVE
TIVERTON, RI  02878

AMARAL JULIE
110 VOORHEES AVE
PENNINGTON, NJ  08534

AMARAL MELANIE
99-959 HALAWA DR
AIEA, HI  96701

AMARAL TRACY
4618 WOODWAY DR
KERNERSVILLE, NC  27284

AMARIS MARKS
17421 ARLINGTON ST
DETROIT, MI  48212

AMARYLLIS
1230 HORN AVE APT 400
W HOLLYWOOD, CA  90069

AMARYLLIS PFEIFFER
354 CITY VIEW DR
FORT LAUDERDA, FL  33311

AMASON JOYCE
475 REGO CMN
FREMONT, CA  94536

AMATA WOODWARD
1566 SADDLE BROOK LN APT 1B
WESTLAKE, OH  44145

AMATO GRACE
5101 CHESTERWOOD WAY
SOMERSET, NJ  08873

AMATO JULIA M
2234 MAPLE AVE
CORTLANDT MNR, NY  10567

AMATO KIM S
2809 GILMARY AVE
LAS VEGAS, NV  89102

AMATO MARIA
9802 PRESIDENTIAL DR
ALLISON PARK, PA  15101

AMATO MARIANNE
63 INTERLAKEN AVE
NEW ROCHELLE, NY  10801

AMATO SUSAN
22 JACOB RD
PLAINVIEW, NY  11803

AMATO VICKI K
5991 S CUMMINGS ST
SUTTONS BAY, MI  49682

AMATOPARK DESIREE
7824 14TH AVE
BROOKLYN, NY  11228

AMAVI HAWKINS
508 E GLEN MARE DR
MIDDLETOWN, DE  19709

AMAYA ROSA
5728 S STING RAY AVE
TUCSON, AZ  85706

AMBAR SANTANA
40510 GRIMMER BLVD APT 13
FREMONT, CA  94538

AMBARTSOUMIAN TATEV
2981 ELGIN DR APT A
RIVERSIDE, CA  92507

AMBEAU MARGARET
2851 REDWOOD PKWY AP
VALLEJO, CA  94591

AMBEAU PATRICE
PO BOX 24943
NEW ORLEANS, LA  70184

AMBER ADKINS
1100 DELANEY AVE APT A22
ORLANDO, FL  32806

AMBER AGUILLARD
8835 PECAN TREE DR
BATON ROUGE, LA  70810

AMBER BAEZ
2919 W PAXTON AVE
TAMPA, FL  33611

AMBER BELLINGER
3524 NW 174TH ST
EDMOND, OK  73012

AMBER BENNETT
1646 SESAME ST
WORLAND, WY  82401

AMBER BERMOND
7628 HOLLISTER AVE UNIT 333
GOLETA, CA  93117

AMBER BICE
1148 ELAINE RD
COLUMBUS, OH  43227

AMBER BINGHAM
482 COUNTY ROAD 3
CALHOUN, TN  37309

AMBER BLACKSTON
36279 ROCKSPRINGS RD
POMEROY, OH  45769

AMBER BOWELL
33 MECHANIC ST UNIT 107
WINDSOR, CT  06095

AMBER BRABHAM
9105 HILLSIDE TERRACE CV
AUSTIN, TX  78749

AMBER BRYANT
2912 MILLWHEEL RD
PFAFFTOWN, NC  27040

AMBER CHATWIN
4160 MONTEVERDE DR
LINCOLN, CA  95648

AMBER CLARKSON
8N510 GINGERWOOD LN
ELGIN, IL  60124

AMBER CLONTZ
2520 OVERVIEW RD
SALISBURY, NC  28147

AMBER CONKLING
PO BOX 4217
SAN RAFAEL, CA  94913

AMBER CROWHURST
23485 JOSEPH RD
HOCKLEY, TX  77447

AMBER CURRY
5923 NE 60TH CIR
VANCOUVER, WA  98661

AMBER D BICE
1148 ELAINE RD
COLUMBUS, OH  43227

AMBER DIXON
6411 N MAIN ST
KANSAS CITY, MO  64118

AMBER DODD
3510 S N ST APT C
FORT SMITH, AR  72903

AMBER EARLEY
1218 S CONCORD ST
SEATTLE, WA  98108

AMBER F GOLDMAN
3 CHATEAUX CIR APT 3M
SCARSDALE, NY  10583

AMBER FERRARO
2160 SW 37TH AVE
FT LAUDERDALE, FL  33312

AMBER FINDLEY
31788 AMBERGER RD
RACINE, OH  45771

AMBER FRIEDLEY
30288 N 71ST LN
PEORIA, AZ  85383

AMBER GILES
208 DEPRAY
BLUE MOUND, IL  62513

AMBER GOOD
127 DEERFIELD ESTS
STANLEY, VA  22851

AMBER GOODMAN
180 WENDY ST
SYCAMORE, IL  60178

AMBER HAMILTON
707 W SHERIDAN RD APT 429
CHICAGO, IL  60613

AMBER HARRIS
108 CALLAHAN RD
UNION, SC  29379

AMBER HEIGERICK
2638 WATERCREST CT
MARIETTA, GA  30062

AMBER HIATT
969 POLI ST
VENTURA, CA  93001

AMBER HILL
3505 W MORELAND RD APT B212
WILLOW GROVE, PA  19090

AMBER HOWELL
28 HILLTOP RD
KINNELON, NJ  07405

AMBER JACKSON
21056 FRANCE BLVD
LAKEVILLE, MN  55044

AMBER JOHNSON
485 E DEVEREAUX LAKE RD
LA VILLA GARDEN
INDIAN RIVER, MI  49749

AMBER KAMP
1714 AUTUMN RDG
WASHINGTON, IL  61571

AMBER KLEIN
11350 TERRACE RD NE
BLAINE, MN  55434

AMBER KNIGHT
8839 FRANKLIN DR
EAGLE MTN, UT  84005

AMBER L ALLEN
3209 PLANTATION CT
MODESTO, CA  95355

AMBER LEE
16314 JATOS CIR
LAKEVILLE, MN  55044

AMBER LIGGETT
7215 GLENWICK CT
CYPRESS, TX  77433

AMBER LIGGETT
722 GRAND OAKS DR
HOUSTON, TX  77015

AMBER MARTIN
6370 HAWAII KAI DR APT 3
HONOLULU, HI  96825

AMBER MCDONALD
1215 10TH ST NW APT 42
WASHINGTON, DC  20001

AMBER MCSHEA
1021 CROSSWINDS DR
ELIZABETH CTY, NC  27909

AMBER MCSWAIN
6607 MARION LAVERN RD
HUNTERSVILLE, NC  28078

AMBER MILIAUSKAS
1202 W MONTANA ST # 1
CHICAGO, IL  60614

AMBER MURPHY
9723 PLEASANCE CIR
WINDERMERE, FL  34786

AMBER ORENSTEIN
3786 SE 8TH AVE
PORTLAND, OR  97202

AMBER PAIGE
491 LEXIE LN
ROCK HILL, SC  29732

AMBER PETTY
266 22ND ST APT 2C
BROOKLYN, NY  11215

AMBER PFLUEGER
8793 WASHINGTON CIR
HUMMELSTOWN, PA  17036

AMBER PROVOST
3128 BOATHOUSE WAY
SACRAMENTO, CA  95833

AMBER REEVES
404 OLD VILLAGE RD LOT E
PINOPOLIS, SC  29469

AMBER RICHARDSON
25646 BIRCHLEAF CT
VALENCIA, CA  91381

AMBER RIPPEON
2371 HARPERS FERRY RD
APT 3705
SHARPSBURG, MD  21782

AMBER ROLLER
9301 LEXINGTON ST
CYPRESS, CA  90630

AMBER ROSE
175 CALIFORNIA QUARRY RD
WOODSTOCK, NY  12498

AMBER SARNECKI
1512 COLTON CT
SALINA, KS  67401

AMBER SIMMS
9300 BAFFY CT APT M
GLEN ALLEN, VA  23059

AMBER SNAWDER
1519 CALGARY WAY
BOWLING GREEN, KY  42101

AMBER STEFFENSEN
416 19TH ST
EVANSTON, WY  82930

AMBER STONE
4302 LONGHORN DR
BAYTOWN, TX  77521

AMBER STONE
9979 COUNTY ROAD 415 W
HENDERSON, TX  75654

AMBER STREIT
621 14TH ST NE
WASHINGTON, DC  20002

AMBER VAN ENGEN
5224 N 105TH ST
OMAHA, NE  68134

AMBER VANHECKE
811 W SLAUGHTER LN APT 1205
AUSTIN, TX  78748

AMBER WILLIAMS
11413 FALCON RIDGE CT
BELTSVILLE, MD  20705

AMBER WILLSON
PO BOX 306
RALLS, TX  79357

AMBER WILSON
1121 DAKOTA AVE
GLADSTONE, MI  49837

AMBER ZINSKY
2 ENTERPRISE APT 1111
ALISO VIEJO, CA  92656

AMBER ZULKOWSKI
3612 REEH RD
NEEDVILLE, TX  77461

AMBEREEN JAN
29 MEMEL DR
THORNTON, PA  19373

AMBEREEN YOUSUF
120 N LEAVITT ST UNIT 301
CHICAGO, IL  60612

AMBROGIO KIMBERLY K
3593 APPLEWOOD LN
ROCKFORD, IL 61114

AMBROSE DULCIE L
2351 N FREMONT BLVD
FLAGSTAFF, AZ 86001

AMBROSE KELLY
109 MONTEREY LN
CHARLESTON, WV 25313

AMBROSECCHIA HELEN
11465 ESSEX AVE
MARYLAND HTS, MO 63043

AMBROSINO AUDRA D
16643 21ST AVE
WHITESTONE, NY 11357

AMBROSIO, ROSA
2368 AMHERST ST
E MEADOW, NY 11554

AMBROZIAK ELIZABETH
1641 SE 10TH AVE
CANBY, OR 97013

AMEDEE RAYMONDE
1297 E 39TH ST
BROOKLYN, NY 11210

AMEE AYVAZIAN
1980 MAGINN DR
GLENDALE, CA 91202

AMEE SUYDAM
112 NICHOLAS DR
GROVELAND, IL 61535

AMEENAH BROWN
320 ISABELLA AVE
IRVINGTON, NJ 07111

AMEENAH GRANT
60 WASHINGTON ST APT 34
EAST ORANGE, NJ 07017

AMEERAH ABUTAA
11612 LUCRECE TER
GERMANTOWN, MD 20876

AMEERAH MUHAMMAD
4706 N BEACON ST APT 301
CHICAGO, IL 60640

AMEILA ASKEW
8274 FAYETTE ST
PHILADELPHIA, PA 19150

AMEL AMIN
5921 OKLAHOMA RD
ELDERSBURG, MD 21784

AMELIA B THOMAS
246 MARIETTA AVE
IOWA CITY, IA 52246

AMELIA BERRY
7266 APPOLINE ST
DEARBORN, MI 48126

AMELIA CANGRO
89 WESTWOOD AVE
E LONGMEADOW, MA 01028

AMELIA CASAMINA CABATU
1426 ALA NAPUNANI ST
HONOLULU, HI 96818

AMELIA DOUGLAS
1411 NEWTON AVE N
MINNEAPOLIS, MN 55411

AMELIA DYCKMAN
7 DOROTHEA TER
LAWRENCEVILLE, NJ 08648

AMELIA GOSS
7903 ROCKHILL ST
HOUSTON, TX 77061

AMELIA HARKNESS
810 DOMINICAN DR
NASHVILLE, TN 37228

AMELIA HERNANDEZ
504 CANONES BLVD
LAREDO, TX 78046

AMELIA HINOTE
2508 S 7TH ST
OZARK, MO 65721

AMELIA HOOLAN
12603 PECAN TREE DR
HUDSON, FL 34669

AMELIA JONES
12745 SW 257TH ST
HOMESTEAD, FL 33032

AMELIA KELSEY
1224 MARIE AVE
APT C1400
EPHRATA, PA 17522

AMELIA KINGSLEY
7210 S FM 730
AZLE, TX 76020

AMELIA KLUTH
2869 MENDOZA DR APT B
COSTA MESA, CA  92626

AMELIA LOPES
377 CAPTAIN EAMES CIR
ASHLAND, MA  01721

AMELIA LUCI
7901 HENRY AVE APT G310
PHILADELPHIA, PA  19128

AMELIA MAIORANO
56 LAKESHORE DR
EASTCHESTER, NY  10709

AMELIA MAY
15148 VERSAILLES ST
LAKE ELSINORE, CA  92530

AMELIA MIGUEL
6N187 OLD FARM LN
ST CHARLES, IL  60175

AMELIA MOORE
4012 DANVILLE DR
TEMPLE HILLS, MD  20748

AMELIA MUSTONE
34 TUNXIS CIR
MERIDEN, CT  06450

AMELIA N GANDARA
5201 MONTANO PLAZA DR NW
ALBUQUERQUE, NM  87120

AMELIA PINTO
3727 ROBIN RD
COLUMBUS, GA  31906

AMELIA QUINTO
5301 72ND ST
MASPETH, NY  11378

AMELIA RAMOS
84-268 MAKAU ST
WAIANAE, HI  96792

AMELIA SANDOVAL
413 LA SALLE DR
CLOVIS, NM  88101

AMELIA SANDOVAL
413 LA SALLE DR
THE PONDS AT CLEARBROOK
CLOVIS, NM  88101

AMELIA TAYLOR
2430 RIDGEWOOD RD
JACKSONVILLE, FL  32207

AMELIA W MARSHALL
11722 219TH ST
CAMBRIA HTS, NY  11411

AMELIA WAKELY
45 BUSHNELL RD
LISBON, CT  06351

AMELIA WALTER
2500 WILMETTE AVE
WILMETTE, IL  60091

AMELIA WENTZEL
3541 NEWLAND RD
BALTIMORE, MD  21218

AMELIA WHITE
4329 AZTEC WAY
OKEMOS, MI  48864

AMELIA ZICARO
71 PINEDALE RD
HAUPPAUGE, NY  11788

AMELING PATRICIA
1660 SMOKERISE DR
AKRON, OH  44313

AMELITA HALYE
10520 GAIUS DR
EL PASO, TX  79924

AMELOTTE DIANE
184 CHARLOTTE DR
E GREENWICH, RI  02818

AMEND ADAIR
2510 GRAND BLVD APT
KANSAS CITY, MO  64108

AMEND JILL
3085 THISTLEBROOK CI
HGHLNDS RANCH, CO  80126

AMERAL TRACY
16625 EHLE ST
SAN LEANDRO, CA  94578

AMERICA ABRANTES
345 CHERRY ST
NAUGATUCK, CT  06770

AMERICA RODRIGUEZ
13050 124TH ST
S OZONE PARK, NY  11420

AMERICAN RED CROSS
SOUTHEASTERN VIRGINIA, 611 W.
BRAMBLETON
NORFOLK, VA  23510

AMERINE JANET
2556 W KEATING AVE
MESA, AZ  85202

AMERSON ADRIENNE
4635 WHISPER LAKE DR
FLORISSANT, MO  63033

AMERSON SHARON
5502 LONG CREEK LN
HOUSTON, TX  77088

AMES JANICE J
1026 S LOCUST ST
OXFORD, OH  45056

AMES KELLY J
2050 RUBENS WAY APT
OAKLEY, CA  94561

AMES MELISSA MARIE
1441 BANEY RD S
ASHLAND, OH  44805

AMES MICHELLE
8 FRANKLIN ST
CARTHAGE, NY  13619

AMETHYSTE HOLT
SOC AL ASAD
APO, AE  09333

AMEYAW DORINDA
3498 GREENWICH ST
COLUMBUS, OH  43224

AMHARA BUXTON
3708 OCEANIC AVE
BROOKLYN, NY  11224

AMI COBERLY
1518 BAKER AVE
EVERETT, WA  98201

AMI GLOTTMANN
560 LAKEVIEW DR
MIAMI, FL  33140

AMI MOORE
910 W VAN BUREN ST APT 242
CHICAGO, IL  60607

AMI PEACOCK
12000 EDGEWATER DR APT 1406
LAKEWOOD, OH  44107

AMI REINES
2 WILLIAM PENN RD
GREAT NECK, NY  11023

AMI THOMAS
5240 COLDSPRING LN
W BLOOMFIELD, MI  48322

AMI VITORI
3112 NORTHAMPTON ST NW
WASHINGTON, DC  20015

AMI WALSTROM
2414 FRENCH ST
SANTA ANA, CA  92706

AMIANNE ASHWORTH
7120 SIMMS ST UNIT 204
ARVADA, CO  80004

AMICK JILL
4308 POLEY LN
LAKELAND, FL  33811

AMICO MARJORIE
15 IVY LN
DUPONT, PA  18641

AMIE HUGHES
9412 BLUE JAY WAY
IRVING, TX  75063

AMIE IRISH
2111 QUIET COVE LN
STANFIELD, NC  28163

AMIE MARTINEZ
1700 CALIFORNIA ST
BAYTOWN, TX  77520

AMIE ROSS
14426 40TH AVE W
LYNNWOOD, WA  98087

AMIE WEBB
PO BOX 1055
HURLEY, MS  39555

AMIE WEDDLETON
35 FLINT ST APT 102
SALEM, MA  01970

AMIEE DIVANE
1466 PINETREE DR
NAPERVILLE, IL  60565

AMIEE LYNN
65 RAILROAD AVE #4
RIDGEFIELD, NJ  7657

AMIEE S FLETCHER
922 JONES DR
RUTHER GLEN, VA  22546

AMIEE WARNER
234 PROVIDENCE LN
LANSDALE, PA  19446

AMILIA POITEVIEN
10012 SW 222ND ST
CUTLER BAY, FL  33190

AMIN M FAZAL
198 BROOK TRACE DR
BIRMINGHAM, AL  35244

AMINA ADAMS
1723 TOWNSEND AVE APT 3D
BRONX, NY  10453

AMINA ADEM
20444 OSAGE AVE APT B
TORRANCE, CA  90503

AMINA GANT
2525 MIDDLETOWNE DR
ZACHARY, LA  70791

AMINA HOLMES
2314 W HAROLD ST
PHILADELPHIA, PA  19132

AMINA RATHUR
4484 ARDMORE CT
BLOOMFIELD, MI  48302

AMINAH SALAH
14418 S 87TH AVE
ORLAND PARK, IL  60462

AMINATA TOURE
435 W LOOKOUT AVE
HACKENSACK, NJ  07601

AMIRA LEWIS
1263 WILD HAWTHORN WAY
RESTON, VA  20194

AMIRAULT TAMMY
2477 SUTTER ST
SAN FRANCISCO, CA  94115

AMIRNEJAT SHARUNDA
7021 ALBACETE LN
ROUND ROCK, TX  78681

AMM KOTZE
21424 ENGLISH DR
FRANKFORT, IL  60423

AMMA AGGREY
319 N PEACHTREE PKWY
PEACHTREE CTY, GA  30269

AMMANN HELEN
110 MAPLE AVE
SMITHTOWN, NY  11787

AMMANN MARGARET
19212 SAINT JOHNSBUR
GERMANTOWN, MD  20876

AMMERMAN PAULA
PO BOX 268
YOAKUM, TX  77995

AMMESON JANE
178 GRAND BLVD
BENTON HARBOR, MI  49022

AMMI CHADES
701 SW 190TH AVE
PEMBROKE PNES, FL  33029

AMMIE HUDDLESTON
101 PARKWAY PL
323 KELLY AVE
TULLAHOMA, TN  37388

AMMIRATO LAURIE
11 EL BALAZO
RCHO STA MARG, CA  92688

AMMON LAURA
334 BROADMOOR AVE
PITTSBURGH, PA  15228

AMNA ALI
1532 N 8TH ST
PHILADELPHIA, PA  19122

AMNDAZI BIRUNGI
13362 HOOK CREEK BLVD
ROSEDALE, NY  11422

AMNITA GARCIA
1249 E WORKMAN AVE
WEST COVINA, CA  91790

AMOBI EDITH C
3405 BELLEVIEW AVE
CHEVERLY, MD  20785

AMODEO JOHN
8213 AMHERST AVE
MARGATE CITY, NJ  08402

AMOH BEATRICE
2514 JACQUELINE DR A
WILMINGTON, DE  19810

AMON JOAN
69 ROBBINS RD
ARLINGTON, MA  02476

AMORE MISS PAULETTE
869 SAN ANSELMO AVE
SAN ANSELMO, CA  94960

AMOROSO EVA
630 MINNIEFORD AVE
BRONX, NY  10464

AMOROSO VIRGINIA
1725 BETULA DR
WILLIAMSTOWN, NJ  08094

AMORY PAM
1406 CARNEY BLVD
MARINETTE, WI  54143

AMOS  LATRESHIA MAYB
PO BOX 1615
ALACHUA, FL  32616

AMOS BERNIE
1523 N GREEN BAY RD
RACINE, WI  53406

AMOS CINDY
435 EAGLE TERRACE DR
O FALLON, IL  62269

AMOS DIANE
PO BOX 192
DUNLEVY, PA  15432

AMOS HOLLY
121 MAPLEWOOD DR APT
FAIRMONT, WV  26554

AMOS LATRESHIA MAYB
PO BOX 1615
ALACHUA, FL  32616

AMOS MARYANN
5334 CHUCKWAGON TRL
CASPER, WY  82604

AMOS VENUS
22725 CAMBRIDGE AVE
DETROIT, MI  48219

AMOS VERDEL
104 LONGBRIDGE DR
CARY, NC  27518

AMPARO PETITTO
2514 E 19TH ST
BROOKLYN, NY  11235

AMPARO ZAPATA
30 BROOK ST
GLASTONBURY, CT  06033

AMPHAY SOUVANNARATH
1922 S CYPRESS ST
WICHITA, KS  67207

AMRA ARSLANAGIC
8526 HARVEST OAK DR
VIENNA, VA  22182

AMRE GLOVER
1105 SOUTHLAKE DR
DESOTO, TX  75115

AMRIEH ELJAHMI
4558 MEAD ST
DEARBORN, MI  48126

AMRITA REITZ
40 TIMBERWICK RD
SANTA FE, NM  87508

AMSDELL LORI
574 BOUQUIN CIR
OIL CITY, PA  16301

AMSES KATE
1738 1ST AVE
AVALON, NJ  08202

AMSTUTZ DAWN
2302 FLORIDA DR
FORT WAYNE, IN  46805

AMUNDSEN MARY S
1228 DORLEATH CT
RALEIGH, NC  27614

AMUNDSON SUSAN
845 MESSMER ST
FORT ATKINSON, WI  53538

AMY A MCCLURE
4676 DONEGAL CLIFFS DR
DUBLIN, OH  43017

AMY ABLES
3209 BLUE RIDGE DR
CEDAR PARK, TX  78613

AMY ABRAMES
1097 CHATSWORTH DR
AVONDALE EST, GA  30002

AMY ABRAMS
214 E 22ND ST
LUMBERTON, NC  28358

AMY ADKINS
110 PERRY CREEK DR
JACKSONVILLE, FL  32220

AMY ADKINS
531 TALLOKAS TRL
MOULTRIE, GA  31788

AMY AFZAL AFZAL
180 LONELY RD
SELLERSVILLE, PA  18960

AMY AHRENS
357 N MOUNT JOY ST
ELIZABETHTOWN, PA  17022

AMY ALBRIGHT
5061 ASHFORD RD
CLARKSTON, MI  48348

AMY ALLARD
1908 BURLINGTON DR APT B15
WEST FARGO, ND  58078

AMY ALMEIDA
209 WARE
BUDA, TX  78610

AMY ALTON
129 HAUSER BLVD
HELENA, MT  59601

AMY AMON
124 DUDLEY DR
LAMAR, SC  29069

AMY ANDERSON
10139 ADAMS ST
THORNTON, CO  80229

AMY ANDERSON
919 ASHFORD WAY
FT MILL, SC  29708

AMY APPLEYARD
625 FOLKS RD APT 5
LAWRENCE, KS  66049

AMY ARBEITMAN
68 GERVIL ST
STATEN ISLAND, NY  10309

AMY ASHCRAFT
2 JEAN CT
CORNWALL HDSN, NY  12520

AMY ATKINSON
1861 LAUREL RIDGE DR
NASHVILLE, TN  37215

AMY AUTEN
1573 SILO RD
YARDLEY, PA  19067

AMY B AHN
375 PENNSYLVANIA AVE
SHILLINGTON, PA  19607

AMY B HOLLEY
10011 67TH RD APT 224
FOREST HILLS, NY  11375

AMY B KOEBLER
PO BOX 544
NANUET, NY  10954

AMY BAKER
2630 RED FERN LN
GREEN BAY, WI  54304

AMY BAKER
317 BERKLEY ST
DEARBORN, MI  48124

AMY BANGHART
945 GRAY FOX CT
HOWELL, MI  48843

AMY BARKER
1128 MOCKINGBIRD CT
SAN JOSE, CA  95120

AMY BARNES
4300 HORTON ST UNIT 3
EMERYVILLE, CA  94608

AMY BARNETT
26 W MAIN ST
FAWN GROVE, PA  17321

AMY BARTHOLOMAEI
1378 W LAGOON RD
PLEASANTON, CA  94566

AMY BARTLEBAUGH
3079 BUCKNER RD
LAKE ORION, MI  48362

AMY BEDNARSKI
8133 BROADVIEW RD
BROADVIEW HTS, OH  44147

AMY BEECHER
8450 LOWER LAKE RD
BARKER, NY  14012

AMY BELCHER
1791 SPLIT FORK DR
OLDSMAR, FL  34677

AMY BELFORTI
18 ROUNDWOOD RD
NATICK, MA  01760

AMY BELKE
18050 CROWNHILL DR
SOUTH BEND, IN  46637

AMY BELLANCA
2939 VAN NESS ST NW APT 744
WASHINGTON, DC  20008

AMY BELLO
107 BROOK PL
CAMBRIA HEIGHTS
BELLMORE, NY  11710

AMY BENDIGKEIT
360 FOREST AVE
GLEN ELLYN, IL  60137

AMY BENOIT
314 HIGHWAY 3185
THIBODAUX, LA  70301

AMY BENTSON
9001 W 77TH ST
OVERLAND PARK, KS  66204

AMY BERKOWITZ
99 JANE ST APT 9D
NEW YORK, NY  10014

AMY BISSON
423 PARUM RD
COLCHESTER, CT  06415

AMY BLAIN
5752 S TRUCKEE ST
CENTENNIAL, CO  80015

AMY BLASZYK
640 BUCHANAN ST NW APT 205
WASHINGTON, DC  20011

AMY BLIZZARD
10636 S LICK CREEK RD
PRIMM SPRINGS, TN  38476

AMY BLOUSTINE
11 RIVERSIDE DR APT 10AW
NEW YORK, NY  10023

AMY BOBROWITZ
2306 DORIS ST
WICHITA FALLS, TX  76306

AMY BODNARIK
1207 RIVERBIRCH DR
KNIGHTDALE, NC  27545

AMY BOLAND
221 WESTMINSTER RD
WEYMOUTH, MA  02189

AMY BOND
2104 LEONARD ST SE
RIO RANCHO, NM  87124

AMY BOND
8459 S EGGLESTON AVE
CHICAGO, IL  60620

AMY BOONE
33 APRIL POINT DR N
MONTGOMERY, TX  77356

AMY BORTZ
1851 S 200 W
CLEARFIELD, UT  84015

AMY BOWN
773 MEIGS ST
ROCHESTER, NY  14620

AMY BRADFIELD
18254 CAMDENHURST DR
GAINESVILLE, VA  20155

AMY BRADY
604 LOST BRIDGE ST
VAN BUREN, AR  72956

AMY BRALL
107 SEQUOYAH DR
JOHNSON CITY, TN  37604

AMY BRANDA
PO BOX 191
WILSON, KS  67490

AMY BRAUDIS
4457 VICOBELLO AVE
LAS VEGAS, NV  89141

AMY BRAUN
10681 35W ST SW
DICKINSON, ND  58601

AMY BRAVO
37 SPENCER PL
GARFIELD, NJ  07026

AMY BRODY
3308 RIDGE RD
WESTMINSTER, MD  21157

AMY BRONSON
16 WENDELL PARK
MILTON, MA  02186

AMY BROWN
12951 MONROVIA ST
OVERLAND PARK, KS  66213

AMY BRUNIN
16133 E BALSAM DR
FOUNTAIN HLS, AZ  85268

AMY BRUTON
6171 INSIGNIA ST SE
SALEM, OR  97306

AMY BRYSON
31 LINK LN
HICKSVILLE, NY  11801

AMY BRZOZNOWSKI
607 FERN ST
IRON RIVER, MI  49935

AMY BUCHER
10009 WHITAKER AVE
NORTH HILLS, CA  91343

AMY BUCK
372 LITTLE LAKE RD
MARQUETTE, MI  49855

AMY BUONO
16 NEW HAVEN AVE
ORANGE, CT  06477

AMY BURKETT
7802 MCEWEN RD
DAYTON, OH  45459

AMY BUSH
9575 WICKHAM WAY
ORLANDO, FL  32836

AMY BUSHARD
14658 BEL AIRE EST
COKER, AL  35452

AMY BUTLER
17429 E SAN MARCUS DR
FOUNTAIN HLS, AZ  85268

AMY BUTLER
542 FISHER RD
CABOT, PA  16023

AMY C JOHNSON
1102 COURTLAND DR NW
WILSON, NC  27896

AMY C JUDD
46 OXFORD ST
PITTSFIELD, MA  01201

AMY C MOORE
3676 NEEDHAM RD
LEXINGTON, OH  44904

AMY C WOLS
121 E 56TH ST
WESTMONT, IL  60559

AMY CAIRO
10903 MYSTIC CIR APT 205
ORLANDO, FL  32836

AMY CAIRO
7978 SHOALS DR APT D
ORLANDO, FL  32817

AMY CAMPBELL
212 LONG MEADOW DR
FRANKLIN, OH  45005

AMY CAPUTO
6197 VINECREST DR
SALT LAKE CTY, UT  84121

AMY CAROLAN
3218 43RD AVE W
SEATTLE, WA  98199

AMY CARPENTER
PO BOX 224
SPRING GREEN, WI  53588

AMY CARTA
4 W SUSSEX PL
APT 303
MADISON, CT  06443

AMY CASSOTTA
153 GEORGE RD
OLD CHATHAM, NY  12136

AMY CATLETT
12015 RED BUD LN
COLLINSVILLE, MS  39325

AMY CATO
7260 KNOTTINGHAM DR
FAIRVIEW, TN  37062

AMY CAVENDER
PO BOX 303125
AUSTIN, TX  78703

AMY CEDERHOLM
4 ALGONQUIN TRL
ASHLAND, MA  01721

AMY CELENTINO
219 FARMSTEAD LN
LANSING, MI  48917

AMY CHEN
1425 BELLWOOD RD
SAN MARINO, CA  91108

AMY CHIN
29 CHELMSFORD ST
DORCHESTER, MA  02122

AMY CHRIST
22242 W NORWICH LN
PLAINFIELD, IL  60544

AMY CLARK
303 SETTLERS LN
CHARLOTTE, NC  28202

AMY COLCORD STUHT
5813 E 2ND ST # B
LONG BEACH, CA  90803

AMY COLLIS
49565 LOREN CT
LA QUINTA, CA  92253

AMY COOK
1007 NW INDEPENDENCE HWY
ALBANY, OR  97321

AMY COPE
940 NORTHRIDGE DR
PRESCOTT, AZ  86301

AMY COSGROVE
161 HAMPTON RD
SHARON, MA  02067

AMY COSTELLO
215 AMANDA DR
LITTLESTOWN, PA  17340

AMY COURT
34 MIRAN LN
BENTON, KY  42025

AMY COWGILL
6165 BRAET RD
WESTERVILLE, OH  43081

AMY COX
3627 NOTTING HILL DR
JOPLIN, MO  64804

AMY CRAFT
44 MYRA RD
BYHALIA, MS  38611

AMY CRAIN
2709 SHERWOOD LN
COLLEYVILLE, TX  76034

AMY CULLEN
3733 MEADOW LN
LAFAYETTE, CA  94549

AMY CULPEPPER
206 MARINA DR
EUFAULA, AL  36027

AMY CULPEPPER
PO BOX 573
GEORGETOWN, GA  39854

AMY D HEDRICK
1208 FREE PILGRIM CHURCH RD
THOMASVILLE, NC  27360

AMY D KIZER
3219 ARGYLL DR
SANFORD, NC  27332

AMY DANIELS
125 ELM ST
MONROE, CT  06468

AMY DANIELSEN
134 HAVEN AVE
RONKONKOMA, NY  11779

AMY DAVIDSON
634 WALNUT TREE DR
BLANDON, PA  19510

AMY DAVIS
279 E BECK ST
COLUMBUS, OH  43206

AMY DEMPSEY
1404 HERVEY ST
BOISE, ID  83705

AMY DINSIO
819 S CASSINGHAM RD
BEXLEY, OH  43209

AMY DISBROW
2364 SHORELAND AVE
TOLEDO, OH  43611

AMY DODSON
5008 SUGAR MILL RD
DALLAS, TX  75244

AMY DONNELLON
29261 MCDONALD ST
ROSEVILLE, MI  48066

AMY DORSETT
10166 MONTAGUE ST
TAMPA, FL  33626

AMY DOUGHERTY
2022 MONTROSE ST
PHILADELPHIA, PA  19146

AMY DOWDY
1242 KIRK CIR
GREENVILLE, MS  38701

AMY DOWNEY
7 STATE ST APT Y2
ONEONTA, NY  13820

AMY DRISCOLL
7022 N HOLIDAY DR
GALVESTON, TX  77550

AMY DUNMORE
9905 FAIRFIELD ST
LIVONIA, MI  48150

AMY E BARBER
3833 CUMMINS ST APT 1115
HOUSTON, TX  77027

AMY E KIMBALL
12316 244TH ST
CHISAGO CITY, MN  55013

AMY E PIRRONG
10 RAILROAD ST APT 164W
SLATERSVILLE, RI  02876

AMY E ROSS
3574 CLEMENTINE CT
MARIETTA, GA  30066

AMY E SIMON
242 E 19TH ST APT 3G
NEW YORK, NY  10003

AMY E WOLF
1445 PINETREE DR
NAPERVILLE, IL  60565

AMY EDEN
2326 GAREY LN
FILER, ID  83328

AMY EDWARDS
12202 NW 36TH PL
SUNRISE, FL  33323

AMY EDWARDS
410 KING ST
TALLASSEE, AL  36078

AMY EISNER
7 HEMLOCK LN
COVENTRY, CT  06238

AMY ELWELL
1741 BERRY RD
INDEPENDENCE, MO  64057

AMY ENSOR
424 EMMA ST APT 201
COVINGTON, KY  41011

AMY ENSOR
4721 TOBACCO RD
LA GRANGE, KY  40031

AMY ENSOR
PO BOX 190
MOUNT WASHING, KY  40047

AMY ERRINGTON
891 DOWS RD
CEDAR RAPIDS, IA  52403

AMY EVANS
1000 RIVERWALK BLVD APT 713
SHREVEPORT, LA  71105

AMY EVERARD
188 S 3RD ST APT 37
BROOKLYN, NY  11211

AMY FACUNDUS
2069 CAMEL LN APT 1
WALNUT CREEK, CA  94596

AMY FADER
75 MONTEGO CT
CORONADO, CA  92118

AMY FARIS
2613 80TH ST
LUBBOCK, TX  79423

AMY FENTON
219 NEW KENT DR
WEST CHESTER, PA  19380

AMY FERGUSON
656 GLENWYTH RD
BRIGHTON, MI  48116

AMY FERRELL
6636 SEVILLA PL
ETIWANDA, CA  91739

AMY FESTANTE
1201 HUDSON ST APT 806S
HOBOKEN, NJ  07030

AMY FIDDLER
67355 WOLCOTT RD
RAY, MI  48096

AMY FIGARI
115 ACACIA AVE
STATEN ISLAND, NY  10308

AMY FIUZA
1038 NW 133RD AVE
MIAMI, FL  33182

AMY FLAMMANG
51 STILLWATER
EDWARDS, CO  81632

AMY FOX
15097 OLYMPIC DR UNIT 228
CLEARLAKE, CA  95422

AMY FOY
78 KNAPP AVE
TRENTON, NJ  08610

AMY FRANK
149 CRANDON CIR
BEAVER, PA  15009

AMY FREED
6537 BANBURY XING
BRENTWOOD, TN  37027

AMY FRITCHER
811 COPPERAS DR
CALDWELL, TX  77836

AMY FROST
93 BARNARD ST
BUFFALO, NY  14206

AMY FULTON
15319 AIRLINE AVE
URBANDALE, IA  50323

AMY GAJEWSKI
1211 SUNSET DR
WAUSAU, WI  54401

AMY GAUTHIER
3213 BOXELDER DR
CHEYENNE, WY  82001

AMY GELDER
22034 MOSSY OAKS RD
SPRING, TX  77389

AMY GESINSKE
3245 N GREENWOOD AVE
SANGER, CA  93657

AMY GIBSON
247 FAUST DR
ORTONVILLE, MI  48462

AMY GIBSON
3169 E CRYSTAL WATERS DR
UNIT 8
HOLLAND, MI  49424

AMY GILJE
13372 DANUBE LN
ROSEMOUNT, MN  55068

AMY GILLIAM
56 HIGH ST
APT 210
WINDHAM, ME  04062

AMY GIORGIO
4 DUE WEST LN
DALLAS, GA  30157

AMY GOODALL
8474 COUNTY ROAD 9240
KOSHKONONG, MO  65692

AMY GOODSON
403 SHERATON DR
ANDALUSIA, AL  36420

AMY GOYER
5807 MEADOW HEIGHTS DR
SHAWNEE, KS  66226

AMY GRAY
217 ELIZABETH ST
OSCEOLA MILLS, PA  16666

AMY GREEN
3241 FLORENCE AVE
STEGER, IL  60475

AMY GREENHALGH
31 N BYWATER WAY
BRIGHAM CITY, UT  84302

AMY GUTOWSKI
2667 WESTWINDE ST NW
GRAND RAPIDS, MI  49504

AMY GUTOWSKI
3136 N WEIL ST
MILWAUKEE, WI  53212

AMY H FENEGAN
100 BERKMAN CT
LEXINGTON, SC  29072

AMY HADDAD
9605 OAK CIR
OMAHA, NE  68124

AMY HAHN
68 CALUMET AVE
OAKLAND, NJ  07436

AMY HALL
21 SYAR DR
NAPA, CA  94558

AMY HAMBLIN
9520 31ST AVE NW
SEATTLE, WA  98117

AMY HANSON
PO BOX 51
DOBSON, NC  27017

AMY HARDENBROOK
5A QUINCY RD
LONDONDERRY, NH  03053

AMY HAUSSMANN
616 CHRISTIAN LN
BRANCHBURG, NJ  08876

AMY HEETER
5477 BAYSIDE RIDGE DR
GALENA, OH  43021

AMY HEICHEL
PO BOX 75
LIMEKILN, PA  19535

AMY HERLEIN
7129 SHADY KNOLL DR SE
CALEDONIA, MI  49316

AMY HIGGINS
1126 W ELLIOT RD UNIT 1041
CHANDLER, AZ  85224

AMY HIGHFILL
11265 MORRISON AVE APT 111
NORTH HOLLYWO, CA  91601

AMY HILL BUCHANAN
9643 3RD BAY ST
NORFOLK, VA  23518

AMY HINTON
2308 WAKEFIELD PLANTATION
RALEIGH, NC  27614

AMY HOCHLEUTNER
821 WEE BURN ST
SARASOTA, FL  34243

AMY HOEPNER
6859 RELIC ST
LAS VEGAS, NV  89149

AMY HOFFMAN
657 S HURSTBOURNE PKWY # 20
LOUISVILLE, KY  40222

AMY HOLLYFIELD
932 SANCHEZ ST
SAN FRANCISCO, CA  94114

AMY HOOGE
100 SIOUX ST
ENTERPRISE, AL  36330

AMY HORN
3831 40TH ST S
WISC RAPIDS, WI  54494

AMY HORNE
474 N SHADY RETREAT RD
DOYLESTOWN, PA  18901

AMY HUDSON
3118 CROOKED STICK DR
KOKOMO, IN  46902

AMY HUFF
2471 23RD AVENUE PL NE
HICKORY, NC  28601

AMY HULL
240 WALDSI CT
BREVARD, NC  28712

AMY HUNTER
1403 BUR OAK CV
CEDAR PARK, TX  78613

AMY HUNTER
302 33RD AVE
SEATTLE, WA  98122

AMY INGRAM
1990 CHEATHAM WOODS DR SW
MARIETTA, GA  30008

AMY J CAWLFIELD
12 SWEETPEA CT
PUEBLO, CO  81001

AMY J LARAMORE
7382 STATE ROAD 91
PICKETT, WI  54964

AMY J SCHROEDER
409 CERROMAR DR
EUREKA, MO  63025

AMY J SIMONAR
1827 S BEAVER TRAIL DR
GREEN BAY, WI  54303

AMY J STONE
94 KANE RD
MORGANTOWN, PA  19543

AMY J TINSLEY
4556 HICKORY ROCK DR
POWELL, OH  43065

AMY JAEKEL
534 STONEBRIDGE AVE
ONALASKA, WI  54650

AMY JANCOUSKAS
PO BOX 931011
LOS ANGELES, CA  90093

AMY JANE CADIEUX
63 BLUE RIBBON CIR
PHOENIXVILLE, PA  19460

AMY JENKINS
3544 LARKSPUR AVE
CINCINNATI, OH  45208

AMY JONES
14 MARSDALE CT
SELKIRK, NY  12158

AMY JONES
1950 SUGARIDGE DR
MARION, IA  52302

AMY JOUBRAN
274 S LEANDRO ST
ANAHEIM, CA  92807

AMY K DELANEY
43 48TH ST APT 1
WEEHAWKEN, NJ  07086

AMY K FERRUCCI
41 LAVELLE AVE
NEW FAIRFIELD, CT  06812

AMY KAMEKA
126 2ND AVE E
TRIBES HILL, NY  12177

AMY KAPLAN
301 PEACHTREE DR
EAST NORWICH, NY  11732

AMY KASEL
7283 UPPER 139TH ST W
APPLE VALLEY, MN  55124

AMY KEASLER
117 CURL DR
GREENWOOD, SC  29649

AMY KELLEY
304 SPRING BROOK DR
BRISTOL, TN  37620

AMY KENNEDY
3041 STEPPING ROCK DR
APISON, TN  37302

AMY KERN
710 LAKE LOUISE CT
GIBSONIA, PA  15044

AMY KERWICK
906 SEDGEFIELD DR
MOUNT LAUREL, NJ  08054

AMY KEYFAUVER
111 GROVE LN
BOONSBORO, MD  21713

AMY KITE
667 BETH CT
GURNEE, IL  60031

AMY KIVETT
9626 BERMUDA DR
EVANSVILLE, IN  47725

AMY KLARE
5552 SE ASH ST
PORTLAND, OR  97215

AMY KLEIN
8021 WOODSWAY LN
NOVELTY, OH  44072

AMY KNEPPER
588 RONLIN ST
GRAND JCT, CO  81504

AMY KOORSTAD
1478 SKYLINE DR
FULLERTON, CA  92831

AMY KORTH
PSC 817 BOX 36
FPO, AE  09622

AMY KOSTANT
7317 MAPLE AVE
CHEVY CHASE, MD  20815

AMY KOTCHES
1451 DALE DR
TROY, IL  62294

AMY KOWALINSKI
4803 MARYHILL RD
SYLVANIA, OH  43560

AMY KRITZ
10011 KENSINGTON PKWY
KENSINGTON, MD  20895

AMY KROEZE
607 W EVERGREEN AVE
VISALIA, CA  93277

AMY KUNKEL
350 COUNTY ROAD 142
TUSCOLA, TX  79562

AMY L ANDERSON
2535 WANDERING SPRINGS CT
GREEN BAY, WI  54311

AMY L BOETTCHER
918 MAIN ST
DELAFIELD, WI  53018

AMY L BOLLING
6542 BALDWIN AVE
LINCOLN, NE  68507

AMY L CERCONE
824 COLLIERS WAY
WEIRTON, WV  26062

AMY L MONTEPARTE
8304 SANTALUZ PT
SAN DIEGO, CA  92127

AMY L NELSON
3104 HUGHITT AVE
SUPERIOR, WI  54880

AMY L POPE-HARMAN
1190 E CHOCTAW DR
LONDON, OH  43140

AMY L. FREY
15 E NORMANDY DR
WEST HARTFRD, CT  06107

AMY LABBATE
17 THROGGS NECK BLVD
BRONX, NY  10465

AMY LALICKER
9111 216TH STREET CT E
GRAHAM, WA  98338

AMY LAM
6606 LADERA NORTE
AUSTIN, TX  78731

AMY LANDGREN
1802 WESTCHESTER DR
HASTINGS, NE  68901

AMY LAWRY
401 N OLD ORCHARD LN
LEWISVILLE, TX  75067

AMY LEAF
4305 GLENVIEW DR
SACHSE, TX  75048

AMY LEE
PO BOX 1033
SOUTH BEND, WA  98586

AMY LEIN
201 ANNA WAY
HARRISBURG, SD  57032

AMY LEMMERS
980 COUNTY RD W LOT S1130
FREMONT, NE  68025

AMY LEONARD
136 DEAN ARCHER RD
JONESBOROUGH, TN  37659

AMY LEPPELMEIER
705 ANN AVE
WAUSEON, OH  43567

AMY LEWIS
1006 PACKARD DR
ALEXANDRIA, LA  71303

AMY LEWIS
201 SETTLERS TRACE BLVD
LAFAYETTE, LA  70508

AMY LIEBERSON
4501 ARLINGTON BLVD APT 724
ARLINGTON, VA  22203

AMY LINDHOLM
PO BOX 2824
BIG BEAR LAKE, CA  92315

AMY LIPTON
100 JAY ST APT 17H
BROOKLYN, NY  11201

AMY LITTON
507 SEASHORE RD
CAPE MAY, NJ  08204

AMY LOCKE
7404 HICKORY HILL LN SE
HUNTSVILLE, AL  35802

AMY LOGUE
25 HUDSON ST
HUDSON, NY  12534

AMY LOKKEN
2851 W PRINCETON AVE
EAU CLAIRE, WI  54703

AMY LOO
994 LA MESA TER UNIT A
SUNNYVALE, CA  94086

AMY LORENZ
8222 156TH AVE
WEST OLIVE, MI  49460

AMY LUCY
27 MARIGOLD DR
QUEENSBURY, NY  12804

AMY LYON
42 GLEZEN LN
WAYLAND, MA  01778

AMY M DOMINEY
3705 FAIRBANKS AVE APT 2
YAKIMA, WA  98902

AMY M DOWELL
4140 SW PRIMROSE ST
PORTLAND, OR  97219

AMY M SANDIFER
109 KEATING GROVE DR
BATESVILLE, MS  38606

AMY M SIMPSON
136 CORAL LN
DOTHAN, AL  36305

AMY M SIMUNEK
28295 480TH AVE
CANTON, SD  57013

AMY MAHANEY
155 E 48TH ST LOT 60
HOLLAND, MI  49423

AMY MANEVAL
142 CAMEO CIR
BREESPORT, NY  14816

AMY MANEVAL
90 ACADEMY RD
COGAN STATION, PA  17728

AMY MANIGO
3590 MARY ADER AVE APT 222
CHARLESTON, SC  29414

AMY MARCELLA
21 WEST ST PH E
NEW YORK, NY  10006

AMY MARCUM
2469 STONEVIEW CT
DENVER, NC  28037

AMY MARSHALL
3253 WATTS LN SW
MAUCKPORT, IN  47142

AMY MARTIN
3017 25TH ST
KENOSHA, WI  53144

AMY MARTINSEN
514 E CLUFF LN
MESA, AZ  85203

AMY MAURO
1876 COVENTRY RD
UPPER ARLNGTN, OH  43212

AMY MAY
3222 64TH AVE SW
SEATTLE, WA  98116

AMY MCCARTY
8615 CURTIS AVE
ALEXANDRIA, VA  22309

AMY MCCLAIN
3524 THORNHILL AVE
KALAMAZOO, MI  49004

AMY MCCLELLAN
PO BOX 2981
TUPELO, MS  38803

AMY MCCLURE
4676 DONEGAL CLIFFS DR
DUBLIN, OH  43017

AMY MCCOLLEY
3000 ROUTE 97
GLENWOOD, MD  21738

AMY MCCOY
1050 WILDWOOD CV
UNION CITY, TN  38261

AMY MCCULLOUGH
4490 THOMAS LN
BEAUMONT, TX  77706

AMY MCGINNIS
3070 ROYCE WAY
5 MANSFIELD GROVE RD # 344
LAKE OSWEGO, OR  97034

AMY MCHARG
26120 LA VITA CT
VALENCIA, CA  91355

AMY MCHATTON
1405 4TH AVE NW # 265
ARDMORE, OK  73401

AMY MCKEOUN
4333 LAKECRESS DR W
SAGINAW, MI  48603

AMY MCKUHEN
2200 PARK LN APT 316
HOLLYWOOD, FL  33021

AMY MCMAHAN
PO BOX 245
OAKFORD, IL  62673

AMY MCNAMARA
6480 BLUFFVIEW DR
FRISCO, TX  75034

AMY MCRAE
208 S PROSPECT ST
COLORADO SPGS, CO  80903

AMY MEDNICK
1628 OAK RD
FEASTERVILLE, PA  19053

AMY MEYER
5491 GRANDIN PASS CT
MAINEVILLE, OH  45039

AMY MIGHALL
2604 BAUMGARTNER DR
LA CROSSE, WI  54603

AMY MIJO
7923 MACKLIN ST
LAS VEGAS, NV  89129

AMY MONTGOMERY
3654 DANBRIDGE DR
LANSING, MI  48906

AMY MONTOYA
595 CROSS RIVER RD
KATONAH, NY  10536

AMY MORGAN
148 FOREST GLEN CIR
PORT MATILDA, PA  16870

AMY MOTE
9723 RICABY DR
HOUSTON, TX  77064

AMY MULLEN
9 LENAPE CT
MOUNT LAUREL, NJ  08054

AMY N BRAVO
37 SPENCER PL
GARFIELD, NJ  07026

AMY N MACLEAN
27836 PERSIMMON
MISSION VIEJO, CA  92691

AMY N WEBSTER
530 MIDVALE RD
UPPER DARBY, PA  19082

AMY NEEF
6900 CRESTWAY DR
BROOKVILLE, OH  45309

AMY NEFF
1940 FAR HILLS AVE
DAYTON, OH  45419

AMY NICHOLSON
1334 SANTA FE DR
IOWA CITY, IA  52246

AMY NOEL
17605 FOSTER RD
LOS GATOS, CA  95030

AMY NORRIS
114 BARN SWALLOW RDG
YORKTOWN, VA  23692

AMY NOTI
282 BALLSTON AVE APT 5
SARATOGA SPGS, NY  12866

AMY NUNAMAKER
804 S BONHAM RD
COLUMBIA, SC  29205

AMY NUNES
2275 ANNA DR
SANTA CLARA, CA  95050

AMY ODONNELL
19074 BRENTWOOD DR
BLOOMINGTON, IL  61705

AMY OTT
3521 ROGERS AVE
FORT WORTH, TX  76109

AMY PACUCCI
1764 W WHISPERING CT
ADDISON, IL  60101

AMY PAI
2222 NEW SCOTLAND RD APT 1
APT 1
VOORHEESVILLE, NY  12186

AMY PAPESH
130 IDLEWOOD LN
AURORA, OH  44202

AMY PARATORE
10520 GREENCREST DR
TAMPA, FL  33626

AMY PARSON
20201 SHIPLEY TER APT 102
GERMANTOWN, MD  20874

AMY PELLEG
7719 CLARION DR
CHAGRIN FALLS, OH  44022

AMY PENTOLA
22406 W 45TH ST
SHAWNEE, KS  66226

AMY PETERS
12478 W HEARN RD
EL MIRAGE, AZ  85335

AMY PETERSON
38184 WILDERNESS CT
SARTELL, MN  56377

AMY PETERSON
9 NORWAY PINE DR
TONASKET, WA  98855

AMY PICHE
46141 VILLAGE GREEN LN
BELLEVILLE, MI  48111

AMY PINTO
7 MARIE CIR
HOLBROOK, MA  02343

AMY PLANTE
130 SUMMER ST
WOONSOCKET, RI  02895

AMY POITRAS
380 STATEN AVE
OAKLAND, CA  94610

AMY PURNELL
298 MOUNTAIN RIDGE CT APT I
GLEN BURNIE, MD  21061

AMY QUINN
5 VERMILLION DR
AVON, CT  06001

AMY R EWERT
2540 CONATA ST
DUARTE, CA  91010

AMY R MACLEAN
W310N6764 CHENEQUA DR
HARTLAND, WI  53029

AMY RABER
253A HIGHLAND AVE
SOMERVILLE, MA  02143

AMY RAFANELLO
3130 WENONAH AVE
BERWYN, IL  60402

AMY RAMBADT
503 EL PASO ST SE
GRAVETTE, AR  72736

AMY RAPPAPORT
534 CHURCH RD APT T1
ELKINS PARK, PA  19027

AMY REBECCA LAURENCE
7578 DUBLIN RD
DUBLIN, OH  43017

AMY REDMER
4169 BARNES CT
ROCHESTER, MI  48306

AMY RENNA
8 CARLA ANN CT
FLANDERS, NJ  07836

AMY RESCH
5316 SANTA ANITA AVE
TEMPLE CITY, CA  91780

AMY RESTAINO
43W513 TALL OAKS TRL
ELBURN, IL  60119

AMY REY
1925 BRICKELL AVE APT D901
MIAMI, FL  33129

AMY RHOADES
6015 FM 3331
CANYON, TX  79015

AMY RHODES
5612 FORT WORTH AVE
ODESSA, TX  79762

AMY RHUTASEL
4016 CALLE PINO NE
ALBUQUERQUE, NM  87111

AMY RICCIARDELLA
PO BOX 10
PHOENICIA, NY  12464

AMY RICHARDS
PO BOX 54
BERGHOLZ, OH  43908

AMY RICHMAN
21 CONANT VALLEY RD
POUND RIDGE, NY  10576

AMY RIOS
2940 PRINCE HOWARD DR
MARIETTA, GA  30062

AMY RIVERA
3958 S 71ST ST
MILWAUKEE, WI  53220

AMY ROBBINS
12 HAMILTON AVE
MORGANVILLE, NJ  07751

AMY ROBERTS
7821 LAURELTON DR
CHATTANOOGA, TN  37421

AMY ROBINS
100 DENNISTON AVE APT 76
PITTSBURGH, PA  15206

AMY ROBINSON
9745 TOUCHTON RD UNIT 805
JACKSONVILLE, FL  32246

AMY RODRIGUEZ
70 ROUNDTREE CT
APT 702
BEACON, NY  12508

AMY ROGERSON
1513 BELLECHASE DR
KELLER, TX  76262

AMY ROHDE
10380 COUNTY ROAD 1292
FLINT, TX  75762

AMY ROHLOFF
1713 YUCCA CT
FORT COLLINS, CO  80525

AMY ROJAS
3080A PRIVATEER BLVD
BARATARIA, LA  70036

AMY ROSE
504 W NORTH AVE
ADA, OH  45810

AMY RUMFIELD
1116 COUNTY ROAD 1021
BURLESON, TX  76028

AMY RUNKEL
162 RIDGE RD
LITTLE ROCK, AR  72207

AMY S HURSTON
112 N LAKE DR
LAGRANGE, GA  30240

AMY S SCHULTZ
7341 BOTANICAL DR
SPRING HILL, FL  34607

AMY S THAL
2500 PEACHTREE RD NW
ATLANTA, GA  30305

AMY SAFFER
30J NOBHILL
ROSELAND, NJ  07068

AMY SALADA
460 N 4TH ST
LEWISTON, NY  14092

AMY SAMSON
PO BOX 206
TYRONE, GA  30290

AMY SANCHEZ
1349 VALLEY PINE CIR
APOPKA, FL  32712

AMY SANDINE
4109 W 223RD ST
FAIRVIEW PARK, OH  44126

AMY SAWYER
17 SCOTT ST
CATTARAUGUS, NY  14719

AMY SAWYER
2830 FOREST ST
DENVER, CO  80207

AMY SCHEERER
142 EASTLAKE AVE
MASSAPEQUA PK, NY  11762

AMY SCHMIDT
3436 N 96TH ST
MILWAUKEE, WI  53222

AMY SCHOEBEN
8408 W 101ST STREET CIR
MINNEAPOLIS, MN  55438

AMY SCHORG
810 MAPLE CV
REMSEN, IA  51050

AMY SCHUBERG
1592 SAUSALITO DR
CAMARILLO, CA  93010

AMY SCOTT
12101 WINDSTONE ST
WINTER GARDEN, FL  34787

AMY SCOTT
381 AUDREY LN
INWOOD, WV  25428

AMY SEALS
1311 CONCORD ST
LOWELL, AR  72745

AMY SEARS
1885 WINCHESTER TRL
ATLANTA, GA  30341

AMY SEIPP
1493 WESTCLIFF DR
PASADENA, MD  21122

AMY SEUNTJENS
505 HAWKEYE RD
DANBURY, IA  51019

AMY SEYMOUR
123 W SHORE DR
VALATIE, NY  12184

AMY SHEARER
1902 MONTECITO AVE APT 9
MOUNTAIN VIEW, CA  94043

AMY SHEETS
727 LAWRENCE ST
JOHNSTOWN, PA  15904

AMY SHIPHERD
1615 SPYGLASS DR APT 4
AUSTIN, TX  78746

AMY SHOOB
PO BOX 2144
TEHACHAPI, CA  93581

AMY SHREVES
3764 US HIGHWAY 33 W
GLENVILLE, WV  26351

AMY SILVERMAN
9 LUMAC DR
EAST HANOVER, NJ  07936

AMY SIMEONE
1518 N PASEO LA TINAJA
GREEN VALLEY, AZ  85614

AMY SIMPSON
10102 8TH AVE S APT F40
SEATTLE, WA  98168

AMY SINGER
90 HUNTINGTON BEACH DR
COLORADO SPGS, CO  80921

AMY SIVAK
109 4TH AVE
WARREN, PA  16365

AMY SKINNER
5448 LANCE DR
KNOXVILLE, TN  37909

AMY SLINGERLAND
1742 1ST AVE APT 5A
NEW YORK, NY  10128

AMY SMITH
108 BAUM BAY DR NE
MILLEDGEVILLE, GA  31061

AMY SMITH
1560 N SANDBURG TER
CHICAGO, IL  60610

AMY SMITH
5460 WHITE OAK AVE UNIT J10
ENCINO, CA  91316

AMY SMITH
9903 RANCHO VERDE DR
BAKERSFIELD, CA  93311

AMY SMITHHISLER
PO BOX 745
NOME, AK  99762

AMY SPANDE
7330 FREMONT PL
LARKSPUR, CO  80118

AMY SRUBAS
3653 N KEELER AVE
CHICAGO, IL  60641

AMY STALTER
23226 BALSA AVE
PRIOR LAKE, MN  55372

AMY STANKIEWICZ
3335 NORTH AVE
CLEVELAND, OH  44134

AMY STAVISH
1026 VASSAR ST
ORLANDO, FL  32804

AMY STEGING
5409 E HELENA DR
SCOTTSDALE, AZ  85254

AMY STEVENS
58 W 88TH ST UPPR 1
NEW YORK, NY  10024

AMY STOKES
514 S PARK ST
SAN ANGELO, TX 76901

AMY STORM
PO BOX 439
ISLAND POND, VT 05846

AMY SULLENBERGER
220 14TH ST
ELYRIA, OH 44035

AMY SUMMERS
1144 DORSET DR
LONDON, OH 43140

AMY SWANSON
1717 LAKEWOOD DR
PAPILLION, NE 68046

AMY SWIBOLD
3500 COLE HOLLOW RD
PEKIN, IL 61554

AMY SWINDERMAN
621 3RD ST NW
APT 405
NEW PHILA, OH 44663

AMY SZCZYBOR
260 RED HAWK WAY
DALLAS, GA 30132

AMY T COOPER
559 GRANITE ST
MANCHESTER, NH 03102

AMY T HANSON
401 CEDARWOOD LN
ANDERSON, SC 29626

AMY TACKIT
2080 WAGON TRAIL BLVD
HARRAH, OK 73045

AMY TAHRAN
1249 9TH ST SW
VALLEY CITY, ND 58072

AMY TALLEY
1222 LARCHMONT PL
MOUNT LAUREL, NJ 08054

AMY TAMER
S66W18771 GEM DR
MUSKEGO, WI 53150

AMY TANNER
6111 WATCHVIEW CT
CINCINNATI, OH 45230

AMY TAYLOR
2404 LANDON RD
RICHMOND, VA 23294

AMY TEISTER
2418 W EASTWOOD AVE
CHICAGO, IL 60625

AMY TELLER
6285 S OURAY WAY
AURORA, CO 80016

AMY THOMPSON
4140 JOHNSON RD
NIBLEY, UT 84321

AMY TINGLER
652 MADIGAN AVE
MORGANTOWN, WV 26501

AMY TOBIN
3 E PLEASANT LAKE RD
NORTH OAKS, MN 55127

AMY TOLAN
7262 AMBOY RD APT C1
STATEN ISLAND, NY 10307

AMY TURNER
900 COLONIAL LN
ALPHARETTA, GA 30004

AMY TWAREK
2101 EASTOVER LN
MIAMISBURG, OH 45342

AMY TWISS
710 LINDSTROM DR
COLORADO SPGS, CO 80911

AMY ULLOM
18529 LAKE BEND DR
JUPITER, FL 33458

AMY UNDERWOOD
24620 TOWN CENTER DR
APT 2101
VALENCIA, CA 91355

AMY UPDEGRAVE
51 E MAIN ST
TREMONT, PA 17981

AMY UPDEGRAVE
51 E MAIN ST
TREMONT, PA 17981

AMY UTZIG
205 PALACE CT
PITTSBURGH, PA 15227

AMY VANDERPOOL
11253 31ST PL NE
LAKE STEVENS, WA  98258

AMY VANHOUT
N4014 COUNTY ROAD C
FREEDOM, WI  54913

AMY VAUGHT
18 ZACHS CT
REEDS SPRING, MO  65737

AMY VILLENEUVE
13476 N 87TH DR
PEORIA, AZ  85381

AMY VILLENEUVE
5553 W TOMBSTONE TRL
PHOENIX, AZ  85083

AMY VISCARDI
1010 E ROCK SPRING RD
GREENVILLE, NC  27858

AMY VOGT
2704 NORTHVIEW RD APT 137
WAUKESHA, WI  53188

AMY W SMITH
108 BAUM BAY DR NE
MILLEDGEVILLE, GA  31061

AMY WADLEY
22309 N 39TH ST
PHOENIX, AZ  85050

AMY WALKER CHERRY
4 CHEROKEE BLVD APT 410
CHATTANOOGA, TN  37405

AMY WALTER
1508 COLONIAL CT
GOSHEN, KY  40026

AMY WALTER
PO BOX 121501
NASHVILLE, TN  37212

AMY WARD
4660 MANSFIELD DR
NEWBURGH, IN  47630

AMY WARDLAW
730 N NAOMI ST
BURBANK, CA  91505

AMY WATERMAN
6 MATTHEW DR
NEW OXFORD, PA  17350

AMY WATESKA
454 IRONWOOD DR
CANONSBURG, PA  15317

AMY WATSON
6516 W HILTON AVE
PHOENIX, AZ  85043

AMY WATSON
897 TANAGER RD
LIVERMORE, CA  94551

AMY WATSON-REESE
305 HYLAN DR
EDDYVILLE, KY  42038

AMY WAUGH
3675 N 4TH ST
HARRISBURG, PA  17110

AMY WEIDES
1522 EAST AVE
HOLDREGE, NE  68949

AMY WELK
1313 CUNAT CT APT 1F
APT M
LK IN THE HLS, IL  60156

AMY WELLS
1909 TWIN LAKE DR
HOLLY SPRINGS, NC  27540

AMY WHARTON
7104 SUMMERSET DR
BENBROOK, TX  76126

AMY WHITE
1040 NW 90TH AVE
PLANTATION, FL  33322

AMY WHITE
PO BOX 7426
BOISE, ID  83707

AMY WHITESELL
4930 ALCOVE AVE
N HOLLYWOOD, CA  91607

AMY WILLIAMS
172 WALTER ST
BECKLEY, WV  25801

AMY WILLIAMS
305 N VIRGINIA DR
PORTLAND, MI  48875

AMY WILLMANN
4707 WOODLAND PARK BLVD
ARLINGTON, TX  76013

AMY WINKER
6868 CHILDSDALE AVE NE
ROCKFORD, MI 49341

AMY WIVELL
681 TIPPECANOE RD
SMOCK, PA 15480

AMY WOLBER
242 ELM AVE
WYOMING, OH 45215

AMY WOMACK
1977 S CHESTNUT ST
CASPER, WY 82601

AMY WOODARD
34 HANOVER RD
REISTERSTOWN, MD 21136

AMY WOODFORD
5200 VILLAGE WAY
HAHIRA, GA 31632

AMY WOODS
51 LARNED LN
ORCHARD PARK, NY 14127

AMY WOODS
PO BOX 1470
APT 20D
KAMIAH, ID 83536

AMY WORTHAM
3312 ARBOR LN
CRYSTAL LAKE, IL 60012

AMY WRIGHT
1260 N CARPENTER RD
BRUNSWICK, OH 44212

AMY WRIGHT
7646 THE LAKES DR
FAIRBURN, GA 30213

AMY YARD
605 GALLAHADION CT
CRANBERRY TWP, PA 16066

AMY ZEISET
13154 COUNTY ROAD 140
SALIDA, CO 81201

AMYAL SADEGHI
347 WESTMINSTER AVE APT 6
LOS ANGELES, CA 90020

AMYCALANDRA CALANDRA
1575 MAPLE RD
WILLIAMSVILLE, NY 14221

AMYNA HUGHES
8405 YEAGER DR NE
ALBUQUERQUE, NM 87109

AMYOT KARINA
74 ALBURY DR
ROCHESTER, NY 14626

AN TRAN
7930 HARWOOD AVE APT 215
WAUWATOSA, WI 53213

ANA A BEICKER
2511 BRENTWOOD DR
MISSION, TX 78572

ANA ANDRES
2441 PALM SHORE CT
LAS VEGAS, NV 89128

ANA B GARZA
814 S GREEN ST
KENNEWICK, WA 99336

ANA B GARZA
814 S GREEN ST
KENNEWICK, WA 99336

ANA BARRERA
11316 SATICOY ST
SUN VALLEY, CA 91352

ANA BEARCE
14907 WILDERNESS CLIFF CT
APT 23E
HOUSTON, TX 77062

ANA BOSCH
1625 ANGSLEY LN
SAN RAMON, CA 94582

ANA BRINGAS
113 NW 11TH AVE
OKEECHOBEE, FL 34972

ANA BRYSON
6730 W 19TH ST S
MUSKOGEE, OK 74401

ANA BUTTERBRODT
1269 N PLACITA DE ALMAS
TUCSON, AZ 85745

ANA CALDERO
1844 MAHOGANY DR
ORLANDO, FL 32825

ANA CANILLAS
2218 SACRAMENTO CIR APT A
HOLLOMAN AFB, NM 88330

ANA CARMEN NEBOISA
3916 44TH ST NW
WASHINGTON, DC  20016

ANA CAROLINA MAGRUDER
4827 CHEVY CHASE DR
CHEVY CHASE, MD  20815

ANA CEASAR
194 SANDY DR
BOILING SPGS, SC  29316

ANA CIGAGNA
1231 SHELTER ROCK RD
ORLANDO, FL  32835

ANA CONRAD
13898 196TH AVE NW
ELK RIVER, MN  55330

ANA COSTA
8000 CINDER BED RD
LORTON, VA  22079

ANA D CORDERO
B60 CALLE TIRADO GARCIA
MANATI, PR  00674

ANA DAFONTE-MATHERN
PO BOX 121
411 2ND AVE W
EDGELEY, ND  58433

ANA DASILVA
348 MAIN ST
MATAWAN, NJ  07747

ANA DOHERTY
119 HEMLOCK TER
CARMEL, NY  10512

ANA E CASTRO
1045 POTTER AVE
UNION, NJ  07083

ANA E RIVERA
1011 S COCHRAN AVE
LOS ANGELES, CA  90019

ANA FERNANDEZ
550 FRONT ST UNIT 304
SAN DIEGO, CA  92101

ANA FIELDING
PO BOX 746
GWINN, MI  49841

ANA FLORES
1811 FALL CREEK DR
CEDAR PARK, TX  78613

ANA G SAN ROMAN
2715 DUNWOODIE PL
HOMESTEAD, FL  33035

ANA GALLEGO
1100 W MARKET ST APT 1
CRAWFORDSVLLE, IN  47933

ANA GARCIA-ROWE
8790 16TH AVE APT 1
BROOKLYN, NY  11214

ANA GOETZ
576413 ARBOR CLUB WAY
BOCA RATON, FL  33433

ANA GOMEZ
13825 NW 85TH CT APT 1701
MIAMI LAKES, FL  33016

ANA GOMEZ
2960 SW 77TH PL
MIAMI, FL  33155

ANA GUERRA
5602 W DAVIT AVE
SANTA ANA, CA  92704

ANA HACKL
1155 LAVISTA RD NE APT 2348
ATLANTA, GA  30324

ANA HOUSTON
7250 241ST ST E
MYAKKA CITY, FL  34251

ANA I ACOSTA
PO BOX 1601
EL PRADO, NM  87529

ANA I UMAR
176 MILL ST
BELLEVILLE, NJ  07109

ANA IACOBOAIE
5451 VINELAND RD APT 2302
ORLANDO, FL  32811

ANA JIMENEZ
5017 SUNSET HILL RD
MINT HILL, NC  28227

ANA JIMENEZ
703 NW 129TH CT
MIAMI, FL  33182

ANA KAPETANIS
8149 LAGERFELD DR
LAND O LAKES, FL  34637

ANA KELLY
23502 STARBRIDGE LAKE LN
RICHMOND, TX  77407

ANA KELLY
557 W JAMES ST
LAWRENCE, MI  49064

ANA L PAZ
PO BOX 53
CRETE, NE  68333

ANA LANZ
7244 SW 101ST CT
MIAMI, FL  33173

ANA LEWELLEN
1774 N HIGHWAY 181
WESTVILLE, FL  32464

ANA LICAD
36707 SAN PEDRO DR APT 214
FREMONT, CA  94536

ANA LOSCALZO
8504 NW 140TH TER APT 905
MIAMI LAKES, FL  33016

ANA M ROJAS
9865 SW 106TH TER
MIAMI, FL  33176

ANA M SIFUENTES
1071 N EASTMAN AVE
LOS ANGELES, CA  90063

ANA M TALBERT
61 TRIPLE CROWN CT
WINDSOR MILL, MD  21244

ANA MANZANARES
18 S MAPLEWOOD AVE
KEASBEY, NJ  08832

ANA MARIA ALFAGEME
10720 NW 66TH ST APT 212
DORAL, FL  33178

ANA MARIA FERRIN
4740 163RD ST
FLUSHING, NY  11358

ANA MARIA PLAZA
27350 RED BUD PL APT 203
CANYON COUNTR, CA  91387

ANA MARIA SENRA
1121 CRANDON BLVD APT F1001
MIAMI, FL  33149

ANA MARROQUIN
519 WILLIAM ST FL 2
HARRISON, NJ  07029

ANA MARTINEZ
37 ANTONGIORGI ST
SABANA GRANDE, PR  00637

ANA MELLADO
3841 SW 147TH AVE APT 104
MIAMI, FL  33185

ANA MENGOTTI
1627 BRICKELL AVE APT 2802
MIAMI, FL  33129

ANA MURZI
10469 NW 41ST ST
DORAL, FL  33178

ANA OLIVENCIA
138 AVE WINSTON CHURCHILL
SAN JUAN, PR  00926

ANA PARHAM
3331 STOCKTIE RD
CHARLOTTE, NC  28210

ANA PAYNE
27 MASON ST
SOMERVILLE, MA  02144

ANA PENA
8017 88TH AVE
JAMAICA, NY  11421

ANA PIGATT
1300 PERI ST
OPA LOCKA, FL  33054

ANA R DUFFY
11487 LADD AVE
MORENO VALLEY, CA  92555

ANA R SAENZ
6607 DESCO DR
DALLAS, TX  75225

ANA REINHARD
1111 CRANDON BLVD APT B402
KEY BISCAYNE, FL  33149

ANA REYES
3333 BROADWAY APT D28H
NEW YORK, NY  10031

ANA RIVERA
15 DAVID REYNOLDS RD
HAMPTON, NJ  08827

ANA ROJAS
832 MONROE AVE
SCRANTON, PA  18510

ANA ROWE
2121 N OCEAN BLVD APT 209W
BOCA RATON, FL  33431

ANA ROYER
1357 TIMBER GLN
ESCONDIDO, CA  92027

ANA SALAZAR
11212 WESTPARK DR APT 712
FL 23
HOUSTON, TX  77042

ANA SANCHEZ-VICENTE
EDIF VISTAS DEL RIO
BAYAMON, PR  00959

ANA SANTIAGO
1606 EDGEMORE RD
COLUMBIA, SC  29223

ANA SANTIAGO
PO BOX 335655
N LAS VEGAS, NV  89033

ANA SASTRE
4 CALLE PIEDRAS NEGRAS
SAN JUAN, PR  00926

ANA SCARONE
5215 CAMERON CREEK CIR
FORT WORTH, TX  76132

ANA SCIOPU
8531 OLD TOWNE WAY
BOCA RATON, FL  33433

ANA SEGURA
3795 S HARVARD BLVD
LOS ANGELES, CA  90018

ANA SHUTE
404 HACKENSACK ST APT 2F
CARLSTADT, NJ  07072

ANA STERLING
205 WING MILL RD
ATLANTA, GA  30350

ANA TUDOR
485 CRESTWOOD LN
WALNUT, CA  91789

ANA UMAR
176 MILL ST
BELLEVILLE, NJ  07109

ANA URBAN
8213 TURQUOISE ST
EL PASO, TX  79904

ANA VALENTE
6703 MUNICH RD
SAN ANTONIO, TX  78256

ANA VALENTE
6703 MUNICH RD
SAN ANTONIO, TX  78256

ANA VECIN
7509 NW 169TH LN
HIALEAH, FL  33015

ANA VILLALOBOS
38882 CANYON HEIGHTS DR
FREMONT, CA  94536

ANA VILLANUEVA
22017 MIMOSA LN
MORENO VALLEY, CA  92553

ANA VIZOSO
7323 SW 127TH PL
MIAMI, FL  33183

ANA WALLACE
CMR 415 BOX 3670
APO, AE  09114

ANA WHEELER
17 BENEDICT DR
ROCHESTER, NY  14624

ANABEL CAAMANO
109 HEWLETT NECK RD
WOODMERE, NY  11598

ANABEL CAAMANO
29 W 36 ST ANDREA BEHAR
NEW YORK, NY  10018

ANABEL CRUZ
333 CEVERA DR
DUNEDIN, FL  34698

ANABELLA SORTO
1114 SUFFOLK AVE
BRENTWOOD, NY  11717

ANABELLE MIRANDA
10175 WOODLEAF CIR
GRASS VALLEY, CA  95949

ANA-CATRINA BUCHSER
1553 BIRD AVE
SAN JOSE, CA  95125

ANADELIA ALEGRET
3797 NE 170TH ST
N MIAMI BEACH, FL  33160

ANADLGA SWIDER
180 NEW RD
SOUTHAMPTON, PA  18966

ANAHIT HARUTYUNYAN
15528 TALOGA ST
HACIENDA HTS, CA  91745

ANAIGA GUKASYAN
524 E ACACIA AVE APT 7
GLENDALE, CA  91205

ANAIT ASATRYAN
7551 ALCOVE AVE
N HOLLYWOOD, CA  91605

ANAJA MULLINS
PO BOX 126
SARATOGA, AR  71859

ANALETTO DONNA
1 FREEMAN CIR
PLYMOUTH, MA  02360

ANAMARIA GARCIA
831 EVERGREEN AVE
SAN LEANDRO, CA  94577

ANAMARIA GUTIERREZ-SEDA
2708 TENBROECK AVE
BRONX, NY  10469

ANAMARIE GARDNER
1589 MISTY WOOD DR
ROSEVILLE, CA  95747

ANANDITA GEPHART
1153 ALDER LN
BARTLETT, IL  60103

ANANIA RUFINO
1-33 35TH ST
FAIR LAWN, NJ  07410

ANAPOL IRMA L
9910 HIGHWAY A1A ALT
PALM BCH GDNS, FL  33410

ANARUMO VALERIE
268 BELLVALE LAKES R
WARWICK, NY  10990

ANASDA SYLIEN LORMIL
49 PENNSYLVANIA AVE
SOMERVILLE, MA  02145

ANAST HARA
1749 N NATCHEZ AVE
CHICAGO, IL  60707

ANASTASI STEPHANIE
490 ARDEN AVE
STATEN ISLAND, NY  10312

ANASTASIA APPEL
16 SPRUCETREE LN
HUNTINGTON ST, NY  11746

ANASTASIA CHEIKHI
521 BROAD ST # 2
SEWICKLEY, PA  15143

ANASTASIA D LUCIA
PO BOX 99
MOUNT SINAI, NY  11766

ANASTASIA FAUNCE
5109 12TH AVE S
MINNEAPOLIS, MN  55417

ANASTASIA GRIGOREVA
1743 GEARY RD
WALNUT CREEK, CA  94597

ANASTASIA MAVROMATIS
1116 BRIGHTON PL
CHARLOTTE, NC  28205

ANASTASIA MELITHONIOTES
62 PARKTRAIL LN
CHEEKTOWAGA, NY  14227

ANASTASIA MOLONY
804 WILD WEST DR
LE CLAIRE, IA  52753

ANASTASIA NGARI
723 N CHURCH ST APT 3
GREENSBORO, NC  27401

ANASTASIA STEUTERMAN
4115 PRIDEMORE PL
SAN DIEGO, CA  92117

ANASTASIA TRAPALIS
9009 GOLF RD APT 2C
DES PLAINES, IL  60016

ANASTASIA TSOZIK
16 HAWTHORNE CT
MANSFIELD, MA  02048

ANASTASIA VULLIS
1300 N ST NW APT 310
WASHINGTON, DC  20005

ANASTASIYA SHORSTOVA
4731 BEACH 47TH ST
BROOKLYN, NY 11224

ANASTASOPOULO CLAUD
27651 WHITEHILL CIR
WESTLAKE, OH 44145

ANAT SRULOVITZ
71707 MIRAGE RD
RANCHO MIRAGE, CA 92270

ANATALIE GAMBOA
1205 ETWORTH LN
VIRGINIA BCH, VA 23464

ANATOLE MELVA D
1113 NOBLEWOOD DR
GLENN HEIGHTS, TX 75154

ANAVIA BROWN
1480 US HIGHWAY 46 APT 332B
PARSIPPANY, NJ 07054

ANAYA MARIA
716 BANFF DR
NEWMAN, CA 95360

ANAYA MARILYN
941 COUNTRY CLUB DR
CINCINNATI, OH 45245

ANAYSE SANCHO
44 HILLSIDE AVE
VERONA, NJ 07044

ANBARI SARA
4133 LICORICE LN
AUSTIN, TX 78728

ANCA CHIRITESCU
1014 W 23RD ST
UPLAND, CA 91784

ANCA GALE
8208 NE 131ST ST
KIRKLAND, WA 98034

ANCA POPESCU
774 MAYWOOD AVE
MAYWOOD, NJ 07607

ANCHORDOQUI MARIBEL
6 BRET AVE
SAN RAFAEL, CA 94901

ANCONA ARLENE
111 WORTH ST APT 16K
NEW YORK, NY 10013

ANCONETANI KELLY A
26 RONDON AVE
BERLIN, NJ 08009

ANDA DIANE DE
222 HUNTERS CRK
BOERNE, TX 78006

ANDE KUBIS
337 CEDAR RIDGE DR
LAKE VILLA, IL 60046

ANDEA DALTON
12754 W DAKOTA AVE
LAKEWOOD, CO 80228

ANDEA GALLEGOS
8805 W OTTAWA AVE
LITTLETON, CO 80128

ANDELORA AMY L
750 S CHERI LYNN DR
CHANDLER, AZ 85225

ANDELYN WEBBER
123 HARDWOOD DR
COLUMBIA, SC 29229

ANDENE SAILORS
821 AMISTAD DR
PROSPER, TX 75078

ANDEREGG MARILYN J N
110 N CHESNEY ST
KEOTA, IA 52248

ANDERS CATHERINE
29164 MAGNOLIA CT
FLAT ROCK, MI 48134

ANDERS MICHELLE
2210 LAKEFRONT DR
KNOXVILLE, TN 37922

ANDERS SAMANTHA J
1011 S VALENTIA ST U
DENVER, CO 80247

ANDERSEN JEANINE
1464 MADERA RD # N37
SIMI VALLEY, CA 93065

ANDERSEN LUBA
11038 N CANADA RIDGE
TUCSON, AZ 85737

ANDERSEN MARY
8565 N ARNOLD PALMER
TUCSON, AZ 85742

ANDERSEN MARYLIN
2650 LORINDA LN
WEST LINN, OR  97068

ANDERSEN NANCY
3601 BLOOMINGTON AVE
MINNEAPOLIS, MN  55407

ANDERSEN RUTH
1783 EVERGREEN RD
THOMPSONS STN, TN  37179

ANDERSEN SANDRA
8313 S MASSBACH RD
ELIZABETH, IL  61028

ANDERSEN SARAH
PO BOX 147
HUBBARD, NE  68741

ANDERSON ADRIANA
32756 S FOLKLORE LOO
UNION CITY, CA  94587

ANDERSON ADRIENNE
1625 THRUSH TER
BRENTWOOD, MO  63144

ANDERSON ALLESI
RR 2 BOX 8A
CHEROKEE, OK  73728

ANDERSON ALLISON
2 WINDY BROW MNR
FREDON, NJ  07860

ANDERSON AMANDA
2805 W 2125 S
SYRACUSE, UT  84075

ANDERSON ANASTASIA
PO BOX 176
SHAW, MS  38773

ANDERSON ANDREA
2306 OAKVIEW DR
MISSOURI CITY, TX  77459

ANDERSON AUDREY J.
PO BOX 3310
LOS ALTOS, CA  94024

ANDERSON BARBARA M
244 WALDO ST
METAIRIE, LA  70003

ANDERSON BEATRICE
352 NEWFIELD ST APT
MIDDLETOWN, CT  06457

ANDERSON BERNADINE
9600 ORCHID BAY DR
LAS VEGAS, NV  89123

ANDERSON BETH
1700 W OAK ST
BURBANK, CA  91506

ANDERSON BETTY
6036 HIGHWAY K
MONROE CITY, MO  63456

ANDERSON BEVERLY
519 W INTERSTATE AVE
BISMARCK, ND  58503

ANDERSON BILLIE JO
197 BELLEVUE AVE
WEST HAVEN, CT  06516

ANDERSON CAMMIE
1234 GROVE ST
AVOCA, PA  18641

ANDERSON CAROL
1 PARKER RD
GARNERVILLE, NY  10923

ANDERSON CAROLYN
511 TALBOT AVE # 1
DORCHESTR CTR, MA  02124

ANDERSON CAROLYN L
140 N MAIN ST APT 50
PLEASANTVILLE, NJ  08232

ANDERSON CARRIE A
8200 CONCORDIA CHURC
BELLEVILLE, IL  62223

ANDERSON CATHY S
PO BOX 344
VALLECITO, CA  95251

ANDERSON CHARLESS
1216 GIMBLIN ST
SAINT LOUIS, MO  63147

ANDERSON CHERYL
1103 DARLING AVE APT
WAYCROSS, GA  31501

ANDERSON CHRISTINA
32 ABBOTT AVE
OCEAN GROVE, NJ  07756

ANDERSON CHRISTINE
636 S F ST
OXNARD, CA  93030

ANDERSON CHRISTY
13138 STAR CIR
FISHERS, IN  46037

ANDERSON CINDY
4773 DEL MAR AVE
SAN DIEGO, CA  92107

ANDERSON CINDY
608 N PENN ST
PENN, PA  15675

ANDERSON CYNTHIA
1057 HURON TRL
JAMESTOWN, OH  45335

ANDERSON CYNTHIA
7316 S ARTESIAN AVE
CHICAGO, IL  60629

ANDERSON DEBBIE
68 BUTTONWOOD DR
EXTON, PA  19341

ANDERSON DEBRA
2337 LINDSEY CT APT
WEST COVINA, CA  91792

ANDERSON DEMETRICUS
130 BISCAYNE DR
CEDAR HILL, TX  75104

ANDERSON DENISE
43451 YEW ST
LANCASTER, CA  93536

ANDERSON DIANA
4555 ALTA MESA DR
REDDING, CA  96002

ANDERSON DIANE
2134 W ANTLEY ST
MERCED, CA  95348

ANDERSON DIANE
4 RADNOR RD
SAINT LOUIS, MO  63131

ANDERSON DIANNE
713 8TH AVE S
SOUTH ST PAUL, MN  55075

ANDERSON DONALD
PO BOX 412123
KANSAS CITY, MO  64141

ANDERSON DONNA
1415 DONITA DR
RED BLUFF, CA  96080

ANDERSON DONNA
2846 DEVILS BACKBONE
CINCINNATI, OH  45233

ANDERSON DOREEN E
276 BROMLEY CROSS DR
SAN JOSE, CA  95119

ANDERSON DOROTHY I
2611 N PARKWOOD LN
WICHITA, KS  67220

ANDERSON EDDIE
171 E 150TH ST
HARVEY, IL  60426

ANDERSON ELIZABETH
3467 WHITBY LN
HIGH RIDGE, MO  63049

ANDERSON EUGENIA
73 E 9TH ST
CLIFTON, NJ  07011

ANDERSON GAIL
5206 LAKESHORE RD
FORT GRATIOT, MI  48059

ANDERSON GENEVA
3 AUBRIETA
RCHO STA MARG, CA  92688

ANDERSON GERI
19000 NEW HAMPSHIRE
BRINKLOW, MD  20862

ANDERSON GINA
475 ORPHEUS AVE
ENCINITAS, CA  92024

ANDERSON GRACE
2534 N CHEVROLET AVE
FLINT, MI  48504

ANDERSON HANNAH
36768 650TH AVE
BUTTERFIELD, MN  56120

ANDERSON HELEN M
549 BERRIEDALE DR
CARY, IL  60013

ANDERSON HOPE S
75 LAUREL DR
NEEDHAM, MA  02492

ANDERSON JAHNIE
13670 VALLEY VIEW RD
EDEN PRAIRIE, MN  55344

ANDERSON JAMIE P
1885 ERIN DR
VIDOR, TX  77662

ANDERSON JANE
1928 W RANCH RD
MEQUON, WI  53092

ANDERSON JANICE
15601 PURITAS AVE
CLEVELAND, OH  44135

ANDERSON JARMIL
1572 WARDSONS ST
PITTSBURGH, PA  15206

ANDERSON JASHA
1621 W 87TH ST APT 7
CHICAGO, IL  60620

ANDERSON JEANNE A
3869 OWENA ST
HONOLULU, HI  96815

ANDERSON JENNIFER
147 NORTHINGTON WOOD
MOORESVILLE, NC  28117

ANDERSON JERLEEN
3958 3RD AVE
LOS ANGELES, CA  90008

ANDERSON JOAN
11 ELLIOTT ST
CENTERVILLE, MA  02632

ANDERSON JOHANNE
PSC 817 BOX 36
FPO, AE  09622

ANDERSON JULIANA
W7097 FIRELANE 2
MENASHA, WI  54952

ANDERSON JULIE K
1717 WALTHAM AVE
CINCINNATI, OH  45239

ANDERSON KAREN
9 NORMAN DR
BOHEMIA, NY  11716

ANDERSON KARLA
13498 750TH ST
BLMNG PRAIRIE, MN  55917

ANDERSON KARLA
3039 31ST ST S
FARGO, ND  58103

ANDERSON KAY
237 PALMER ST
COSTA MESA, CA  92627

ANDERSON KELLY
12621 SAUTERNE DR AP
SAINT LOUIS, MO  63146

ANDERSON KELLY
1506 W 920 N
PLEASANT GRV, UT  84062

ANDERSON KELLY
2543 CHESAPEAKE DR
FITCHBURG, WI  53719

ANDERSON KELLY
4656 WHITWOOD LN
SAN JOSE, CA  95130

ANDERSON KRISTA
PO BOX 196
MORRISTOWN, MN  55052

ANDERSON KRISTIN
210 E BROADWAY APT H
NEW YORK, NY  10002

ANDERSON KRISTINA
5018 W VAN BUREN ST
CHICAGO, IL  60644

ANDERSON KRISTY
35160 WAGNER HILL WA
CANNON FALLS, MN  55009

ANDERSON KRISTY L
35160 WAGNER HILL WA
CANNON FALLS, MN  55009

ANDERSON LAURA
7104 GRANGE AVE NW
ALBUQUERQUE, NM  87120

ANDERSON LESLIE
1101 NORWALK ST
GREENSBORO, NC  27407

ANDERSON LILLIAN
1717 W POPLAR ST
COMPTON, CA  90220

ANDERSON LINDA
220 SUMMER TERRACE L
ATLANTA, GA  30342

ANDERSON LINDA
435 E 46TH ST
BROOKLYN, NY  11203

ANDERSON LINDA
6508 PARK AVE
LAKE ISABELLA, CA  93240

ANDERSON LINDA
91 RIDGE RD
HEBRON, CT  06248

ANDERSON LINDSAY
21 STRAWBERRY LN
LITITZ, PA  17543

ANDERSON LISA
13301 SUGAR CREEK RD
HIGHLAND, IL  62249

ANDERSON LISA
5052 HILLCREST RD
ARNOLD, MO  63010

ANDERSON LISA
716 BARBERRY TRL
FOX RIVER GRV, IL  60021

ANDERSON LISA
N1083 COUNTY ROAD Q
WATERTOWN, WI  53098

ANDERSON LOIS
207 PERSIMMON CIR
REISTERSTOWN, MD  21136

ANDERSON LORANETTA
411 E 39TH ST
PATERSON, NJ  07504

ANDERSON LORRY ANN
2713 NE WHITMAN AVE
VANCOUVER, WA  98662

ANDERSON MARGARET
PO BOX 33
VENUS, PA  16364

ANDERSON MARGARITA
110 N ROSE BLOSSOM L
ANAHEIM, CA  92807

ANDERSON MICHELLE
614 CAPITAL BLVD APT
RALEIGH, NC  27603

ANDERSON MILDRED R
3 NOB HILL LN
SAINT LOUIS, MO  63130

ANDERSON MISTY
4702 N ZACHARY WAY
MERIDIAN, ID  83646

ANDERSON NANCY
2885 HARPER VALLEY D
COLLEGE PARK, GA  30349

ANDERSON NANCY
950 S 72ND ST
SPRINGFIELD, OR  97478

ANDERSON NANCY
PCS 50 BOX 323
APO, AE  09494

ANDERSON NICOLE
6126 WENTWORTH AVE
MINNEAPOLIS, MN  55419

ANDERSON NOELLE
455 BEACH 124TH ST
BELLE HARBOR, NY  11694

ANDERSON O
75 SPRING ST STE 230
ATLANTA, GA  30303

ANDERSON OLIVE
2739 SEXTON PL
BRONX, NY  10469

ANDERSON PAT
937 18TH AVE N APT 4
SOUTH ST PAUL, MN  55075

ANDERSON PATSY PARK
7682 GRANDE PINE RD
BOKEELIA, FL  33922

ANDERSON PAULINE
2190 BIRON DR E
WISC RAPIDS, WI  54494

ANDERSON PEGGY
38471 WOODDUCK LN
NORTH BRANCH, MN  55056

ANDERSON PHYLLIS
PO BOX 967
SYLVESTER, GA  31791

ANDERSON PRISCILLA
428 15TH ST NE APT 3
MANDAN, ND  58554

ANDERSON RAGAN
PO BOX 670147
CHUGIAK, AK  99567

ANDERSON REBECCA
7707 HILLVIEW AVE
RICHMOND, VA  23229

ANDERSON RICHARD
122 RUGG BROOK RD
WINCHESTER, CT  06098

ANDERSON RONDA L
15320 COMUS CT
WOODBRIDGE, VA  22193

ANDERSON SANDRA
1557 E 125TH ST APT
OLATHE, KS  66061

ANDERSON SANDRA
717 WERNER ST
WATERTOWN, WI  53098

ANDERSON SARAH
1861 ECHO PARK AVE
LOS ANGELES, CA  90026

ANDERSON SELWYN
PO BOX 120464
FT LAUDERDALE, FL  33312

ANDERSON SHARI
3700 S WESTPORT AVE
SIOUX FALLS, SD  57106

ANDERSON SHARON
6488 CORNWALL DR UNI
ELDERSBURG, MD  21784

ANDERSON SHEILA
3354 PITTSFIELD CIR
ROANOKE, VA  24017

ANDERSON SHERRIE
1442 N CORMORANT PL
BOISE, ID  83713

ANDERSON SHERRY
10520 NE 32ND PL APT
BELLEVUE, WA  98004

ANDERSON SHERYL
22773 CEDAR LN
FERGUS FALLS, MN  56537

ANDERSON STACY HUGH
1175 W HOWARD ST
WINONA, MN  55987

ANDERSON STEPHANIE
1450 E MERION CT
ONTARIO, CA  91761

ANDERSON STEPHANIE
9 DAISY LN
WYNANTSKILL, NY  12198

ANDERSON STEPHANIE
PSC 9 BOX 2474
APO, AE  09123

ANDERSON SUANN
958 GRAND AVE
MAYS LANDING, NJ  08330

ANDERSON SUSAN
12388 TOWER RD
THURMONT, MD  21788

ANDERSON SUSAN
2216 DARTFORD RD
RICHMOND, VA  23229

ANDERSON SUSAN
969 UNION RD
OREGON, WI  53575

ANDERSON TAMMY VAUG
4066 OHIO ST
GARY, IN  46409

ANDERSON TEDDI
2793 GLENBRIAR ST
COLUMBUS, OH  43232

ANDERSON TERESA
7266 DANBURY AVE
HESPERIA, CA  92345

ANDERSON TERI
558 THREE MILE CREEK
STEVENSVILLE, MT  59870

ANDERSON THERESA
10 VINEYARD LN
EAST HAVEN, CT  06512

ANDERSON TINA
318 PARK LN
HORDVILLE, NE  68846

ANDERSON TRACY
1935 WILCOX AVE
LOS ANGELES, CA  90068

ANDERSON TRACY
2326 BINFORD ST
LARAMIE, WY  82072

ANDERSON VERNITA
4510 RUNNING SPRING
LOUISVILLE, KY  40241

ANDERSON VERTIE
821 E 100TH ST
CHICAGO, IL  60628

ANDERSON WILLOW
150 GROVE ST APT CBN
BOULDER CREEK, CA 95006

ANDERSON YVONNE
11705 W STANFORD LN
MORRISON, CO 80465

ANDERSON, DORIS M.
7138 CRITTENEN RD
SUFFOLK, VA 23432

ANDERSON, KATHRYN N.
111 LORNA DOONE DR
YORKTOWN, VA 23692

ANDERSON-BARNES ROB
PO BOX 8828
LAKELAND, FL 33806

ANDERSON-KNOX SANDR
9920 BURR ST
OAKLAND, CA 94605

ANDERT YVONNE
11151 GOODHUE ST NE
BLAINE, MN 55449

ANDERTON MAUREEN
2052 ALMENDRA CT
PASO ROBLES, CA 93446

ANDES LUANN M
2480 HOGAN WAY
CANTON, MI 48188

ANDI SCHOCHET
5531 BELLAIRE AVE
REQUIRE SIGNATURE
VALLEY VLG, CA 91607

ANDI SMETANA
2416 S WENTWORTH AVE # 1
MILWAUKEE, WI 53207

ANDI VANVUREN
7932 GROUSE LN NW
SILVERDALE, WA 98383

ANDIA ELSIE
3242 33RD ST APT E5
ASTORIA, NY 11106

ANDOLINA ANNE M
4044 193RD ST
FLUSHING, NY 11358

ANDOLINO JOSEPH
13000 S TRYON ST STE
CHARLOTTE, NC 28278

ANDRA FEICKERT
7209 LINDA SUE WAY
CITRUS HTS, CA 95621

ANDRA HILL
201 N SHIELDS AVE
RICHMOND, VA 23220

ANDRA JOHNSON
3210 MEDFORD AVE
INDIANAPOLIS, IN 46222

ANDRA MORGAN
2019 HULSEY PL
VESTAVIA, AL 35216

ANDRA MORTON
8580 ROTHBURY DR
BRISTOW, VA 20136

ANDRA OSTERGARD
7 LOBLOLLY RD
HILTON HEAD, SC 29928

ANDRA R WRIGHT
13483 STANTON PL
HERNDON, VA 20171

ANDRA ROGAT
7021 KIWI PL
NAPLES, FL 34113

ANDRA SELF
1305 SOUTHWOOD DR
LUFKIN, TX 75904

ANDRA T LEHMANN
21208 MARTIN LN
PFLUGERVILLE, TX 78660

ANDRA VARIN
212 W 79TH ST APT 3D
NEW YORK, NY 10024

ANDRA WAUTERS
9212 CREEMORE DR
LA CRESCENTA, CA 91214

ANDRABI REEMA
2840 SQUIRREL BND
TOLEDO, OH 43617

ANDRADE ANA LUIZA
3725 ABACO RD
W SACRAMENTO, CA 95691

ANDRADE CONNIE
194 EARTH AVE
HAYWARD, CA 94544

ANDRADE ELIZABETH
21 WINSLOW RD
SOUTH DENNIS, MA 02660

ANDRADE ODALYSSE
190 SE 18TH AVE
HILLSBORO, OR 97123

ANDRADE PENELOPE Y
12930 CALLE DE LAS R
SAN DIEGO, CA 92129

ANDRADE RENEE
11594 JAGUAR CT
SAN DIEGO, CA 92131

ANDRAN BROOKS
3835 VILLA LN
AUGUSTA, GA 30907

ANDRAS TRACY
700 S PETERS ST APT
NEW ORLEANS, LA 70130

ANDRASCIK DIANE
73 ELIZABETH ST
BLOOMINGDALE, NJ 07403

ANDRE ANNETTE
22 SAINT GEORGE TER
BEAR, DE 19701

ANDRE BOYD
411 BEACH 54TH ST APT 6A
ARVERNE, NY 11692

ANDRE CHRISTON
1196 SNOWS RD
PALMETTO, LA 71358

ANDRE D THOMAS
4440 PARKER RD
SHAMICIA THOMAS
FLORISSANT, MO 63033

ANDRE G SHAPIRO
125 SPRUCE ST
SANTA FE, NM 87501

ANDRE RANDOLPH
14744 WASHINGTON AVE
SAN LEANDRO, CA 94578

ANDRE SANTIAGO
2831 EXTERIOR ST APT 5B
BRONX, NY 10463

ANDREA A KYRIAZIS
7713 JUSTIN CT N
ST PETERSBURG, FL 33709

ANDREA A MCAFEE
26247 BEECHER LN
STEVENSON RNH, CA 91381

ANDREA A MEDEIROS
47 ILLINOIS AVE
N DARTMOUTH, MA 02747

ANDREA ANDERSON
1650 HARVARD ST NW APT 421
WASHINGTON, DC 20009

ANDREA APPEL
35 EQUITATION WAY
SEWELL, NJ 08080

ANDREA AQUINO
15 VILLAGE PL
SECAUCUS, NJ 07094

ANDREA ARATA
5321 MILES AVE APT A
OAKLAND, CA 94618

ANDREA ARIZA
4170 MORNING MIST LN
CUMMING, GA 30028

ANDREA ARRIGO
36 DEWEY AVE
STATEN ISLAND, NY 10308

ANDREA ARRINGTON
PO BOX 388
ROBERTSDALE, AL 36567

ANDREA ARVIDSON
301 EAGLE AVE
REYNOLDS, ND 58275

ANDREA ARZBERGER
7139 CENTRAL AVE
GLENDALE, NY 11385

ANDREA BACKUS
47 DENLER DR
MARLBOROUGH, CT 06447

ANDREA BAILEY
47 LAFAYETTE PL APT 4B
GREENWICH, CT 06830

ANDREA BAILEY
PO BOX 703
DELHI, LA 71232

ANDREA BAIRD
1323 EASTATE DR
QUINCY, IL 62305

ANDREA BAKER
10 THE BRAE
WOODBURY, NY  11797

ANDREA BAKER
7600 ROAD 37
MANCOS, CO  81328

ANDREA BAKER
910 JEFFERSON ST
PEKIN, IL  61554

ANDREA BARBER
320 N 10TH ST
COLTON, CA  92324

ANDREA BARKER
725 S DALEY
MESA, AZ  85204

ANDREA BARRETT
493 RAVINES DR
STONE MTN, GA  30087

ANDREA BEISSWENGER
714 JULIAN DR
COLLEGEVILLE, PA  19426

ANDREA BELGRAVE
3 LESSING CT
WEST ORANGE, NJ  07052

ANDREA BENNETT
5210 COCHRAN RD
BELTSVILLE, MD  20705

ANDREA BERENATO
11 CARRIAGE WAY
HAMMONTON, NJ  08037

ANDREA BERNHOLTZ
17 GALLEON ST
MARINA DL REY, CA  90292

ANDREA BINGHAM
216 ROLLINGWOOD RD
ELIOT, ME  03903

ANDREA BLAKELY
2955 LAKERIDGE DR
CUMMING, GA  30041

ANDREA BLALOCK
2102 PALATINE PL
STOCKBRIDGE, GA  30281

ANDREA BLANKSTEIN
5016 HUNTER VALLEY LN
WESTLAKE VLG, CA  91362

ANDREA BLOW
318 TIANNA DR
WALKER, MN  56484

ANDREA BOGIE
3330 NW 23RD ST
LAUD LAKES, FL  33311

ANDREA BOHUNICKY
378 MUDGE RD
DELANSON, NY  12053

ANDREA BONHOMME
2211 BARNETT DR
CEDAR PARK, TX  78613

ANDREA BOOTHE
22221 FATHEREE DR
PORTER, TX  77365

ANDREA BOYCE
289 WYONA ST
BROOKLYN, NY  11207

ANDREA BRADSHAW
325 RAMSHORN DR
RIVERTON, WY  82501

ANDREA BRADY
7162 NE RONLER WAY APT 2535
HILLSBORO, OR  97124

ANDREA BRANHAM
11215 PARKLAWN DR
CLEVELAND, OH  44108

ANDREA BRECKNER
950 LAKE SUSAN HILLS DR
CHANHASSEN, MN  55317

ANDREA BRICE
4636 N CONGRESS AVE APT 103
WEST PALM BCH, FL  33407

ANDREA BRINKLEY
8303 54TH AVE SE
OLYMPIA, WA  98513

ANDREA BROWN
1310 JOHN ST
GREENVILLE, MS  38703

ANDREA BROWN
3341 MARINA COVE CIR
ELK GROVE, CA  95758

ANDREA BUOVOLO
126 AVENUE S # 28TH
BROOKLYN, NY  11223

ANDREA BURDICK
15 BEAVER DAM RD
POMONA, NY 10970

ANDREA C MOORE
55 VINEYARD DR
PORT DEPOSIT, MD 21904

ANDREA C SMITH
15 156TH PL
CALUMET CITY, IL 60409

ANDREA CAESAR
11 ORCHARDS RD
WOLFEBORO, NH 03894

ANDREA CALDWELL
705 3RD ST E
RM 149
SOUTH POINT, OH 45680

ANDREA CALEMINE GOLDBERG
2168 ROYCE ST
BROOKLYN, NY 11234

ANDREA CALHOUN
12 HAMPDEN CT
MIDDLETOWN, DE 19709

ANDREA CAMERON
2120 KNOLLS DR
SANTA ROSA, CA 95405

ANDREA CAMPBELL
3714 EDGEHILL DR
CLEVELAND, OH 44121

ANDREA CAVALLEIRO
2174 42ND ST
ASTORIA, NY 11105

ANDREA CHAIRSE
307 BELLWOOD AVE
BELLWOOD, IL 60104

ANDREA CLARK
302 MOSSY OAK DR
CRANBERRY TWP, PA 16066

ANDREA CMEYLA
21470 TITHABLES CIR
BROADLANDS, VA 20148

ANDREA COLBOURN
145 CEDAR SHORE DR
MASSAPEQUA, NY 11758

ANDREA COLTON
424 E BROAD ST
NEWNAN, GA 30263

ANDREA CONMY
10 MYRTLE AVE
MADISON, NJ 07940

ANDREA CONNER
1152 FREIDRIECHSTADT AVE
WOODBINE, NJ 08270

ANDREA CONTE
14305 KICK BACK LN
PENN VALLEY, CA 95946

ANDREA COOPER
11740 NEW BRITAIN DR
SPRING HILL, FL 34609

ANDREA COOPER
1722 OLD OAK DR
TYLER, TX 75703

ANDREA CORBIN
2004 TREMONT CIR
DENTON, TX 76205

ANDREA COUCH
1799 FM 515
EMORY, TX 75440

ANDREA COYNE
921 W EDGEWATER DR
TUCSON, AZ 85704

ANDREA CROSS
132 SE 4TH AVE
BOYNTON BEACH, FL 33435

ANDREA CRUZ
2101 SHORELINE DR APT 469
ALAMEDA, CA 94501

ANDREA CUKIER
14 VISCO DR
EDISON, NJ 08820

ANDREA D GLENN
12184 RULE PLACE LN
MARYLAND HTS, MO 63043

ANDREA D KNIGHT
9211 INDIAN SPRINGS DR
ELKTON, VA 22827

ANDREA D SLACK
3908 CAMBRIDGE HILL LN
CHARLOTTE, NC 28270

ANDREA DAMICO
732 MARCO PL
VENICE, CA 90291

ANDREA DANIELS
3602 GARROTT ST APT 2
HOUSTON, TX  77006

ANDREA DANKS
10 N SHERIDAN RD UNIT 603
WAUKEGAN, IL  60085

ANDREA DAPUZZO
125 RIDGE AVE
BLOOMFIELD, NJ  07003

ANDREA DARE
1800 S JUNIPER ST
ESCONDIDO, CA  92025

ANDREA DAVENPORT
136 FAIRVIEW AVE
SPRING VALLEY, NY  10977

ANDREA DAVIS
521 JORDAN CREEK CT
LEAGUE CITY, TX  77573

ANDREA DEAN
23 MARYLAND ST
DORCHESTER, MA  02125

ANDREA DEARY
7539 VAN NESS
SAN ANTONIO, TX  78251

ANDREA DECAIREA
327 GROVE ST
MONTCLAIR, NJ  07042

ANDREA DELGADO
7149 NW 88TH AVE
TAMARAC, FL  33321

ANDREA DENTON
1111 LEXINGTON RD
NICHOLASVILLE, KY  40356

ANDREA DERNAY
405 S LIBERTY DR
BREMEN, IN  46506

ANDREA DIFLUMERI
59 COUNTRY CLUB RD
PEABODY, MA  01960

ANDREA DIXON
720 HIGHLAND SQUARE DR NE
ATLANTA, GA  30306

ANDREA DOLNY
6501 N 85TH ST
SCOTTSDALE, AZ  85250

ANDREA DONEGAN
31 AVALON DR
EAST FALMOUTH, MA  02536

ANDREA DORRIS
1202 CARDINAL LN
HENDERSONVLLE, TN  37075

ANDREA DOWELL
55 SHIPPENSBURG RD
EAST BERLIN, PA  17316

ANDREA DRAKE
6605 DEER PARK DR
AMARILLO, TX  79124

ANDREA DRINKWINE
38 GLEN RIDDLE RD
MEDIA, PA  19063

ANDREA DRUMMOND
11282 WILDMEADOWS ST
WALDORF, MD  20601

ANDREA EDWARDS
651 ACADEMY ST
NEW YORK, NY  10034

ANDREA EUCEDA
1111 6TH ST APT 1
NORTH BERGEN, NJ  07047

ANDREA EWART
9425 BLUEFIELD RD
SPRINGDALE, MD  20774

ANDREA F ALEXANDER
174 TROUP ST
ROCHESTER, NY  14608

ANDREA F LEVY
27 TROTWOOD DR
WEST HARTFRD, CT  06117

ANDREA FARESE
7025 COUNTY ROAD 46A
LAKE MARY, FL  32746

ANDREA FARR
715 REINICKE ST
HOUSTON, TX  77007

ANDREA FEMINELLA
52 EVERGREEN TER
MONROE TWP, NJ  08831

ANDREA FILIPPI
2902 OAKRIDGE PL
GULFPORT, MS  39507

ANDREA FIRST
415 1/2 DIVISION ST S APT 3
NORTHFIELD, MN  55057

ANDREA FITZGERALD
23261 VIA BAHIA
MISSION VIEJO, CA  92691

ANDREA FLANAGAN
201 MANZANO RD
MADISON, TN  37115

ANDREA FLIAKOS
609 COLUMBUS AVE APT 8I
NEW YORK, NY  10024

ANDREA FORTE
PO BOX 951
CONNELLSVILLE, PA  15425

ANDREA FOSTER
451 SAINT JOHNS DR
SATELLITE BCH, FL  32937

ANDREA FOX
3716 YOLANDO RD
BALTIMORE, MD  21218

ANDREA FRATTO
885 ORCHARD DR
WALLKILL, NY  12589

ANDREA G JOHNSON
PO BOX 74
SAMBURG, TN  38254

ANDREA GARCIA
1475 S DAYTON CT
DENVER, CO  80247

ANDREA GAYDOSH
16 GRANDVIEW AVE
HICKORY, PA  15340

ANDREA GEIGER
96 HIMROD ST
BROOKLYN, NY  11221

ANDREA GERSTENBLATT
1 BIRCHWOOD CT APT 2J
MINEOLA, NY  11501

ANDREA GILL
1162 MINARDI DR
HOGANSVILLE, GA  30230

ANDREA GIMON
1401 S RIVERSIDE DR
INDIALANTIC, FL  32903

ANDREA GODIN
8990 N SENECA ST
WEEDSPORT, NY  13166

ANDREA GOLDEN
130 MARK LN
ATLANTIC BCH, NY  11509

ANDREA GOLDSMITH
721 WHATON ST, 3RD FLOORE
PHILADELPHIA, PA  19147

ANDREA GOLDSTEIN
1600 E BAYSIDE CT
HOFFMAN EST, IL  60192

ANDREA GOMEZ
4701 IRVING BLVD NW
ALBUQUERQUE, NM  87114

ANDREA GONCHOROFF
2883 DEERFIELD APT 107
LAKE ORION, MI  48360

ANDREA GRABMAN
2761 JOBEE DR APT 8
CHARLESTON, SC  29414

ANDREA GREENWOOD
64 JILLIAN WAY
WESTPORT, MA  02790

ANDREA GRIFFIN
13969 E 13 MILE RD APT 6
WARREN, MI  48088

ANDREA GUTIERREZ
1726 CLEAR LAKE AVE
MILPITAS, CA  95035

ANDREA H FOSTER
451 SAINT JOHNS DR
SATELLITE BCH, FL  32937

ANDREA H SCHIAVONI
15 W HARBOR DR
SAG HARBOR, NY  11963

ANDREA H SIMONSON
10 WAYBRIDGE CIR
BLUFFTON, SC  29910

ANDREA HAFT
308 HIGHGATE CT
MARLBORO, NJ  07746

ANDREA HALL
16248 MOUNT VERNON ST
SOUTHFIELD, MI  48075

ANDREA HANNAK
33 ELK BUGLE CT STE 3
BELGRADE, MT  59714

ANDREA HARRIS
3225 PERLINO DR
MURFREESBORO, TN  37128

ANDREA HASARA
17905 CLEAR LAKE CT
RENO, NV  89508

ANDREA HAYDEN
16003 LOS SEDONA
HELOTES, TX  78023

ANDREA HAYE
2911 STONE RIVER LN
SUGAR LAND, TX  77479

ANDREA HEDLUND
9754 WOLVEN AVE NE
ROCKFORD, MI  49341

ANDREA HENRY
5032 BARK LN
VIRGINIA BCH, VA  23455

ANDREA HENSON
10 RIVERVIEW DR
NORWALK, CT  06850

ANDREA HERTING
2309 E HOOVER AVE
ORANGE, CA  92867

ANDREA HICKS
600 PINE HOLLOW RD APT 9-5B
EAST NORWICH, NY  11732

ANDREA HILL
1611 N 20TH ST
SAINT LOUIS, MO  63106

ANDREA HILTON
PO BOX 921
STAYTON, OR  97383

ANDREA HOBKIRK
3 VINEYARD PL
EASTON, MA  02356

ANDREA HOLMES
PO BOX 462342
AURORA, CO  80046

ANDREA HOSKINS
3125 KEARNEY AVE
RACINE, WI  53403

ANDREA HOUSEHOLDER
127 OAK ST UNIT C
ELLWOOD CITY, PA  16117

ANDREA HOUSTON
724 FAIRFIELD AVE
GRETNA, LA  70056

ANDREA HOWARD
7202 CORTLAND OAK
SAN ANTONIO, TX  78254

ANDREA HUBER
3 NORTH DR
E BRUNSWICK, NJ  08816

ANDREA HUNT
5404 OBEN FELL CT
ANTELOPE, CA  95843

ANDREA IVARSSON
112 RUSTIC WOOD LN
CARY, NC  27518

ANDREA J CANN
2917 59TH AVE NE
TACOMA, WA  98422

ANDREA J DURICK
2324 BLACKLEDGE DR
QUAKERTOWN, PA  18951

ANDREA J LYNCH
500 FRIDAY RD
PITTSBURGH, PA  15209

ANDREA JACKSON
10629 LAZY DAY LN
BOWIE, MD  20721

ANDREA JACKSON
14304 FAUST AVE
DETROIT, MI  48223

ANDREA JAMES
41 SHOREVIEW DR APT 3
YONKERS, NY  10710

ANDREA JANNARONE
10515 NW 10TH CT
PLANTATION, FL  33322

ANDREA JEFFERSON
3595 MAIDSTONE CT
GREEN CV SPGS, FL  32043

ANDREA JEFFERY
727 BIRCH DR
DELTA, UT  84624

ANDREA JEFFRIES
2660 CARONDELET CT
CONCORD, CA  94518

ANDREA JENSON
2905 40TH AVE S UNIT E-S
FARGO, ND  58104

ANDREA JILOVEC
1100 MAPLECREST DR
MARION, IA  52302

ANDREA JOHNSON
1361 MERRICK AVE
MERRICK, NY  11566

ANDREA JOHNSON
2617 BELUCHE DR
GALVESTON, TX  77551

ANDREA JOHNSON
2625 HAYDEN RD
OWENSBORO, KY  42303

ANDREA JOHNSON
2800 MAPLE AVE
LEAVENWORTH, KS  66048

ANDREA JOHNSON
PO BOX 74
SAMBURG, TN  38254

ANDREA JONES
7280 FLORIN MALL DR
SACRAMENTO, CA  95823

ANDREA K BENNETT
360 E PARK ST APT 405
LOCK HAVEN, PA  17745

ANDREA K PETERSON
2600 9TH ST APT C4
BOULDER, CO  80304

ANDREA KADAR
16232 LOBO LN
SPRING, TX  77379

ANDREA KALLAUS
10114 INGLESIDE DR
SAINT LOUIS, MO  63124

ANDREA KAPPELI
30638 GLENWOOD CIR
WARREN, MI  48088

ANDREA KARCUTSKIE
1402 MT ZION RD
APT 1012
PITTSTON, PA  18643

ANDREA KEITH VASEL
462 WAUBONSEE CIR
OSWEGO, IL  60543

ANDREA KELLY
7 FURNESS CIR
WAKEFIELD, MA  01880

ANDREA KENDRICK
625 JUBILEE LN UNIT B
SIMI VALLEY, CA  93065

ANDREA KERR
37 WATERVIEW DR
MEDWAY, MA  02053

ANDREA KHALSA
1280 NW ELFORD DR
SEATTLE, WA  98177

ANDREA KITTA
2804 HOLLY GLEN DR APT H
GREENVILLE, NC  27834

ANDREA KLOTZ
5837 NORESTON ST
SHAWNEE, KS  66218

ANDREA KOMOROWSKI
54 SYMPHONY DR
LAKE GROVE, NY  11755

ANDREA KORKAN
3836 WILLOW BROOK DR
RAVENNA, OH  44266

ANDREA KOVALYSHYN
28153 LIBERTY DR
WARREN, MI  48092

ANDREA KRAMER
28418 SANTA ROSA LN
SANTA CLARITA, CA  91350

ANDREA KUHN
1035 W HURON ST APT 502
CHICAGO, IL  60642

ANDREA KUNDLA
3700 RACHEL TER APT 10
PINE BROOK, NJ  07058

ANDREA L BETTS
215 OAK GROVE ST APT 209
MINNEAPOLIS, MN  55403

ANDREA L BUOVOLO
126 28TH AVE
BROOKLYN, NY  11214

ANDREA L CLARK ROSS
8404 COBDEN RD
LAVEROCK, PA  19038

ANDREA L CONNER
204 WHISPERWOOD DR
CARY, NC  27518

ANDREA L DEROUSSE
8633 CALMOSA AVE
WHITTIER, CA  90605

ANDREA L JOHNSON
14526 GLEAMING ROSE DR
CYPRESS, TX  77429

ANDREA L MALDEGEN
27 TIMBERLANE CT
DEARBORN, MI  48126

ANDREA L PORTILLO
9406 S WINCHESTER AVE
CHICAGO, IL  60643

ANDREA L ROMAIN
604 GARFIELD ST
HARVARD, IL  60033

ANDREA L SWIEDA
519 GOODRIDGE LN
C/OZIA925
CASSELBERRY, FL  32730

ANDREA LAMBERT
4026 PINERIDGE RD SE
SMYRNA, GA  30080

ANDREA LANG
2300 DAWSON LN
ALGONQUIN, IL  60102

ANDREA LAYMON
625 SW 29TH TER
CAPE CORAL, FL  33914

ANDREA LAYNE
PO BOX 137208
FORT WORTH, TX  76136

ANDREA LAYTON
590 LOWER LANDING RD APT 42
1825 LES CHATEAUX BLVD
BLACKWOOD, NJ  08012

ANDREA LAZAROSKI
167 WATCH HILL RD
BERLIN, CT  06037

ANDREA LEE
1707 ARIZONA AVE
SANTA MONICA, CA  90404

ANDREA LEISTRA
1196 LAKESIDE DR
BIRMINGHAM, MI  48009

ANDREA LEWIS
1331 SANTA BARBARA ST
SANTA BARBARA, CA  93101

ANDREA LEWIS
20 DRYDEN DR
BURLINGTON, NJ  08016

ANDREA LOUGHRIDGE
226 E DUFFY ST
NORMAN, OK  73069

ANDREA LUCANO
11007 SW 88TH ST APT D104
MIAMI, FL  33176

ANDREA LUCE
16451 S 96TH ST
PAPILLION, NE  68046

ANDREA M CHINNICI
140 RUTGERS PL
NUTLEY, NJ  07110

ANDREA M DESANTI
9311 OLD COURT RD
WINDSOR MILL, MD  21244

ANDREA MADERA
158 POMONA AVE
PROVIDENCE, RI  02908

ANDREA MAHEE
120 DEBS PL APT 18C
BRONX, NY  10475

ANDREA MAHONE
309 N BELLE VISTA AVE
YOUNGSTOWN, OH  44509

ANDREA MALKIN
3847 CORBIN AVE
TARZANA, CA  91356

ANDREA MALKIN
3847 CORBIN AVE
APT 100
TARZANA, CA  91356

ANDREA MANUEL
511 N WILLIAM ST
FARMER CITY, IL  61842

ANDREA MARINKOVICH
17312 DESTRY CIR
HUNTINGTN BCH, CA  92647

ANDREA MARX
6 WHEELER GATE
WESTPORT, CT  06880

ANDREA MATZNER
19 WESTMINSTER DR
SHIRLEY, NY  11967

ANDREA MAZZONE
1701 N KENT ST APT 208
ARLINGTON, VA  22209

ANDREA MCCANN
24 PARRISH DR
VERNON, NJ  07462

ANDREA MCCARTNEY
11325 HI TOWER DR APT 2
SAINT ANN, MO  63074

ANDREA MCDADE
2601 WOODLAND PARK DR
HOUSTON, TX  77077

ANDREA MCDADE
2601 WOODLAND PARK DR
APT 1316
HOUSTON, TX  77077

ANDREA MCFARLAND
11334 BANDLON DR
HOUSTON, TX  77072

ANDREA MCGUINNESS
40 JEFFERSON AVE
EMERSON, NJ  07630

ANDREA MCKINNIS
9546 S DOBSON AVE
CHICAGO, IL  60628

ANDREA MCMAHON
3155 CORNER OAK DR
NORCROSS, GA  30071

ANDREA MCQUITTY
20505 MURRAY HILL ST
DETROIT, MI  48235

ANDREA MEAD
PO BOX 2411
GRANBY, CO  80446

ANDREA MELI
1412 ACRES WAY
RALEIGH, NC  27614

ANDREA MERIANO
8 KILBURN ST
REVERE, MA  02151

ANDREA MERIANO
8 KILBURN ST
RENEE WILLIAMS
REVERE, MA  02151

ANDREA MILEHAM
320 18TH AVE S
BROOKINGS, SD  57006

ANDREA MILFRED
118 E MILLER RD
RIO, WI  53960

ANDREA MITCHELL
12 S HAMPTON RD
EASTBOROUGH, KS  67207

ANDREA MOINUDDIN
949 JOHN GLENN DR
SEVEN HILLS, OH  44131

ANDREA MONANI
122 STONEGATE TRL
CRESSKILL, NJ  07626

ANDREA MONDICH
2426 WHITEHAVEN RD
GRAND ISLAND, NY  14072

ANDREA MONTANO
48 INDIAN HILL RD
MILFORD, CT  06460

ANDREA MORIARTY
47 RITA RD
BRAINTREE, MA  02184

ANDREA MORLEY
165 S 1660 W
WEST POINT, UT  84015

ANDREA MORRIS
6 GRAYS BEACH RD
APT 1804
KINGSTON, MA  02364

ANDREA MORTENSON
16211 N SCOTTSDALE RD # 273
SCOTTSDALE, AZ  85254

ANDREA MOSES
32092 FM 803
LOS FRESNOS, TX  78566

ANDREA MOSS
14343 MADRIGAL DR
WOODBRIDGE, VA  22193

ANDREA MULLINS
1781 AUTUMN DR NE
CLEVELAND, TN  37323

ANDREA MURPHY
5619 S THURLOW ST
HINSDALE, IL  60521

ANDREA NACHMAN
1812 EGRET CREST LN
CHARLESTON, SC  29414

ANDREA NESTOR
710 MAPLE LN
GENEVA, IL  60134

ANDREA NORLANDER
450 W 17TH ST APT 934
NEW YORK, NY  10011

ANDREA NUNEZ
944 BALCOM AVE
BR
BRONX, NY  10465

ANDREA NYGARD
844 LITTLE JOHN AVE
GRAYLING, MI  49738

ANDREA OBRIEN
65 GARRON CT
WALNUT CREEK, CA  94596

ANDREA O'CONNOR
1 VAN DER DONCK ST APT 605
YONKERS, NY  10701

ANDREA OHANIAN
10962 RIESLING DR
SAN DIEGO, CA  92131

ANDREA ONEILL
70 FAYS AVE
LYNN, MA  01904

ANDREA ORAM
11307 PALISADES CT
KENSINGTON, MD  20895

ANDREA ORAM
3865 BRIDLEWOOD DR
DULUTH, GA  30096

ANDREA ORTIZ
11426 SW 34TH LN
MIAMI, FL  33165

ANDREA OSHEA
655 16TH AVE
PROSPECT PARK, PA  19076

ANDREA OTTEN
3144 OAK AVE
BROOKFIELD, IL  60513

ANDREA P JONES
1338 S LORRAINE RD APT C
WHEATON, IL  60189

ANDREA PACK
8590 NEW FALLS RD APT F6
LEVITTOWN, PA  19054

ANDREA PAGAN
512 MAYFAIR ST
VINELAND, NJ  08360

ANDREA PAGE
546 W FULLERTON PKWY
CHICAGO, IL  60614

ANDREA PARKER
10 COLBY WAY # D
ELLSWORTH, ME  04605

ANDREA PARRA
2619 FLAMINGO LN
FORT LAUDERDA, FL  33312

ANDREA PASKMAN
170 HUGHES RD
KNG OF PRUSSA, PA  19406

ANDREA PAZDAN
1212 S NAPER BLVD STE 119
NAPERVILLE, IL  60540

ANDREA PEARSON
2800 OAKLAND AVE
AUGUSTA, GA  30909

ANDREA PEDICELLI
245 W 19TH ST PH 1
NEW YORK, NY  10011

ANDREA PENGRA
4363 THOMAS AVE N APT 1
MINNEAPOLIS, MN  55412

ANDREA PERRY
501 BAYRIDGE CT
ANTIOCH, TN  37013

ANDREA PICCONE
2200 BAY HILL DR
LAS VEGAS, NV  89117

ANDREA PIERCE
17435 MT VERNON ST
SOUTHFIELD, MI  48075

ANDREA PINKSTON
10649 E DESERT WILLOW DR
SCOTTSDALE, AZ  85255

ANDREA PINSKEYRUFFIN
470 FULTON ST APT H
SAN FRANCISCO, CA  94102

ANDREA PITTARI
103 GEDNEY ST APT 3R
NYACK, NY  10960

ANDREA PORTER
511 SPRINGWOOD DR
JOLIET, IL  60431

ANDREA POWELL
415 PEE DEE RUN
HARTSVILLE, SC  29550

ANDREA PRESS
11930 KLING ST APT 27
VALLEY VLG, CA  91607

ANDREA PRIEST
48 LAMBERT ST
ROSLYN HTS, NY  11577

ANDREA PRINCE
57 DREXEL RD
BUFFALO, NY  14214

ANDREA PRUITT
9011 W PARKWAY ST
REDFORD, MI  48239

ANDREA PUTNAM
3737 BLUFF PL
SAN PEDRO, CA  90731

ANDREA R BLADE
CSA/AIR TRAVEL
APO, AE  09366

ANDREA RADCLIFF
526 WALKER AVE
PENNDEL, PA  19047

ANDREA RAMDEO
8765 SW 215TH TER
CUTLER BAY, FL  33189

ANDREA RAYBURN
11153 S EDBROOKE AVE
CHICAGO, IL  60628

ANDREA RENKEN
1739 S SHORE DR
WORTHINGTON, MN  56187

ANDREA REYES
18040 ANNES CIR UNIT 205
SANTA CLARITA, CA  91387

ANDREA REYNOLDS
638 MOUNTAIN SIDE DR
ALLEN, TX  75002

ANDREA RICHARDSON
10 HARDING DR
SOUTH ORANGE, NJ  07079

ANDREA RINEHART
442 WILLOW LN
CHILLICOTHE, OH  45601

ANDREA ROBINSON
PO BOX 1374
WADESBORO, NC  28170

ANDREA RODEWALD
19151 NE 151ST ST
WOODINVILLE, WA  98072

ANDREA RODGERS
3211 CHARLEMAGNE AVE
HAZEL CREST, IL  60429

ANDREA ROLF
14352 BEACH BLVD SPC 51
WESTMINSTER, CA  92683

ANDREA ROSS
4725 WITCHHAZEL WAY
ABERDEEN, MD  21001

ANDREA ROSSMAN
29235 SHARIDALE ST
SOUTHFIELD, MI  48034

ANDREA RUSKIN
6 TOMAHAWK LN
WESTPORT, CT  06880

ANDREA S DOCKERY
PO BOX 2477
LAKELAND, FL  33806

ANDREA S ORZOFF
20547 N MARGARET AVE
APT 502
PRAIRIE VIEW, IL  60069

ANDREA SANFILIPPO
43539 MAHOGANY ST
LANCASTER, CA  93535

ANDREA SARAFIANOS
2521 CROWDER LN
TAMPA, FL 33629

ANDREA SARVER
208 S CHESTNUT ST
LITCHFIELD, IL  62056

ANDREA SASSO-JEEVES
55 ACADEMY ST APT 3
WALLINGFORD, CT 06492

ANDREA SCHWAN
525 W END AVE
NEW YORK, NY 10024

ANDREA SCHWARTZBERG
9260 SW 14TH ST APT 2403
BOCA RATON, FL 33428

ANDREA SCHWARTZBERG
9260 SW 14TH ST APT 2403
WDW CREATIVE COSTUMING
BOCA RATON, FL 33428

ANDREA SCULLY
320 ERICA DR
ERIE, PA 16509

ANDREA SEALIE
2900 RITA AVE N
LEHIGH ACRES, FL 33971

ANDREA SEAY
4 CALVIN ST
BROCKTON, MA 02301

ANDREA SHIELDS
9627 BEAN ST
HOUSTON, TX 77078

ANDREA SIKON
7456 OLD QUARRY LN
BRECKSVILLE, OH 44141

ANDREA SINOTTE
1607 FOREST HIGHLAND CT
SALEM, VA 24153

ANDREA SKROCKI
5657 INDIAN TRL
CHINA, MI 48054

ANDREA SLEDZINSKI
10 DICKERSON DR
MONTGOMERY, NY 12549

ANDREA SMARGON
1300 N LAKE SHORE DR
APT 18C
CHICAGO, IL 60610

ANDREA SMITH
10121 WINDMILL LAKES BLVD
HOUSTON, TX 77075

ANDREA SMITH
2093 HASKELL ST
PT CHARLOTTE, FL 33952

ANDREA SMITH
27935 BLUEBIRD DR
FLAT ROCK, MI 48134

ANDREA SMITH
400 SNYDER AVE
ANN ARBOR, MI 48103

ANDREA SMITH
570 WALCOTT ST
CLYMER, PA 15728

ANDREA SMITH
PO BOX 20034
WHITE HALL, AR 71612

ANDREA SMITTIE
6022 ARBOR CV
LITTLE ROCK, AR 72209

ANDREA SPENCER
15508 MARTINMEADOW DR
LITHIA, FL 33547

ANDREA SPENCER
3643 PEBBLE BEACH DR
MARTINEZ, GA 30907

ANDREA STAGOFF
452 HERITAGE HLS UNIT B
SOMERS, NY 10589

ANDREA STANTON
PO BOX 2383
AUGUSTA, GA 30903

ANDREA STEFANI
944 CHEMISE DR
SAN JOSE, CA 95136

ANDREA STEPHENS
509 ILLINOIS AVE
CHRISTOPHER, IL 62822

ANDREA STEVENS
133 MANVIEW LN
HOLTS SUMMIT, MO 65043

ANDREA STEWART
328 DAY DR
BAKER, LA 70714

ANDREA STOKES
1317 34TH STREET ENSLEY
BIRMINGHAM, AL 35218

ANDREA SUHAJCIK
8531 SKYBAR LAKE CV
BOYNTON BEACH, FL 33473

ANDREA SWARTZ
1009 PALMER RD
GRANDVIEW, OH  43212

ANDREA T HIRSHON
31 FAWN LN
WESTBURY, NY  11590

ANDREA THOMAS
11901 GRASON LN
BOWIE, MD  20715

ANDREA THOMAS
1400 WOODLANE RD
EASTAMPTON, NJ  08060

ANDREA THOMAS
991 CARROLL ST APT B8
BROOKLYN, NY  11225

ANDREA THOMAS
991 CARROLL ST APT B8
BROOKLYN, NY  11225

ANDREA THOMPSON
100 BENCHLEY PL APT 19D
BRONX, NY  10475

ANDREA THOMPSON
4742 OTTAWA TRAIL DR
TOLEDO, OH  43611

ANDREA TOMBLIN
758 CASHIERS RD
DACULA, GA  30019

ANDREA TORTORELLI
7 CANELLA CT
BLOOMFIELD, NJ  07003

ANDREA TOWNSON
PO BOX 362
OLYMPIA FLDS, IL  60461

ANDREA TWILLMAN
1380 BELLEAU CREEK RD
SAINT PETERS, MO  63366

ANDREA UNTROJB
4301 ASPEN DR
ALEXANDRIA, VA  22309

ANDREA URBAN
11712 STAMFORD AVE
WARREN, MI  48089

ANDREA VIGLASI
PO BOX 63
SADDLE RIVER, NJ  07458

ANDREA VIGLASI
PO BOX 63
WESTWOOD, NJ  07675

ANDREA VILAILACK
6645 ASCOT DR
ANTIOCH, TN  37013

ANDREA VINCENT
7111 WOODMONT AVE APT 201
CHEVY CHASE, MD  20815

ANDREA VOSDOGANES
1473 NE 57TH CT
FORT LAUDERDA, FL  33334

ANDREA W DAILEY
2828 ARLINGTON RD
ATLANTA, GA  30344

ANDREA WALKER
24 TWIN LAKES DR
AIRMONT, NY  10952

ANDREA WARD
701 W JACKSON BLVD APT 506F
CHICAGO, IL  60661

ANDREA WASHINGTON
9800 RANDOLPH ST
CROWN POINT, IN  46307

ANDREA WATTS
227 E 87TH ST APT 3B
NEW YORK, NY  10128

ANDREA WEBB
135 QUEEN ST
CHARLESTON, SC  29401

ANDREA WELLMAN
3113 QUARRY LN
LAFAYETTE HL, PA  19444

ANDREA WERNER
223 2ND AVE APT 3A
NEW YORK, NY  10003

ANDREA WESOLOWSKI
21 ROC ETAM RD
RANDOLPH, NJ  07869

ANDREA WESSEL
9476 COLEGATE WAY
HAMILTON, OH  45011

ANDREA WEST
1607 FOREST HIGHLAND CT
SALEM, VA  24153

ANDREA WHITEWAY
9322 CRANFORD DR
POTOMAC, MD  20854

ANDREA WILLIAMS
1021 MONARCH DR
CHATHAM, IL  62629

ANDREA WILLIAMS
70 PATCHEN AVE APT 3C
BROOKLYN, NY  11221

ANDREA WILLINGHAM
971 GOLF COURSE RD APT 5
CRYSTAL LAKE, IL  60014

ANDREA WILLOTT
1518 ELWOOD RD
WILLIAMSPORT, PA  17701

ANDREA WOO
5513 KINGS PARK DR
SPRINGFIELD, VA  22151

ANDREA WRIGHT
8011 NE FOURTH PLAIN RD
VANCOUVER, WA  98662

ANDREA WROTEN
6210 MAGNOLIA AVE
PENNSAUKEN, NJ  08109

ANDREA WULF
137 LAUREL DR S
WEST BEND, WI  53095

ANDREA YBARRA
607 S BIRCH AVE
ROSWELL, NM  88203

ANDREA YOUNG
1880 N FRANCES BLVD
TUCSON, AZ  85712

ANDREA ZAREMBA
16 GILLESPIE RD
BLOOMFIELD, NJ  07003

ANDREA ZINGA
607 E 5TH ST
COAL VALLEY, IL  61240

ANDREAH MORRIS
35 SCOTT DR
BLOOMFIELD, CT  06002

ANDREALA DARLENE
703 ROCKAWAY ST
STATEN ISLAND, NY  10307

ANDREAN MONIQUE
49 ZUGIBE CT
W HAVERSTRAW, NY  10993

ANDREANNA STRICKLAND
9922 BELLAIRE PL
QUEENS VLG, NY  11429

ANDREASSI SUSAN
41 TALL OAKS CIR
TEQUESTA, FL  33469

ANDREE DENSMORE
2456 NORTON DR
AUGUSTA, GA  30906

ANDREE DRISKELL
952 CORBEL CMN
FREMONT, CA  94539

ANDREE ENGLISH
4132 BELLE MEADE CIR
BELMONT, NC  28012

ANDREE MCCLOUD
284 MUHAMMAD ALI AVE
NEWARK, NJ  07108

ANDREE WALPER
24738 CHOKE CHERRY LN
NEWHALL, CA  91321

ANDREEA MERCEANU
400 FORT SALONGA RD
NORTHPORT, NY  11768

ANDREEA PARTAL
1538 LAKEVIEW CV
DYERSBURG, TN  38024

ANDREGO SUZANNE
6612 DODD PL NE
ALBUQUERQUE, NM  87110

ANDREI DORINA
1522 SW 13TH CT
FT LAUDERDALE, FL  33312

ANDREIA BUENO
27 JACOBS ST FL 2
PEABODY, MA  01960

ANDRENA BEST
PO BOX 4642
COLUMBIA, SC  29240

ANDRENA HARRELL
12347 BISCAYNE LAKE DR
JACKSONVILLE, FL  32218

ANDRENA HUNTSMAN
13 CURTIS ST APT 28
APT 105A
ROCKPORT, MA  01966

ANDRENE GRIZZLE
317 BROOKDALE BLVD
WILLIAMSTOWN, NJ  08094

ANDREOLI IRENE
224 CARDINAL DR
BLOOMINGDALE, IL  60108

ANDREOLI IRENE M
224 CARDINAL DR
BLOOMINGDALE, IL  60108

ANDREOTTI PAMELA
1404 ROSS AVE
EL CENTRO, CA  92243

ANDREOTTOLA KAREN
2 OCEAN AVE APT 602
REVERE, MA  02151

ANDRES JACKEE
7 PROMESA LN
HOT SPRINGS, AR  71909

ANDRES VALLE
8010 SORRENTO ST
FONTANA, CA  92336

ANDREU KAREN
3330 SW 189TH AVE
DUNNELLON, FL  34432

ANDREW A REZIN
971 MAEBELLE WAY
WESTERVILLE, OH  43081

ANDREW ANDERSON
1422 GLENSIDE DR
BOLINGBROOK, IL  60490

ANDREW AUGUSTA
947 E FRONT ST APT E
PLAINFIELD, NJ  07062

ANDREW BERGER
641 S SHORE DR
DETROIT LAKES, MN  56501

ANDREW CAILLOUET
311 JUSTIN ST
LOCKPORT, LA  70374

ANDREW CARROLL
50 LOCUST DR
MORRIS PLAINS, NJ  07950

ANDREW DALY
988 SAN FELIPE AVE
SAN BRUNO, CA  94066

ANDREW FISHER
273 RIDGE RD
GROSSE POINTE, MI  48236

ANDREW FLOREZ
3184 ESTADO ST
PASADENA, CA  91107

ANDREW FRIEDMANN
4408 SPICEWOOD SPRINGS RD
AUSTIN, TX  78759

ANDREW KAUFFMAN
14122 BONHAM OAKS LN
HOUSTON, TX  77047

ANDREW KURTZ
2616 QUEDA WAY
LAGUNA BEACH, CA  92651

ANDREW PATRICIA
29627 ADEN
MAGNOLIA, TX  77354

ANDREW WEINBERG
4512 SANDY SPRING RD
BURTONSVILLE, MD  20866

ANDREW WOODS
86 LOIS ST
SPRINGFIELD, MA  01109

ANDREWS ANITA
1553 ACADEMY PL
DAYTON, OH  45406

ANDREWS ANN
PO BOX 17632
SARASOTA, FL  34276

ANDREWS BARBARA
1126 WAVERLY AVE
HOLTSVILLE, NY  11742

ANDREWS BARBARA
5721 SOM CENTER RD A
SOLON, OH  44139

ANDREWS BEATRICE
7883 WOODLEY RD
JACKSONVILLE, FL  32219

ANDREWS CAOLINE
20 N ATWOOD RD
BEL AIR, MD  21014

ANDREWS CAROLYN
7001 WOODLAND AVE
PITTSBURGH, PA  15202

ANDREWS CATHY
204 SPARROW DR APT 2
ROYAL PLM BCH, FL  33411

ANDREWS DARLA
1702 4TH AVE SW
ARDMORE, OK  73401

ANDREWS ELIZABETH
138 BROAD ST
REHOBOTH, MA  02769

ANDREWS ETHEL SULTA
8470 RIDGEWOOD AVE U
CPE CANAVERAL, FL  32920

ANDREWS GENEVA
132 COMANCHE TRL
WEST MONROE, LA  71291

ANDREWS GLENA
2512 S SIENNA DR
NAMPA, ID  83686

ANDREWS GLORIA
8566 DANRIDGE DR
SACRAMENTO, CA  95828

ANDREWS KAREN
27A PINE ST
PEPPERELL, MA  01463

ANDREWS KERRYN
1D BEECH SPRING DR
SUMMIT, NJ  07901

ANDREWS LAUREN
18771 ASHFORD LN
HUNTINGTN BCH, CA  92648

ANDREWS LAURIE
PO BOX 365
PINE GRV MLS, PA  16868

ANDREWS LINDA
4500 SAN MARINO DR
DAVIS, CA  95618

ANDREWS LINDA K
1607 HALLBROOK DR
SAN JOSE, CA  95124

ANDREWS LUAN
11052 WEATHERWOOD TE
SAN DIEGO, CA  92131

ANDREWS LYNDA
4651 ALGONQUIN AVE
JACKSONVILLE, FL  32210

ANDREWS MICHELLE
9711 N CONDUIT AVE A
OZONE PARK, NY  11417

ANDREWS REBECCA
PO BOX 5395
SANTA CRUZ, CA  95063

ANDREWS ROBIN
PO BOX 98
TELLURIDE, CO  81435

ANDREWS RUTH W
925 SW SARA CIR
LEES SUMMIT, MO  64081

ANDREWS SANDRA
516 GREENS BRANCH LN
SMYRNA, DE  19977

ANDREWS SHIRLEY
4324 DORCHESTER DR
TYLER, TX  75703

ANDREWS TATIANA
3339 SHIRE CIR
CASTLE ROCK, CO  80104

ANDREWS TONI
1008 DEWOLFE DR
ALEXANDRIA, VA  22308

ANDREWS TRACI
1996 MACK RD
ASHEBORO, NC  27205

ANDREWS VICTORIA
816 RICHLAND AVE
MODESTO, CA  95351

ANDREWS WAYNETA L
1778 SUNNY CREST LN
BONITA, CA  91902

ANDREY MATVEYEV
321 E FOX HILL DR
BUFFALO GROVE, IL  60089

ANDREY SOLIMANI LEZHNEV
3700 MASSACHUSETTS AVE NW
WASHINGTON, DC  20016

ANDREYA ROSERIE
3486 CEDARBROOK RD
CLEVELAND HTS, OH  44118

ANDRIA A PALMER
937 E 79TH ST APT 2
BROOKLYN, NY 11236

ANDRIA COLLINS-BROWN
14919 HURST POINT LN
HOUSTON, TX 77049

ANDRIA EVANS
806 W GEORGE ST APT 2
CHICAGO, IL 60657

ANDRIA PAT
2514 E 7TH ST APT 2H
BROOKLYN, NY 11235

ANDRIA PATE
8447 S JEFFERY BLVD
CHICAGO, IL 60617

ANDRIA STARKS
4340 FOXFIRE CT
DOUGLASVILLE, GA 30135

ANDRIANA D DRONGITIS
2060 27TH ST
ASTORIA, NY 11105

ANDRIANA MACARI
1902 HARVEST CT
ROCKLIN, CA 95765

ANDRIANA MARIC
72 FLORENCE AVE
DOBBS FERRY, NY 10522

ANDRIANNA Y REED
1201 KING GEORGE BLVD APT 6
APT BSMT
SAVANNAH, GA 31419

ANDRIANNA ZAHAROPOULOS
31598 W NINE DR
LAGUNA BEACH, CA 92677

ANDRII GONCHARUK
1015 CENTRAL AVE APT 1
OCEAN CITY, NJ 08226

ANDRILIUNAS GRACE
111 WHITEHOUSE DR
POQUOSON, VA 23662

ANDRISANI F NANCY
3701 CALAVO DR
SPRING VALLEY, CA 91977

ANDRIULLI JOELENE
69 KRAKOW ST
GARFIELD, NJ 07026

ANDRIUS MARCINKEVICIUS
2040 CHESTNUT CRES
SALINE, MI 48176

ANDROKITES MARGARET
606 AGNES ST
GREENSBURG, PA 15601

ANDROMACHI SCARADAVOU
35 E 85TH ST APT 6B
NEW YORK, NY 10028

ANDROMEDA G MCKINNEY
313 BONITA CT
LEANDER, TX 78641

ANDROMEDA MCKINNEY
313 BONITA CT
LEANDER, TX 78641

ANDRONIC MONIQUE
18 DECKER POND RD
SUSSEX, NJ 07461

ANDRUCCI JANET
50 KARLIN DR
CALVERTON, NY 11933

ANDRUKAITIS NANCY
5701 SANDSHELL DR AP
FORT WORTH, TX 76137

ANDRUS ANN
1857 PENNSYLVANIA ST
BEAUMONT, TX 77701

ANDRUS JERROLYN
1626 10TH ST APT A6
MARTIN, MI 49070

ANDRUS TERESA
802 N 25TH ST
PADUCAH, KY 42001

ANDRYSHAK MICHELLE
1056 PULASKI HWY
GOSHEN, NY 10924

ANDRYSKE RICHARD
8611 JACOBSON ST
ST JOHN, IN 46373

ANDRYSZCZAK ODETTE
305 GREENWOOD AVE
FLORHAM PARK, NJ 07932

ANDUJAR PATRICIA
3412 36TH ST SW
LEHIGH ACRES, FL 33976

ANDUJAR REBECA
269 CHESTNUT ST APT
NUTLEY, NJ  07110

ANDY BARRIGA
229 S I ST APT 4
MADERA, CA  93637

ANDY FFRENCHNOWDEN
1226 BERYLSTONE DR
HEMET, CA  92545

ANDY FFRENCHNOWDEN
1226 BERYLSTONE DR
HEMET, CA  92545

ANE MCDANIEL
36655 CHERRY HILL RD
WESTLAND, MI  48186

ANE NATHALIE
2646 W PATAGONIA WA
ANTHEM, AZ  85086

ANEDRA BOURNE
3337 PLOWFIELD CT
RICHMOND, VA  23223

ANEDRA BOURNE
400 BAY CITY RD
STEVENSVILLE, MD  21666

ANEESA ALI
1816 SAGAMORE CT
RALEIGH, NC  27604

ANEESHA BEGRAFT
942 HAMPTON RD
NEWTON, NJ  07860

ANEICE WHEATON
20035 LITTLE BIG HORN DR
KATY, TX  77449

ANELL LIPANI
36 REDPINE DR
MEDFORD, NY  11763

ANELLA BAYSHTOK
6636 YELLOWSTONE BLVD
FOREST HILLS, NY  11375

ANEST ANNA
7909 57TH AVE
ELMHURST, NY  11373

ANETA BONHAM
410 N 6TH ST
KIOWA, KS  67070

ANETA BORYSZEWSKA
343 JACKSON MILLS RD
FREEHOLD, NJ  07728

ANETA MAGDA
4541 HIRSCHBERG AVE
SCHILLER PARK, IL  60176

ANETA ROZMARYNOWSKA
6950 W FOREST PRESERVE DR
NORRIDGE, IL  60706

ANETA ROZMARYNOWSKA
6950 W FOREST PRESERVE DR
APT 311
NORRIDGE, IL  60706

ANETA ZALEWSKI
6501 68TH AVE
GLENDALE, NY  11385

ANETHA NATARAJ
7 KYMBERLY DR
BOONTON, NJ  07005

ANETTA KUZAWA
41 CHARLENE DR
NEW BRITAIN, CT  06053

ANETTE BIDDLE
1974 THOMAS AVE
SAN LEANDRO, CA  94577

ANETTE CAMPBELL
217 WALNUT CIR
YAZOO CITY, MS  39194

ANETTE INGRAHAM
PO BOX 13162
WILMINGTON, DE  19850

ANEZIS LISA MARIE
8 MAPLE AVE # 3
ANDOVER, MA  01810

ANEZKA JURECKOVA
120 MAIN ST
W HAMPTON BCH, NY  11978

ANFIN KAREN I
1321 CONCHO DR
BENBROOK, TX  76126

ANG LIUZZA
333 1ST ST UNIT N203
SAN FRANCISCO, CA  94105

ANG ROBERT
21090 RAINBOW PL
CUPERTINO, CA  95014

ANGART, ROBERT F.
2855 SULGRAVE ROAD
BEACHWOOD, OH  44122

ANGE JOHNSON
2513 N 20TH ST
PHILADELPHIA, PA  19132

ANGE JOHNSON
2513 N 20TH ST
PHILADELPHIA, PA  19132

ANGEE D HORNER
1703 TELLICO DR
THOMPSONS STN, TN  37179

ANGEE STOUT
8070 HIGHWAY 26
SUGARTOWN, LA  70662

ANGEL AKIN
8354 SHERMAN CIR
WEEKI WACHEE, FL  34613

ANGEL BERRY
10215 HEMLOCK DR
OVERLAND PARK, KS  66212

ANGEL BROWN-HUTCHINSON
3 HORNE PL
SAVANNAH, GA  31407

ANGEL C MORRISON
1700 RANCHERO PL
OXNARD, CA  93030

ANGEL CROWDER
1382 RURAL HILL RD UNIT 152
ANTIOCH, TN  37013

ANGEL CUTHBERT
6 BURNETT TER
WEST ORANGE, NJ  07052

ANGEL E BLANDHAZLEY
6025 GRASSMERE DR
CRP CHRISTI, TX  78415

ANGEL FUENTES
11091 INDIGO SKY WAY
SOUTH JORDAN, UT  84095

ANGEL GILLETTE
4108 SE 46TH AVE
PORTLAND, OR  97206

ANGEL HALEY
5824 WAYCROSS RD
BALTIMORE, MD  21206

ANGEL HIBBS
PO BOX 544
MILLINOCKET, ME  04462

ANGEL HIGHLEN
2613 COLEY RD
DURHAM, NC  27703

ANGEL JENKINS
1510 SCHLEY ST APT 4
HILLSIDE, NJ  07205

ANGEL JONES
250 N SUMMIT AVE
UNIT 18
GAITHERSBURG, MD  20877

ANGEL JONES
250 N SUMMIT AVE UNIT 18
GAITHERSBURG, MD  20877

ANGEL KNIGHT
PO BOX 744
STEVENSON, WA  98648

ANGEL LOCKWOOD
6601 OLDE SAVANNAH RD
CHARLOTTE, NC  28227

ANGEL PACHANA
81 MAGNOLIA RD
ISELIN, NJ  08830

ANGEL PERRY
5444 OCONNELL ST
CANAL WNCHSTR, OH  43110

ANGEL ROBBINS
809 KENWICK RD
COLUMBUS, OH  43209

ANGEL SHEPPARD
12217 VALLEYHEART DR
STUDIO CITY, CA  91604

ANGEL TRESKO
3350 GEORGE BUSBEE PKWY NW
KENNESAW, GA  30144

ANGEL TRIBUNO
44 DARBYS CROSSING DR
HIRAM, GA  30141

ANGEL TROYER
1251 DORCHESTER DR
OCONOMOWOC, WI  53066

ANGEL WARD
256 TWIN OAKS RD
LOUISA, KY  41230

ANGEL YOCK
230 BETTY ST
LAKE CITY, SC  29560

ANGELA A BRENNAN
17 PROSE ST
HICKSVILLE, NY  11801

ANGELA A MOZENA
1036 W 3RD ST
DUBUQUE, IA  52001

ANGELA A POZZI
PO BOX 2141
KING CITY, CA  93930

ANGELA A SMITH
9 PETTY CT
PETERSBURG, VA  23805

ANGELA ACUFF
1715 W 38TH ST
CHATTANOOGA, TN  37409

ANGELA ADAMS
7877 NEWPORT AVE NE
PVT HOUSE
ROCKFORD, MI  49341

ANGELA ADLER
2975 LINCOLN AVE
OCEANSIDE, NY  11572

ANGELA AHREND
59025 POSTELL AVE
PLAQUEMINE, LA  70764

ANGELA ALANIZ
1103 WOODHAVEN CIR
COLLEGE STA, TX  77840

ANGELA AMATO
5420 WILLOW OAK DR
PRINCE GEORGE, VA  23875

ANGELA AMOS
PO BOX 611
SUMMERVILLE, GA  30747

ANGELA ANDERSON
1528 S WABASH AVE APT 409
CHICAGO, IL  60605

ANGELA ANDERSON
42035 LIBERTY DR
HEMET, CA  92544

ANGELA ANDERSON
5818 ADAMANTS DR
COLORADO SPGS, CO  80924

ANGELA ANTON
8 ANDING AVE
MERRICK, NY  11566

ANGELA ANTONIELLO
106 WEAVER RD
WEST SAYVILLE, NY  11796

ANGELA AQUILINO
206 BANAGHER DR
HOCKESSIN, DE  19707

ANGELA ARNOLD
6786 OAKLEIGH TRL
REX, GA  30273

ANGELA ARRINGTON
60 WOODLEIGH LN
STAFFORD, VA  22556

ANGELA ASKIN
407 4TH ST
E NORTHPORT, NY  11731

ANGELA AUSTIN
18731 ROXBURGH PL
NORTHRIDGE, CA  91326

ANGELA AUTOVINO
108 BIRCHWOOD CT
MT HOLLY, NC  28120

ANGELA BAGLEY
5823 MCDOUGAL DR
FAYETTEVILLE, NC  28304

ANGELA BAITY
248 COATES RD
INMAN, SC  29349

ANGELA BALDWIN
2275 W 25TH ST SPC 144
SAN PEDRO, CA  90732

ANGELA BARDEN
416 E SWANZY ST APT M
ELIZABETHTOWN, NC  28337

ANGELA BARNETT
3820 S ENGLISH LAKE RD
NORTH JUDSON, IN  46366

ANGELA BARTELT
100 HIGHLAND AVE
MOORE, MT  59464

ANGELA BARTLETT
56 WOOD ST
HOPKINTON, MA  01748

ANGELA BASKETT-MADDEN
202 UNIVERSITY PKWY APT 21E
JOHNSON CITY, TN  37604

ANGELA BATTAGLIA
29 KANSAS ST
HACKENSACK, NJ  07601

ANGELA BAUBLIT
18918 HONEY MESQUITE
SAN ANTONIO, TX  78258

ANGELA BAUMILLER
206 WILLOW GROVE ST
HACKETTSTOWN, NJ  07840

ANGELA BAZZI
2603 HAMLIN ST NE
WASHINGTON, DC  20018

ANGELA BECKER
1541 WINTERBERRY DR
ARNOLD, MD  21012

ANGELA BELL
PO BOX 176
WOODBURY, GA  30293

ANGELA BELLAMY
PO BOX 324
JACKSON, KY  41339

ANGELA BELLINO
2517 TRACY LN
GILBERTSVILLE, PA  19525

ANGELA BENINATO
47 COLDEVIN RD
CLARK, NJ  07066

ANGELA BENITEZ
888 CARROLL ST APT 2
BROOKLYN, NY  11215

ANGELA BENNETT
1532 FLORIBUNDA AVE APT 1
BURLINGAME, CA  94010

ANGELA BENSON
6709 PINE BROOK LN
WILLOW SPRING, NC  27592

ANGELA BERNARDINI
4410 MARLBOROUGH AVE APT 12
SAN DIEGO, CA  92116

ANGELA BEYAH
5441 ARCHER RD
HOPE MILLS, NC  28348

ANGELA BIAGINI
262 AVENUE T
BROOKLYN, NY  11223

ANGELA BIBBY-BROWN
284 EASTERN PKWY APT 2A
BROOKLYN, NY  11225

ANGELA BLADE
7413 ALGONA CT
DERWOOD, MD  20855

ANGELA BLAINE
300 N CANAL ST APT 3603
CHICAGO, IL  60606

ANGELA BLOM
127 WILLOW DR
BLACKFOOT, ID  83221

ANGELA BORJAK
6552 THEISEN ST
DEARBORN, MI  48126

ANGELA BOUDREAUX
10241 ELLERBE RD
SHREVEPORT, LA  71106

ANGELA BOWE
8001 DORADO TER
BRANDYWINE, MD  20613

ANGELA BOWEN
1570 HOPE CREEK RD
LENOIR CITY, TN  37771

ANGELA BOWERS
116 DARDEN CT E
MARTINSBURG, WV  25403

ANGELA BOWN
6809 E LA MARIMBA ST
LONG BEACH, CA  90815

ANGELA BOYKIN
60 FAVOR RD
CAMDEN, SC  29020

ANGELA BRANDON
4531 42ND ST
SAN DIEGO, CA  92116

ANGELA BRATHOVDE
458 HARNELL AVE
OAKHURST, NJ  07755

ANGELA BREAUX
5301 TALBOT RD S APT AA103
RENTON, WA  98055

ANGELA BRECKENRIDGE
5650 COLLEEN LN
WEST BEND, WI  53095

ANGELA BROOKS
6138 VALENCIA DR
COLUMBUS, GA  31907

ANGELA BROUSSARD
1718 JOHN RD
NEW IBERIA, LA  70560

ANGELA BROWN
2709 HOLLYBROOK RIDGE CT
RICHMOND, VA  23223

ANGELA BRUECKMAN
77 HICKORY LN
ELKTON, MD  21921

ANGELA BRUNO
3102 S 13TH ST
PHILADELPHIA, PA  19148

ANGELA BUCKNER
402 SHELWOOD CIR APT F
ASHEVILLE, NC  28804

ANGELA BURRILL
530 HUDSON RD
GLENBURN, ME  04401

ANGELA BUSH
3001 NELSON PL SE APT 3
WASHINGTON, DC  20019

ANGELA C BENNETT
501 GOLF DR
EAST HAVEN, CT  06512

ANGELA C NICHOLS
4 CLOVER LN
SAN CARLOS, CA  94070

ANGELA C WALSH
38985 GODFREY PL
FREMONT, CA  94536

ANGELA CACERES
618 FRANK E RODGERS BLVD N
HARRISON, NJ  07029

ANGELA CACERES
78 MAIN ST
NEWARK, NJ  07105

ANGELA CADE
19312 SANDHILL LN
FLINT, TX  75762

ANGELA CALIXTE
PO BOX 9117
BEAUFORT, SC  29904

ANGELA CAMPBELL
13 GARDEN LN
HANOVER, PA  17331

ANGELA CANALE
8414 E CAMBRIA DR
TUCSON, AZ  85730

ANGELA CARR
1890 QUEENSROWE PL
COLUMBUS, OH  43227

ANGELA CARRERA
10366 SW 3RD ST
MIAMI, FL  33174

ANGELA CARROLL
4620 SAINT CROIX LN APT 928
NAPLES, FL  34109

ANGELA CARTHRON
1609 COLONIAL DR
WEST MEMPHIS, AR  72301

ANGELA CARY
50 E RAILROAD AVE
COTATI, CA  94931

ANGELA CASSATA
28 TREE HOLLOW CT
DIX HILLS, NY  11746

ANGELA CECCONI
2208 BROWNSTONE RD
SANFORD, NC  27330

ANGELA CECERE
10 EASTWICK CT
MARLBORO, NJ  07746

ANGELA CHAISSON
11421 MEADOWLARK DR
IJAMSVILLE, MD  21754

ANGELA CHAMPIONLEE
6607 68TH ST E
BRADENTON, FL  34203

ANGELA CHAPMAN
174 PITMAN DOWNER RD
SEWELL, NJ  08080

ANGELA CHAPPELLE BROOKS
6400 SYMPOSIUM WAY
CLINTON, MD  20735

ANGELA CHASTEN
PO BOX 30091
WINSTON SALEM, NC  27130

ANGELA CHAU
4737 STANSBURY LN
INDIANAPOLIS, IN  46254

ANGELA CHRISTENSEN
541 N SALYER AVE
APT 226
HYDRO, OK  73048

ANGELA CHRISWELL
1275 MADRONA ST N
TWIN FALLS, ID  83301

ANGELA CIEMNY
PO BOX 578
TUJUNGA, CA  91043

ANGELA CLARE
5 GARDINER PL
HUNTINGTN STA, NY  11746

ANGELA CLARK
3801 COBBLESTONE DR
JEFFERSONVLLE, IN  47130

ANGELA CLARKE
7219 BRANCHWOOD PL
CLINTON, MD  20735

ANGELA CLAYBROOKS
9024 S PAXTON AVE
CHICAGO, IL  60617

ANGELA CLAYBROOKSTHOMAS
9024 S PAXTON AVE
CHICAGO, IL  60617

ANGELA CLEMENSON
1139 PARADE GROUND CT
CLOVER, SC  29710

ANGELA CLOSNER
451 AN COUNTY ROAD 1214
UNIT 8204
GRAPELAND, TX  75844

ANGELA COFFEY
3209 OLD LOWES FERRY RD
LOUISVILLE, TN  37777

ANGELA COLE
636 SLAYTON ST
TOWN CREEK, AL  35672

ANGELA CONLEY
1900 ARMSTRONG AVE
MORTON, PA  19070

ANGELA CONTE
259 WAYLAND AVE
PROVIDENCE, RI  02906

ANGELA COOK
1625 W SPARKS ST
PHILADELPHIA, PA  19141

ANGELA COOLEY
3629 WASHINGTON AVE
WINDSOR MILL, MD  21244

ANGELA COPPOLA
47 CLARA PL
CEDAR GROVE, NJ  07009

ANGELA COUTURE
3649 E NEMADJI LOOP RD
SUPERIOR, WI  54880

ANGELA CRAMER
1107 DE KALB ST
SANDWICH, IL  60548

ANGELA CRAWFORD
5509 W NOB HILL BLVD
YAKIMA, WA  98908

ANGELA CREASY
3145 WAYCROSS DR
ARNOLD, MO  63010

ANGELA CROUSE
47 BENNINGTON RD
CRANSTON, RI  02920

ANGELA CROWL
3703 SUNFLOWER RD
PILOT, VA  24138

ANGELA CRUZ
506 GETTYS LN
ATHENS, TN  37303

ANGELA CYR
1320 SW 37TH ST
ANKENY, IA  50023

ANGELA D BROUSSARD
107 PALM SPRINGS DR
LAFAYETTE, LA  70506

ANGELA D CAMPBELL
423 PARISH LOOP NE
HINESVILLE, GA  31313

ANGELA D DAVENPORT
2530 BROOKSHIRE RD
AUGUSTA, GA  30906

ANGELA D FRANCIS
705 ELOCUTIONIST WAY
HVRE DE GRACE, MD  21078

ANGELA D JAMES
7925 MERRILL RD APT 412
JACKSONVILLE, FL  32277

ANGELA D JOHNSON
PO BOX 279
GAITHERSBURG, MD  20884

ANGELA D ROWLAND
2720 BEACON HILL PKWY
TUSCALOOSA, AL  35406

ANGELA DADDARIO
3333 NE 36TH ST APT 2
FT LAUDERDALE, FL  33308

ANGELA DAILY
15219 8TH AVE
PHOENIX, IL  60426

ANGELA DAME
5514 44TH CT SE
LACEY, WA  98503

ANGELA DAMON-JACKSON
733 ADLUH ST
MT PLEASANT, SC  29464

ANGELA DARBY
5236 HALLET ST
SHAWNEE, KS  66216

ANGELA DAVIS
18929 W ORCHARD LN
WILDWOOD, IL  60030

ANGELA DAVIS
3053 RIVER MEADOW CIR
CANTON, MI  48188

ANGELA DAVIS
5318 FALLING PETALS DR
N LAS VEGAS, NV  89031

ANGELA DAVYDOV
6904 170TH ST
FRESH MEADOWS, NY  11365

ANGELA DECESARE
1 STONY GATE OVAL
NEW ROCHELLE, NY  10804

ANGELA DEDRICKSON
508 PARKWILD DR
COUNCIL BLFS, IA  51503

ANGELA DEGORI
10 NORTHFIELD DR
FORT SALONGA, NY  11768

ANGELA DEGREZ
36731 SAINT CLAIR DR
NEW BALTIMORE, MI  48047

ANGELA DELAIRE
910 N BUTTONWILLOW CIR
PALM SPRINGS, CA  92262

ANGELA DENARD
520 W CHANNEL ISLANDS BLVD
APT 14
OXNARD, CA  93033

ANGELA DESHAZER
9643 EDWARDS PL
MINT HILL, NC  28227

ANGELA DESMOND
3511 COLONY DR
NEW BERN, NC  28562

ANGELA DIAZ
23522 NEWHALL AVE APT 4
NEWHALL, CA  91321

ANGELA DIXON
8829 S EAST END AVE
CHICAGO, IL  60617

ANGELA DOBBS
104 TURNING LEAF CT
CARROLLTON, GA  30116

ANGELA DOLBEAR
8513 YELLOW OAK ST
AUSTIN, TX  78729

ANGELA DOUGHERTY
229 WOODMERE DR APT B
WILLIAMSBURG, VA  23185

ANGELA DOWLING
17 BUFFALO AVE APT 55
ISLIP, NY  11751

ANGELA DOYLE
16514 32ND AVE
FLUSHING, NY  11358

ANGELA DOYNE
PO BOX 166
COLLEGE STA, AR  72053

ANGELA DRAUGHON
415 SAN MARIA DR
GARLAND, TX  75043

ANGELA DRIVER
1016 GREEN ST
WARNER ROBINS, GA  31093

ANGELA DRURY
7700 GLEASON DR APT 41D
KNOXVILLE, TN  37919

ANGELA DUBER-SMITH
48 COUGAR RUN
NEDERLAND, CO  80466

ANGELA DUERR
2305 GREENTREE N
CLARKSVILLE, IN  47129

ANGELA DUFFIELD
485 ANTIMONY ST
ELKO, NV  89801

ANGELA DUHAMEL
1133 N 6TH ST
COEUR D ALENE, ID  83814

ANGELA DUKES
3 HAVERHILL AVE
CHERRY HILL, NJ  08002

ANGELA DUNBAR
158 DORCHESTER RD
GARDEN CITY, NY  11530

ANGELA DUNCAN
1901 POST OAK PARK DR
HOUSTON, TX  77027

ANGELA E BOZORTH
461 NINA RD NE
PALM BAY, FL  32907

ANGELA E CHANDLER
6583 JIMS CREEK RD
SALEM, IL  62881

ANGELA E NORTON
1631 SADDLE CREEK CIR
APT 1614
ARLINGTON, TX  76015

ANGELA EAGLE
5003 BLUE GRASS CT
WILMINGTON, NC  28409

ANGELA EASLEY
781 OLD TENNESSEE HWY NE
WHITE, GA  30184

ANGELA EDWARDS
210 OAKWOOD ST SE APT 220
WASHINGTON, DC  20032

ANGELA EGAN
3786 CLARK ST
SEAFORD, NY  11783

ANGELA ELLIOTT
7211 EMERALD RUN LN
SPRING, TX  77379

ANGELA EMLER
27 BLY ST
ROCHESTER, NY  14620

ANGELA EVANS
146 PIERSON AVE
HEMPSTEAD, NY  11550

ANGELA FAIR
5135 W HASSEL LN
MILWAUKEE, WI  53223

ANGELA FAYE BROEK
807 3RD ST
HULL, IA  51239

ANGELA FEBLES
86 PASEO HERRADURA
TRUJILLO ALTO, PR  00976

ANGELA FEESER
28 COX RD
HUNTINGTOWN, MD  20639

ANGELA FEESERR
575 MARLEY RUN
HUNTINGTOWN, MD  20639

ANGELA FINE
5004 WESLEYAN DR
WOODSTOCK, GA  30189

ANGELA FINN
6525 TASSLE CIR
HUGHSON, CA  95326

ANGELA FITZGERALD
779 JOAQUIN AVE
REDDING, CA  96002

ANGELA FLAVONI
29 CLUB DR
MASSAPEQUA, NY  11758

ANGELA FLEITAS
16440 NW 91ST CT
HIALEAH, FL  33018

ANGELA FLOWERS
12917 STURBRIDGE RD
WOODBRIDGE, VA  22192

ANGELA FOGG
10005 E FRANKLIN AVE
GLENN DALE, MD  20769

ANGELA FOLEY
397 ORCHARD ST
WOONSOCKET, RI  02895

ANGELA FORD
PO BOX 8146
KANNAPOLIS, NC  28081

ANGELA FORESTER
157 MAPLE ST
FREEPORT, MI  49325

ANGELA FORTE
1910 N 73RD TER APT 4
KANSAS CITY, KS  66112

ANGELA FORTNER
4523 BEACON DR W
JACKSONVILLE, FL  32225

ANGELA FOSTER
43 GRAND ST # 2
BROOKLYN, NY  11211

ANGELA FRANCIS
705 ELOCUTIONIST WAY
HVRE DE GRACE, MD  21078

ANGELA FRANKLIN
156 CAROLINA CLUB DR
GRANDY, NC  27939

ANGELA FRANKLIN
304 BROOKWOOD DR
CHAMPAIGN, IL  61820

ANGELA FRATTO
1571 PRISCILLA CT
TOMS RIVER, NJ  08753

ANGELA FROELICH
5641 S EDMONDS DR
CARSON CITY, NV  89701

ANGELA FULCHER
PO BOX 1871
WILLIAMS, CA  95987

ANGELA G SMITH
13614 18TH AVENUE CT S
TACOMA, WA  98444

ANGELA G YANCEY
4510 DELWOOD DR
BROWNWOOD, TX  76801

ANGELA GAGE
3708 TALL GRASS CT
RANDALLSTOWN, MD  21133

ANGELA GALASSO
703 OLD COUNTRY RD
ELMSFORD, NY  10523

ANGELA GARCIA
3041 W 4325 S
ROY, UT  84067

ANGELA GARTRELL
1634 BILL STRONG RD
EDWARDS, MS  39066

ANGELA GASPAR
132 ALLEN ST APT 4C
NEW YORK, NY  10002

ANGELA GASTON
PO BOX 563
WAUNA, WA  98395

ANGELA GATES
5172 1/2 VILLAGE GRN
LOS ANGELES, CA  90016

ANGELA GENET
3391 MONO DR
RIVERSIDE, CA  92506

ANGELA GERITANO
131 RIDGEWAY AVE
STATEN ISLAND, NY  10314

ANGELA GIBSON
504 SPRINGFIELD DR
ALBANY, GA  31721

ANGELA GIDDENS
3308 SAND PLUM LN
EDMOND, OK  73003

ANGELA GIRDHAM
4016 S LAKE WILSON RD
HILLSDALE, MI  49242

ANGELA GIVEN
99 HILLSIDE AVE APT 5A
NEW YORK, NY  10040

ANGELA GOLDSBURY
PO BOX 460567
SAN ANTONIO, TX  78246

ANGELA GONZALEZ
3117 BARMOUTH DR
ANTIOCH, CA  94509

ANGELA GRANT
1431 CADILLAC DR
JACKSON, MS  39213

ANGELA GREGORIO
1704 FAWN CV
ROUND ROCK, TX  78681

ANGELA GRIFFIN
144 WOODUCK CT
REIDSVILLE, NC  27320

ANGELA GUIDRY
204 OAKWOOD DR
LAFAYETTE, LA  70503

ANGELA GUSTAVE
2804 WOODCOCK CT
HEPHZIBAH, GA  30815

ANGELA H LOCKABY
12214 WESTPOINT ST
TAYLOR, MI  48180

ANGELA H WALKER
1907 RED SUNSET DR
DECATUR, AL  35603

ANGELA H WALTON
8026 SANDOWNE LN
HUNTERSVILLE, NC  28078

ANGELA HAACK
PO BOX 821383
DALLAS, TX  75382

ANGELA HACKETT
1202 E COPPER ST
TUCSON, AZ  85719

ANGELA HALL
13441 ROCKFORD SCHOOL RD
HURT, VA  24563

ANGELA HALL
5824 E WINDSONG ST
APACHE JCT, AZ  85119

ANGELA HAMERSMA
416 SPRINGFIELD AVE
HASBROUCK HTS, NJ  07604

ANGELA HAMILTON
21 VINE ST
NYACK, NY  10960

ANGELA HAMILTON
21 VINE ST
APT 303
NYACK, NY  10960

ANGELA HAMMETT
11705 TRUMBLE LOUP E
BELLEVUE, NE  68123

ANGELA HARDWICK
15239 SPRING LAND
SAN ANTONIO, TX  78247

ANGELA HARKNESS
8130 HERON LN
LUSBY, MD  20657

ANGELA HARPER
317 AIKEN HUNT CIR
COLUMBIA, SC  29223

ANGELA HARRELL
5127 STONEY MEADOWS DR
DISTRICT HTS, MD  20747

ANGELA HARRIS
1014 PUAKALA ST
HONOLULU, HI  96818

ANGELA HARRISON
2903 CANIS CIR
GARLAND, TX  75044

ANGELA HARROW
3017 SWEET GUM LN
WILLIAMSBURG, VA  23185

ANGELA HASKINS
2900 THOMAS AVE S APT 2123
MINNEAPOLIS, MN  55416

ANGELA HAWKINS
498 BAY ST
STE 107 PMB 413
STATEN ISLAND, NY  10304

ANGELA HAYNES
3441 23RD ST SE
WASHINGTON, DC  20020

ANGELA HAYNES
4936 N CALIFORNIA AVE
CHICAGO, IL  60625

ANGELA HECKEL
9339 ACME RD
SEVILLE, OH  44273

ANGELA HEISEL
979 HILLIARD DR
CINCINNATI, OH  45238

ANGELA HENDERSON
101 SWEETBRIAR WALK
STOCKBRIDGE, GA  30281

ANGELA HENKE
1522 GREENWOOD TER
MARILLA, NY 14102

ANGELA HENLEY
2442 20TH ST
LAKE CHARLES, LA 70601

ANGELA HEO
484 67TH ST APT C4
BROOKLYN, NY 11220

ANGELA HICKS
3416 W 84TH PL
CHICAGO, IL 60652

ANGELA HIGINBOTHAM
24660 LILAC TER
WILLITS, CA 95490

ANGELA HILL
600 PORT OF NEW ORLEANS PL
NEW ORLEANS, LA 70130

ANGELA HILLIARD
7520 ROSEGRASS WAY
LAS VEGAS, NV 89129

ANGELA HINNANT
364 W 121ST ST APT 2C
NEW YORK, NY 10027

ANGELA HLADIK
4247 FAIRBANKS CT
LORAIN, OH 44053

ANGELA HOEFLING
1844 PYRENEES ST
CARSON CITY, NV 89703

ANGELA HOFFMAN
229 DAVIS RD
MARS, PA 16046

ANGELA HOLAN
1010 W BERRY AVE
TAMPA, FL 33603

ANGELA HOLBROOK
13 WINDY BROOK LN
BANNER, KY 41603

ANGELA HOLMES
10 MAYFAIR CIR
WILLINGBORO, NJ 08046

ANGELA HOOFMAN
1618 EUREKA GARDEN RD
N LITTLE ROCK, AR 72117

ANGELA HOOKHAM
180 N LAMBERT RD
GLEN ELLYN, IL 60137

ANGELA HORNE
6112 N FRANKLIN ST
PHILADELPHIA, PA 19120

ANGELA HOWARD
6418 ABERDEEN PL
SUFFOLK, VA 23435

ANGELA HUCKABEE
219 FRAZER DR
PURCELLVILLE, VA 20132

ANGELA HUDSON
4740 KENTFIELD DR
TROTWOOD, OH 45426

ANGELA HUGHES
301 PRIMROSE CT
BELLE MEAD, NJ 08502

ANGELA HULETT
5007 N 126TH AVE
OMAHA, NE 68164

ANGELA HUNTER
118 HIGHLAND RDG
HENDERSONVILL, TN 37075

ANGELA HUTTON
2101 W GLENBROOK DR
CONNERSVILLE, IN 47331

ANGELA I DELMONACO
3834 BOARDWALK PL
RUSKIN, FL 33570

ANGELA I SEALY
1090 EASTERN PKWY APT B5
BROOKLYN, NY 11213

ANGELA IGOE
197 ACADEMY WOODS DR
GAHANNA, OH 43230

ANGELA INGUILLO
8 GLENGYLE CT
STERLING, VA 20165

ANGELA IRWIN
1600 MAGNOLIA LN
PRESCOTT, AZ 86301

ANGELA ISOM
3101 W LAKEFIELD DR
ALLIANCE, NE 69301

ANGELA IVY
2101 EDWARDS AVE
RICHMOND, VA  23224

ANGELA J JACKSON
201 STAGHORN CT
UPPR MARLBORO, MD  20774

ANGELA J LANGILLE
38 CORNELL RD
BEVERLY, MA  01915

ANGELA J SPENCER
4413 SAMAR ST
BELTSVILLE, MD  20705

ANGELA J STROUD
3171 BIG SPRINGS CT
DECATUR, GA  30034

ANGELA JACK
35 MEADOW DR
QUEENSBURY, NY  12804

ANGELA JACKSON
1607 BRADMERE LN
LITHIA SPRING, GA  30122

ANGELA JACKSON
9405 SHERWOOD DR
UPPR MARLBORO, MD  20772

ANGELA JAMES
12343 SAND PINE CT
JACKSONVILLE, FL  32226

ANGELA JAMES
2905 BAINBRIDGE DR APT R
DURHAM, NC  27713

ANGELA JASON
4830 ORANGE BLOSSOM LN
HAZELWOOD, MO  63042

ANGELA JESCHKE
137 WINNSTEAD DR
LEESBURG, GA  31763

ANGELA JOHNSON
181 OAKLAND BLVD
STOCKBRIDGE, GA  30281

ANGELA JOHNSON
33190 ADAMS DR
WHITE CASTLE, LA  70788

ANGELA JOHNSON
469 OVERBROOK ST
MUSKEGON, MI  49444

ANGELA JOHNSON
620 JEFFERSON ST NE
WASHINGTON, DC  20011

ANGELA JOHNSON
6255 STANTON AVE
HIGHLAND, CA  92346

ANGELA JOHNSON
689 MONROE ST
GROVETOWN, GA  30813

ANGELA JOK1
191 S HILLS RD
CLANCY, MT  59634

ANGELA JOKI
191 S HILLS RD
CLANCY, MT  59634

ANGELA JOLLA
14602 S HARRIS AVE
COMPTON, CA  90221

ANGELA JONES
801 DIXON DR
RICHMOND, VA  23224

ANGELA JONES HACKLEY
23404 SUMMERSTOWN PL
STERLING, VA  20166

ANGELA JORDAN
7928 PINEY WOOD CT
INDIANAPOLIS, IN  46214

ANGELA JUNG
1605 GLACIAL DR
MINOT, ND  58703

ANGELA K HARRELL
3969 MURRELLS INLET RD
MURRELLS INLT, SC  29576

ANGELA K HOWARD
9421 ANDREWS MILL LN
FREDERICKSBRG, VA  22408

ANGELA KAPPNER
2553 PALOS VERDES DR W
PLS VRDS EST, CA  90274

ANGELA KATES
306 QUARRY KNOLL WAY
JUPITER, FL  33458

ANGELA KATES
53 MANCHESTER ST
ROCHESTER, NY  14621

ANGELA KEATON
530 MEMORIAL DR
WAYCROSS, GA  31501

ANGELA KEHOE
4619 DURYEA ST
MORAVIA, NY  13118

ANGELA KERN
PO BOX 128
HYDE PARK, NY  12538

ANGELA KHANG
7564 ADDISON WAY
SACRAMENTO, CA  95822

ANGELA KIDD
101 S WALTON ST STE 215
DALLAS, TX  75226

ANGELA KING
1323 32ND AVE SW
VERO BEACH, FL  32968

ANGELA KING
2706 E 21ST PL
GARY, IN  46407

ANGELA KIRKWOOD
2010 BENTBROOKE TRL
LAWRENCEVILLE, GA  30043

ANGELA KLEINE
3150 NE 49TH ST
OCALA, FL  34479

ANGELA KOBELIN
100 S BIRCH RD APT 2204
FT LAUDERDALE, FL  33316

ANGELA KOPRIVA
206 SYLVAN CT
TRAER, IA  50675

ANGELA KOROTINSKY
236 SANDRINGHAM RD
CHERRY HILL, NJ  08003

ANGELA KREIG
6615 69TH ST APT 1A
MIDDLE VLG, NY  11379

ANGELA KREYNIN
2560 BATCHELDER ST APT 6M
BROOKLYN, NY  11235

ANGELA KRUSE
607 PINE ST
SUGAR GROVE, IL  60554

ANGELA KYSER
3311 LANDHOPE CIR
ARLINGTON, TX  76016

ANGELA L DAVIS
7124 LIMEKILN PIKE
PHILADELPHIA, PA  19138

ANGELA L GEIER
2008 DIVISION ST
METAIRIE, LA  70001

ANGELA L GREGORY
PO BOX 893
CRAB ORCHARD, WV  25827

ANGELA L WATSON
11652 LINCOLN ST
JAMAICA, NY  11420

ANGELA LAMBING
2930 MOON LAKE DR
W BLOOMFIELD, MI  48323

ANGELA LAMONT
16403 89TH AVE APT 3E
JAMAICA, NY  11432

ANGELA LANDERS
1031 NUUANU AVE APT 2307
HONOLULU, HI  96817

ANGELA LANDO
52 GIBSON BLVD APT B1
VALLEY STREAM, NY  11581

ANGELA LANGE
1125 CARLEE ANN LN
PEWAUKEE, WI  53072

ANGELA LAQUE
146 LITTLE BRITCHES DR
HAMILTON, MT  59840

ANGELA LEE
2921 PENNSYLVANIA AVE SE
APT 1
WASHINGTON, DC  20020

ANGELA LEE
5496 S HYDE PARK BLVD
CHICAGO, IL  60615

ANGELA LEWIS
121 MEADOWOOD AVE
HUEYTOWN, AL  35023

ANGELA LEWIS
9165 CINNEBAR DR
INDIANAPOLIS, IN  46268

ANGELA LEXOW
7925 SW 28TH ST
TOPEKA, KS 66614

ANGELA LIN
6020 SEABLUFF DR UNIT 121
PLAYA VISTA, CA 90094

ANGELA LITTLE
4345 PORTCHESTER WAY
SNELLVILLE, GA 30039

ANGELA LOLLER
1810 VICTORY AVE
WICHITA FALLS, TX 76301

ANGELA LORA
PSC 80 BOX 16753
APO, AP 96367

ANGELA LORA
PSC 80 BOX 16753
APO, AP 96367

ANGELA LUSSIER
1063 PINATUBO PL NW
ALBUQUERQUE, NM 87120

ANGELA LUTZ
335 E MAPLE AVE
LANGHORNE, PA 19047

ANGELA LYONS
11 VILLAGE GRN APT E
BUDD LAKE, NJ 07828

ANGELA LYONS
12530 CARMEL PL
NEW ORLEANS, LA 70128

ANGELA M BLOUNT
285 MORRIS AVE
INWOOD, NY 11096

ANGELA M BRUNER
400 E CEDAR ST
ATTICA, IN 47918

ANGELA M CHAPPELLE BROOKS
6400 SYMPOSIUM WAY
CLINTON, MD 20735

ANGELA M CONLEY
1900 ARMSTRONG AVE
MORTON, PA 19070

ANGELA M DUNIGAN
PO BOX 54
EAST GREENBUS, NY 12061

ANGELA M GOSDIN
PO BOX 2183
CARROLLTON, GA 30112

ANGELA M GRACE
5321 XANADU ST
DENVER, CO 80239

ANGELA M HENNEMUTH
227 RUN HILL RD
BREWSTER, MA 02631

ANGELA M LAIDLAW
250 CARLETON GOLD TRL
DACULA, GA 30019

ANGELA M LECRONE
684 WRIGHT RD
CLEAR BROOK, VA 22624

ANGELA M MAY
335 BROOKSIDE DR
DOWNINGTOWN, PA 19335

ANGELA M MOORE
4015 SAVANNAH GLEN BLVD
ORANGE PARK, FL 32073

ANGELA M MORALES
51 WARING DR
CARMEL, NY 10512

ANGELA M PASINI
25 WESTVIEW RD
NORTHPORT, NY 11768

ANGELA M ROBERTS
502 HART DR
EL CAJON, CA 92021

ANGELA M SAPIEN
11118 EL REY DR
WHITTIER, CA 90606

ANGELA M SMITH
PO BOX 344
CENTRE HALL, PA 16828

ANGELA M VASAQUEZ
49 SUNNYSIDE AVE
HAVERHILL, MA 01830

ANGELA M WATSON
PO BOX 27312
MEMPHIS, TN 38167

ANGELA M WILLIAMS
12809 WHEATLAND WAY
BRANDYWINE, MD 20613

ANGELA MACK
2412 HI MOON TRCE
CONYERS, GA  30012

ANGELA MAH
1321 MEMPHIS CT
POMONA, CA  91768

ANGELA MALDONADO
1600 REDBUD AVE
MCALLEN, TX  78504

ANGELA MANCUSO
241 N WISCONSIN AVE
N MASSAPEQUA, NY  11758

ANGELA MANESS-KLODT
1072 EAGLES PERCH RD
BALL GROUND, GA  30107

ANGELA MANUEL
6552 S WOODLAWN AVE
CHICAGO, IL  60637

ANGELA MARCOM
11901 COUNTY ROAD 1113
ATHENS, TX  75751

ANGELA MARQUEZ
1508 NORFOLK AVE
WESTCHESTER, IL  60154

ANGELA MARTIN
247 E 33RD ST APT 1B
NEW YORK, NY  10016

ANGELA MARTINEZ
550 40TH ST
UNION CITY, NJ  07087

ANGELA MASCIA
700 BEECH AVE APT 4
CHARLESTON, WV  25302

ANGELA MAXWELL
2211 REID RD
OWENSBORO, KY  42303

ANGELA MAY
739 VATICAN RD
CARENCRO, LA  70520

ANGELA MAZZA
1346 VAN ANTWERP RD
NISKAYUNA, NY  12309

ANGELA MAZZOCCO
11388 152ND ST N
JUPITER, FL  33478

ANGELA MCCALLION
390 W DAVISBURG RD
HOLLY, MI  48442

ANGELA MCCLURE
2619 BEARS CREEK RD
GREENSBORO, NC  27406

ANGELA MCCONKEY
8200 TIVERTON DR
APT 614
PORT TOBACCO, MD  20677

ANGELA MCCURDY
98 W 600 N
VERNAL, UT  84078

ANGELA MCDOUGALD
1522 COUNTY ROAD 51
PRATTVILLE, AL  36067

ANGELA MCDOW
7016 CHAPELRIDGE DR
DALLAS, TX  75249

ANGELA MCHUGH
107 OSIANA DR
SAN ANTONIO, TX  78248

ANGELA MCKINNON
1452 BLAIRWOOD DR
FAYETTEVILLE, NC  28304

ANGELA MCLEAN
306 TAMERACK CT
UPPR MARLBORO, MD  20774

ANGELA MCMURRAY
PO BOX 83
CHASE, LA  71324

ANGELA MEISLAHN
926 IVANHOE ST
DENVER, CO  80220

ANGELA MELING KAPPNER
2553 PALOS VERDES DR W
PALOS VRD EST, CA  90274

ANGELA MENCARELLI
6344 ARMS LAKE AVE
SAN DIEGO, CA  92119

ANGELA MERECHANT
3008 BEECH GROVE CT APT 7
JEFFERSONVLLE, IN  47130

ANGELA MERTA
875 SOUTHBRIDGE BLVD
SAVANNAH, GA  31405

ANGELA METCALF
404 CARRINGTON DR
BOILING SPGS, SC  29316

ANGELA MICKENS
3406 N GERMANTOWN RD
MEMPHIS, TN  38133

ANGELA MILE
84 VIDONI DR
MT SINAI, NY  11766

ANGELA MILLER
14341 POLK ST
MIAMI, FL  33176

ANGELA MILLER
8915 OLD BEATTY FORD RD
ROCKWELL, NC  28138

ANGELA MOON
4006 SIERRA MORENA AVE
CARLSBAD, CA  92010

ANGELA MOORE
4015 SAVANNAH GLEN BLVD
ORANGE PARK, FL  32073

ANGELA MOORE
49 CLEARVIEW LN
ELMORE, AL  36025

ANGELA MOORE
713 S BELLEVIEW AVE
CINNAMINSON, NJ  08077

ANGELA MORALES
17909 POWDER CREEK DR
MANOR, TX  78653

ANGELA MORGAN-MALONE
15450 FM 1325 APT 2727
AUSTIN, TX  78728

ANGELA MOSLEY
321 2ND ST
SLATINGTON, PA  18080

ANGELA MOTHS
2730 E WHITTAKER AVE
SAINT FRANCIS, WI  53235

ANGELA MOURADIAN
8533 67TH AVE
REGO PARK, NY  11374

ANGELA MULLER
31 HAZELHURST AVE
GLEN ROCK, NJ  07452

ANGELA MURDOCK
185 HUNTERDON RD
WOODBURY, NJ  08096

ANGELA MURPHY
105 SHENANDOAH DR
RUSSELL, KY  41169

ANGELA MUZZI
500 DEFOE RD
HOCKESSIN, DE  19707

ANGELA NANKE
6045 BRISSA LN
CEDAR RAPIDS, IA  52411

ANGELA NAPOLITAN
13808 ORO GRANDE ST
SYLMAR, CA  91342

ANGELA NEALE
6913 CARIBOU CT
WALDORF, MD  20603

ANGELA NELSON
15402 PINE TREE CT
BOWIE, MD  20721

ANGELA NEVALSKY
52 LAKE DR
LEICESTER, MA  01524

ANGELA NEWMAN
29775 NIGUEL RD APT G
LAGUNA NIGUEL, CA  92677

ANGELA NICKENS
21497 WELBY TER
BROADLANDS, VA  20148

ANGELA NICOSIA
2 GARDEN ST # ST
LITTLE FALLS, NJ  07424

ANGELA NOLTE
385 STIVERS RD
JASPER, GA  30143

ANGELA NORMAN
1009 KNOBCONE PL
LOVELAND, CO  80538

ANGELA O THIBODEAUX
11210 CATHRYN LN
BEAUMONT, TX  77705

ANGELA OLSEN
13077 W DUMBARTON DR
MORRISON, CO  80465

ANGELA OWENS
104 BIENCOURT DR
GRIFFIN, GA  30223

ANGELA P COMISKEY
12839 OLD BRIDGE LN
WOODBRIDGE, VA  22192

ANGELA P MULLER
31 HAZELHURST AVE
GLEN ROCK, NJ  07452

ANGELA PACKAN
6539 N SHORE WAY
NEW MARKET, MD  21774

ANGELA PAGE COLE
4207 BALCONY DR
CALABASAS, CA  91302

ANGELA PAGLIOTTI
247 HASTINGS BLVD
BROOMALL, PA  19008

ANGELA PALMERI
3810 208TH ST
BAYSIDE, NY  11361

ANGELA PALMIERI
30958 SPRINGLAKE BLVD
NOVI, MI  48377

ANGELA PAPSTEIN
1410 BUHNE ST
EUREKA, CA  95501

ANGELA PARRISH
3430 N ST LOUIS AVE
JOPLIN, MO  64801

ANGELA PATTERSON
11 RICHMOND PL
STATEN ISLAND, NY  10309

ANGELA PATTERSON
1926 ROCKAWAY PKWY
BROOKLYN, NY  11236

ANGELA PATTERSON
43 ANNETTE DR
EDISON, NJ  08820

ANGELA PEARSON
6104 CHANDLER ST
CINCINNATI, OH  45227

ANGELA PENSIERO
19 OLD KINGS HWY S STE 13
DARIEN, CT  06820

ANGELA PERRY
2738 ACTON ST
BERKELEY, CA  94702

ANGELA PETERSEN
PO BOX 1912
KAILUA KONA, HI  96745

ANGELA PETTIT
1735 W SUNN FJORD LN
BREMERTON, WA  98312

ANGELA PHILLIP
8700 NW 45TH CT
LAUDERHILL, FL  33351

ANGELA PIERCE
1067 RIDGE RD
LANSING, NY  14882

ANGELA PINEDO
174 SHERMAN ST
PASSAIC, NJ  07055

ANGELA PLEDGER
13429 NORSEMAN LN
HUNTERSVILLE, NC  28078

ANGELA PLUMLEY
705 BETTY AVE SE
DALTON, GA  30721

ANGELA POE
8515 SPRING CYPRESS RD
SPRING, TX  77379

ANGELA POLITO
2112 KING CT
ASHEBORO, NC  27203

ANGELA PONCE
1016 ELAINE DR
TYLER, TX  75703

ANGELA PONG
3285 RUSKIN DR
SAN JOSE, CA  95132

ANGELA PONTELLO
23 BROADY AVE
QUINCY, MA  02169

ANGELA POZZI
PO BOX 2141
KING CITY, CA  93930

ANGELA PRICE
14019 KILPATRICK AVE APT 1S
MIDLOTHIAN, IL  60445

ANGELA PUGLISSI
996 HUGUENOT AVE
STATEN ISLAND, NY 10312

ANGELA R CROWDER
6026 WALLACE RD
HAMMOND, IN 46320

ANGELA R LORDI
4 MISSOURI CT
MATAWAN, NJ 07747

ANGELA R LYON
46 KENSINGTON AVE
PITTSFIELD, MA 01201

ANGELA R SMITH
221 MCDONALD AVE APT 1C
BROOKLYN, NY 11218

ANGELA RAGIN
4112 JETTON CT
RALEIGH, NC 27610

ANGELA RAMSAY
316 S MOORE LOOP APT F
WEST POINT, NY 10996

ANGELA RANIERI
1200 PARK DR
CHERRY HILL, NJ 08002

ANGELA REDEKOPP
7741 23RD AVE NW
SEATTLE, WA 98117

ANGELA REESE
14533 ARLINGTON TER
JAMAICA, NY 11435

ANGELA REID
3217 203RD ST
BAYSIDE, NY 11361

ANGELA REID
516 SCOTT DR
SILVER SPRING, MD 20904

ANGELA REYNOLDS
85 BROWERTOWN RD
LITTLE FALLS, NJ 07424

ANGELA RICE
22809 N 32ND AVE
PHOENIX, AZ 85027

ANGELA RICE
704 DRIFT TIDE DR
VIRGINIA BCH, VA 23464

ANGELA RIKSEN
468 HIGHBANKS CT
HOLLAND, MI 49424

ANGELA RITCHIE
PO BOX 477
MT SINAI, NY 11766

ANGELA RIVERA
62 DUANE ST APT 107
REDWOOD CITY, CA 94062

ANGELA ROCHELL
2832 WHITMORE DR
PINE BLUFF, AR 71603

ANGELA RODRIGUEZ
619 HART ST APT 3R
BROOKLYN, NY 11221

ANGELA ROGERS
PO BOX 7817
TEMPE, AZ 85281

ANGELA ROHUS
526 HIGH MEADOWS RD
BELLVILLE, TX 77418

ANGELA ROL
6867 ROCKFISH GAP TPKE
GREENWOOD, VA 22943

ANGELA ROL
6867 ROCKFISH GAP TPKE
GREENWOOD, VA 22943

ANGELA ROLLEY
677 CARNATION RD
RUCKERSVILLE, VA 22968

ANGELA ROSANIA
1521 SE 36TH ST
CAPE CORAL, FL 33904

ANGELA ROSS
3973 LONGSNECK AVE
MEMPHIS, TN 38128

ANGELA RUGGIERO
154 W 74TH ST
NEW YORK, NY 10023

ANGELA RUIZ
18895 KELLY PL
DENVER, CO 80249

ANGELA RUIZ
935 W GLEN PARK AVE APT 302
GRIFFITH, IN 46319

ANGELA RUPCICH
18181 OLD PELICAN BAY DR
FT MYERS BCH, FL  33931

ANGELA RUPPRECHT
11307 CORNERSTONE DR
YARDLEY, PA  19067

ANGELA RUSSO
134 COVINGTON CIR
STATEN ISLAND, NY  10312

ANGELA S GRIFFITH
115 E JEFFERSON ST
WYTHEVILLE, VA  24382

ANGELA SADOWSKI
5030 W 121ST ST
ALSIP, IL  60803

ANGELA SAHM
1911 WILLIAMS GLEN BLVD
ZIONSVILLE, IN  46077

ANGELA SALERNO
101 W 78TH ST APT 76
NEW YORK, NY  10024

ANGELA SAMMONS
211 EMILY LN
UPPR CHICHSTR, PA  19061

ANGELA SAMUELS
2145 MIDNIGHT BLUE LN
FORT MILL, SC  29708

ANGELA SANDLIN
706 HUNTINGTON RIDGE CT
WESTMINSTER, SC  29693

ANGELA SANGS
4724 W MONROE ST
CHICAGO, IL  60644

ANGELA SANOW
615 BECK AVE
REMSEN, IA  51050

ANGELA SANTORO
17343 ANTLER DR
ORLAND PARK, IL  60467

ANGELA SANTOS
312 MEADOWBROOK CT
WEST HAVEN, CT  06516

ANGELA SARDINA
W177N8860 SAINT THOMAS DR
MENOMONEE FLS, WI  53051

ANGELA SBRIGATO
45 LANCASTER AVE
BROOKLYN, NY  11223

ANGELA SCOFINSKY
1008 E POLAND AVE
BESSEMER, PA  16112

ANGELA SCOFINSKY
1008 E POLAND AVE # 803
BESSEMER, PA  16112

ANGELA SCULLION
3200 CORAL HARBOR DR
LAS VEGAS, NV  89117

ANGELA SEALY
1090 EASTERN PKWY APT B5
BROOKLYN, NY  11213

ANGELA SELBY-PAGAN
8 STRATFORD RD
APT 902
BARRINGTON, RI  02806

ANGELA SELEGEAN
20308 SW 5TH ST
PEMBROKE PNES, FL  33029

ANGELA SENCIBOY
PO BOX 354
KELSO, MO  63758

ANGELA SERENSKY
1 YALE RD
HAVERTOWN, PA  19083

ANGELA SHAHEEN
4544 COLUMBUS ST APT 938
VIRGINIA BCH, VA  23462

ANGELA SHELTON
103 BUFFALO RUN
LAFAYETTE, LA  70503

ANGELA SHELTON
240 NEWCASTLE DR
GREENEVILLE, TN  37745

ANGELA SHOLL
376 KING ST W
APT 2204
SAINT PAUL, MN  55107

ANGELA SHORTER
PO BOX 324
WASHINGTN GRV, MD  20880

ANGELA SHOY
625 E 39TH ST # A
BROOKLYN, NY  11203

ANGELA SHUSTERMAN
32 TALL OAKS DR
MONROE, NJ  08831

ANGELA SILVA
2116 CLAYMONT DR
MODESTO, CA  95350

ANGELA SIMS
7035 BLAIR RD NW APT 233
WASHINGTON, DC  20012

ANGELA SINK
22 BELMONT DR
LITTLE ROCK, AR  72204

ANGELA SKI-PWORTH
8408 TRANSIT LN
BALDWINSVILLE, NY  13027

ANGELA SMALL
106 TIFFANY POINTE CIR
HUNTSVILLE, AL  35811

ANGELA SMITH
1000 WALDEN CREEK TRCE
SPRING HILL, TN  37174

ANGELA SMITH
131 E ST MARKS PL
VALLEY STREAM, NY  11580

ANGELA SMITH
2567 CASHEL LN
POWDER SPGS, GA  30127

ANGELA SMITH
575 CANYON RIM DR
AUSTIN, TX  78746

ANGELA SMITH
822 HENDEE ST
NEW ORLEANS, LA  70114

ANGELA SMITH-LEWIS
7736 W KATHRYN AVE
MILWAUKEE, WI  53218

ANGELA SORACE
4133 48TH ST APT 1C
SUNNYSIDE, NY  11104

ANGELA SPENCER
501 MEGAN ROSE WAY
JOELTON, TN  37080

ANGELA STEELE
3820 CLUB RUN
BAKERSFIELD, CA  93309

ANGELA STEPHENS
3005 MINK POINT BLVD
BEAUFORT, SC  29902

ANGELA STEWART
105 WILSON ST
FARMINGTON, AR  72730

ANGELA STONE
PO BOX 251
GUNTOWN, MS  38849

ANGELA STOVER
16 BRENTWOOD AVE
GLOVERSVILLE, NY  12078

ANGELA STRONG
17810 N 45TH AVE
GLENDALE, AZ  85308

ANGELA STROUD
4171 ELIZABETH AVE
CANTON, MI  48188

ANGELA SULLIVAN
21938 TOWN PLACE DR
BOCA RATON, FL  33433

ANGELA SUMMERS
2408 35TH AVE S
FARGO, ND  58104

ANGELA SWARTZ
441 MARBLETON CIR
O FALLON, IL  62269

ANGELA SWENSON
5650 QUILLEY AVE NE
ROGERS, MN  55374

ANGELA T RASMUSSEN
3500 E FLETCHER AVE STE 221
TAMPA, FL  33613

ANGELA T WHITE
42344 FOUNTAIN PARK DR S
NOVI, MI  48375

ANGELA TAFT
1101 VIA MALIBU
APTOS, CA  95003

ANGELA TAFT
1101 VIA MALIBU
UNIT 1111
APTOS, CA  95003

ANGELA TANNER
1717 TUCKER GROVE CHURCH RD
WRIGHTSVILLE, GA  31096

ANGELA TEMPLIN
2953 HONEYMEAD RD
DOWNINGTOWN, PA 19335

ANGELA THOMAS
237 E 88TH ST
BROOKLYN, NY 11236

ANGELA THOMAS
903 NE 107TH TER
KANSAS CITY, MO 64155

ANGELA THOMPSON
75 ARROWBROOK RD
WINDSOR, CT 06095

ANGELA TORAIN
324 W RUNYON ST
NEWARK, NJ 07108

ANGELA TOWNSEND
3447 HURSTBOURNE RIDGE BLVD
LOUISVILLE, KY 40299

ANGELA TRAFFORD
55 MARINA RD
ISLAND PARK, NY 11558

ANGELA TRAINITO
16 MAPLE ST
SAUGUS, MA 01906

ANGELA TRULUCK
7598 ZION CHURCH RD
SPARTA, IL 62286

ANGELA TUCKER
PO BOX 3762
NEW YORK, NY 10185

ANGELA TURLEY
29845 BEACH AIR LANDING RD
DAGSBORO, DE 19939

ANGELA UVA
1515 E OAKTON ST
ARLINGTON HTS, IL 60004

ANGELA V COLEMAN
12729 HERON RIDGE DR
FAIRFAX, VA 22030

ANGELA V ROGERS
1539 OUTER DR
LENOIR CITY, TN 37771

ANGELA VALDEZ
2236 PUEBLO DR
BILLINGS, MT 59102

ANGELA VALENCIA
3285 NW HUCKLEBERRY PL
CORVALLIS, OR 97330

ANGELA VANDERHALL
411 PINE ST
FREEPORT, NY 11520

ANGELA VAZQUEZ
2917 W 29TH ST
BROOKLYN, NY 11224

ANGELA VILLA
527A PORTSMOUTH DR
LAKEWOOD, NJ 08701

ANGELA VILLA
85 FAIRWAY CT APT H
LAKEWOOD, NJ 08701

ANGELA VITALE
264 STRATFORD RD
BROOKLYN, NY 11218

ANGELA VITANZA
33646 SAINT FRANCIS DR
AVON, OH 44011

ANGELA VITIELLO
705 W END AVE
CLIFFSIDE PK, NJ 07010

ANGELA VOLO
434 TANGLEWOOD LN
DALLASTOWN, PA 17313

ANGELA W MAXFIELD
1609 ALEXANDER DR
WAXAHACHIE, TX 75165

ANGELA WALKER
211 W MONTGOMERY ST
WILLIS, TX 77378

ANGELA WALKER
2703 ARNOLD DR
MARSHALLTOWN, IA 50158

ANGELA WALTMAN
610 LINDEN AVE
WILMETTE, IL 60091

ANGELA WALTON
3401 HIGH HAMPTONS DR
CHARLOTTE, NC 28210

ANGELA WASSEF WASSEF
13608 W DENTON ST
LITCHFIELD PK, AZ 85340

ANGELA WATTS
PO BOX 751
FRANKLIN, LA 70538

ANGELA WHITTEMORE
5341 SUNNYVALE DR
ANTIOCH, TN 37013

ANGELA WIECHELS
6205 23RD AVE
BROOKLYN, NY 11204

ANGELA WILLIAMS
1373 SPRING BLUFF RD
SULLIVAN, MO 63080

ANGELA WILLIAMS
3910 CHIMNEY RIDGE DR
ELLENWOOD, GA 30294

ANGELA WILLIAMS
4743 DON MIGUEL DR
LOS ANGELES, CA 90008

ANGELA WILLIAMS
PO BOX 4352
KANSAS CITY, KS 66104

ANGELA WILSON
19 MEADOWVIEW DR
BURLINGTON, NJ 08016

ANGELA WILSON
2312 MANGRUM AVE
SACRAMENTO, CA 95822

ANGELA WILSON
2632 MICHIGAN AVE
SAINT LOUIS, MO 63118

ANGELA WILSON
5133 PLEASANT FOREST DR
CENTREVILLE, VA 20120

ANGELA WILSON
624 OLYMPIC
RICHARDSON, TX 75081

ANGELA WIMMER
8247 BEAUFORT CV
GERMANTOWN, TN 38138

ANGELA WINSLOW
13955 FISH EAGLE DR E
JACKSONVILLE, FL 32226

ANGELA WINSLOW
312 CHESTNUT ST
DELTA, PA 17314

ANGELA WOODARD
841 INDIAN HEAD AVE
INDIAN HEAD, MD 20640

ANGELA WOODEN
924 N ST NW APT 2
WASHINGTON, DC 20001

ANGELA WOODRUFF-SWARTS
2302 WYNOAKS DR
PRATTVILLE, AL 36067

ANGELA WRIGHT
2901 CHIMNEY SWIFT TRL
CEDAR PARK, TX 78613

ANGELA WRIGHT
PO BOX 312
CORDELE, GA 31010

ANGELA Y DIXON
7337 S SOUTH SHORE DR
CHICAGO, IL 60649

ANGELA YOUNG
6119 SHADEHILL RD
JACKSONVILLE, FL 32258

ANGELA ZAHID
2103 EASTLAND ST
LEAGUE CITY, TX 77573

ANGELA ZEPEDA
3732 BRAYTON AVE
LONG BEACH, CA 90807

ANGELA ZERANE HOLMES
19613 SEQUOIA AVE
LYNWOOD, IL 60411

ANGELA ZIMMERMAN
132 HICKORY HILL RD
AMHERST, NY 14221

ANGELE C NICOSIA
119 COLUMBIA PL
SLIDELL, LA 70458

ANGELE THIBODEAUX
925 RUTGER ST
SAINT LOUIS, MO 63104

ANGELELLI TONY
12441 EARLY RD
KNOXVILLE, TN 37922

ANGELENA BUSSE
5357 CHAPEL HILL RD
SULLIVAN, MO 63080

ANGELENA BUSSE
5357 CHAPEL HILL RD
SULLIVAN, MO  63080

ANGELES ORTA
2902 GRAND CONCOURSE APT 5B
BRONX, NY  10458

ANGELES OYTIEPO
3530 BAINBRIDGE AVE APT 3E
BRONX, NY  10467

ANGELETTE ARIAS
16773 PANTHER PAW CT
FORT MYERS, FL  33908

ANGELI MIANE
5 SHERMAN DR
SPRING VALLEY, NY  10977

ANGELI WILLSON
104 STONEGATE S
BOERNE, TX  78006

ANGELIA ARCHIE
1704 BARBADOS DR
MANSFIELD, TX  76063

ANGELIA BELSAN
12725 WILLIS WAUKEGAN RD
CONROE, TX  77303

ANGELIA BRYANT
167 ROY DR
RUSSELL SPGS, KY  42642

ANGELIA COX
817 THOMASTON ST
BARNESVILLE, GA  30204

ANGELIA CROSBY
804 MARION LN
BIRMINGHAM, AL  35235

ANGELIA D ADAMS
3642 NEW KARLEEN RD
HEPHZIBAH, GA  30815

ANGELIA FOIL
23466 COUNTY ROAD 4118
LINDALE, TX  75771

ANGELIA FULBRIGHT
119 BISCAYNE DR
CEDAR HILL, TX  75104

ANGELIA HIBNER
2439 HARPOON DR
STAFFORD, VA  22554

ANGELIA KIMBALL
713 N UPLAND AVE
METAIRIE, LA  70003

ANGELIA KIRKLAND
1255 FERN FOREST RUN
OVIEDO, FL  32765

ANGELIA KUNTZ
3665 REFORMATION RD
CARTHAGE, MS  39051

ANGELIA KWOK
2880 E WILLOW RIDGE AVE
CLOVIS, CA  93619

ANGELIA M STAMATIS
50 COREY RD
FLANDERS, NJ  07836

ANGELIA M YOUNG
4247 SUMMIT KNOLL DR APT I
SAINT LOUIS, MO  63129

ANGELIA MARCHESA
19 SEACREST LN
STATEN ISLAND, NY  10307

ANGELIA MCMILLAN
9041 FOUNTAIN BROOK LN
KNOXVILLE, TN  37923

ANGELIA POTTS
207 POTTS DR
TALLASSEE, AL  36078

ANGELIA POWELL
112 SHERBROOK DR
COLUMBIA, SC  29223

ANGELIA REYNOLDS
5312 ASPEN ST
BELLAIRE, TX  77401

ANGELIA ROBERSON
4441 NW 173RD DR
MIAMI, FL  33055

ANGELIA STEVENS
2335 N 21ST ST
KANSAS CITY, KS  66104

ANGELIA TULLIS
4123 WINDING WAY CT
DALLAS, TX  75287

ANGELICA ALCARAZ
4425 BEVERLY DR
SANTA MARIA, CA  93455

ANGELICA BEARD
1412 WYNFIELD TRCE
NORCROSS, GA 30092

ANGELICA BLATT
25026 HATTON RD
CARMEL, CA 93923

ANGELICA ESCOVEDO
1711 HEIZER ST
GREAT BEND, KS 67530

ANGELICA ESPARZA
1720 BONNIE COVE AVE APT 2
GLENDORA, CA 91740

ANGELICA F DAVIS
2217 N LITTLE JOHN DR
BATON ROUGE, LA 70815

ANGELICA H OLIVA
12307 JANELLE CT
MIRA LOMA, CA 91752

ANGELICA J LEONE
4697 FOUNTAINS DR S
LAKE WORTH, FL 33467

ANGELICA JONES
703 TWIN BROOKS CT SE
MARIETTA, GA 30067

ANGELICA JUNGBLUTH
9423 W WATERFORD AVE
GREENFIELD, WI 53228

ANGELICA JUTTE
211 1/2 S 3RD ST
LOGANSPORT, IN 46947

ANGELICA KWAN
200 E 69TH ST APT 15A
NEW YORK, NY 10021

ANGELICA LEWIS
100 BAY PL APT 2016
OAKLAND, CA 94610

ANGELICA MALDONADO
8601 ROBERTS DR APT 16-9
ATLANTA, GA 30350

ANGELICA RAND
32474 GALATINA ST
TEMECULA, CA 92592

ANGELICA RICO-HERNANDEZ
2005 U S GRANT DR
KILLEEN, TX 76543

ANGELICA RODRIGUEZ
PO BOX 1717
NASHUA, NH 03061

ANGELICA STEWART
25379 WAYNE MILLS PL
VALENCIA, CA 91355

ANGELICA TALAVERA
7085 BUCHANAN AVE
SAN BERNARDIN, CA 92404

ANGELICE WILSON
652 N GLENROSE DR
ORANGE, CA 92869

ANGELICH CAROLE
1550 BAY ST APT 404
SAN FRANCISCO, CA 94123

ANGELIKA B TOWNER
6 ARLINGTON DR
DIAMOND, IL 60416

ANGELIKA KUCHKAROVA
9720 57TH AVE APT 4B
CORONA, NY 11368

ANGELIKA MARCHELLO
2230 E FAIRVIEW ST
CHANDLER, AZ 85225

ANGELIKA NELSEN
8426 LONDON WAY DR
SPRING, TX 77389

ANGELIKA PEDROSO
1800 PURDY AVE APT 2012
MIAMI BEACH, FL 33139

ANGELIKA S RUSSELL
8322 E SNYDER RD
TUCSON, AZ 85750

ANGELIKA VALTIRRA
1009 PORTO MARINO DR
SAN CARLOS, CA 94070

ANGELILLIS JOANNE
1197 COLONIAL DR
HATFIELD, PA 19440

ANGELINA ALVAREZ
317 FAIRFIELD DR
SANFORD, FL 32771

ANGELINA BENJAMIN
62 ACORN AVE
CENTRAL ISLIP, NY 11722

ANGELINA BRANDWEN
3371 VANDERBILT DR
WELLINGTON, FL  33414

ANGELINA CROWELL
7059 DEVINNEY CT
ARVADA, CO  80004

ANGELINA GRANDE
304 COTTONWOOD LN
BONAIRE, GA  31005

ANGELINA HAWKINS
14303 S 21ST ST
BELLEVUE, NE  68123

ANGELINA LEWIS
5811 MCCAGHREN CT
COLUMBUS, GA  31909

ANGELINA LIZANETZ
2812 TIMBER CREST LN
BEN TRACY
LEWISVILLE, TX  75077

ANGELINA MARCONI
1 BENGEYFIELD DR APT 1D
E WILLISTON, NY  11596

ANGELINA MEDINA
314 CHAPARRAL ST
SALINAS, CA  93906

ANGELINA MOY
3620 23RD AVE # 1
ASTORIA, NY  11105

ANGELINA POSVECH
222 PARC VIEW LN
WOODSTOCK, GA  30188

ANGELINA STASYUK
2611 E 13TH ST APT 3B
BROOKLYN, NY  11235

ANGELINE COFFIN
6224 WINDFLOWER DR
BIG CANOE, GA  30143

ANGELINE DIETRICH
12 17TH AVE
RONKONKOMA, NY  11779

ANGELINE FUSCO
8939 BLACKPOOL DR
SAINT LOUIS, MO  63123

ANGELINE G KENTON
144 E 95TH ST APT 1B
BROOKLYN, NY  11212

ANGELINE PHILLIPS
165 REFUGIO PL
ARROYO GRANDE, CA  93420

ANGELINE T PAGILAGAN
4182 CONINE CT
DUBLIN, OH  43016

ANGELINI MICHELE
125 WALNUT ST
APOLLO, PA  15613

ANGELIQUE CAMPBELL
807 LEDLIE ST
PITTSBURGH, PA  15219

ANGELIQUE CHAMBLISS
3250 N 25TH ST
MILWAUKEE, WI  53206

ANGELIQUE ELECTRA
88 KENTUCKY WAY
FREEHOLD, NJ  07728

ANGELIQUE HARTMAN
335 ADDAX DR
SAN ANTONIO, TX  78213

ANGELIQUE M BELL
3828 E LOUISIANA STATE DR
KENNER, LA  70065

ANGELIQUE MONROE
1570 LANE AVE S APT 404
JACKSONVILLE, FL  32210

ANGELIQUE R MOZEE
7938 WIMBLEDON AVE
BATON ROUGE, LA  70810

ANGELIQUE REEVES
3780 CABO COPE DR
SIERRA VISTA, AZ  85650

ANGELIQUE WARNER
21 MILES MORGAN CT APT D
WILBRAHAM, MA  01095

ANGELITA G CAMASURA
8609 53RD AVE APT 1
ELMHURST, NY  11373

ANGELITA GILREATH
8542 GLENGARRY RD
GROSSE ILE, MI  48138

ANGELITA JOHNSON
7605 S DAMEN AVE
CHICAGO, IL  60620

ANGELITA PEREZ
2512 SILVERLEAF DR
FT WAYNE, IN  46806

ANGELITA SIMMONS
908 PICCARD AVE
SAN DIEGO, CA  92154

ANGELL A HUSTED
4 PINECREST CT
APT 306 BLDG 9
PALMYRA, VA  22963

ANGELL JACKIE
PO BOX 42
HONDO, TX  78861

ANGELLA DEPASS
12137 193RD ST
JAMAICA, NY  11413

ANGELLA HENRY
1001 BROWN AVE
EVANSTON, IL  60202

ANGELLA MORRER
1432 MOTT AVE
FAR ROCKAWAY, NY  11691

ANGELLA R GRANT
1002 DIXON RD
ELKINS PARK, PA  19027

ANGELLA SWIRA SWIRA
480 INAH AVE APT 2
COLUMBUS, OH  43228

ANGELLAR LACOUR
5005 GEORGI LN APT 197
HOUSTON, TX  77092

ANGELLE MONICA
11111 GRANT RD APT 7
CYPRESS, TX  77429

ANGELLE ROUSSEL
18632 LIGGETT ST
NORTHRIDGE, CA  91324

ANGELLO D RICHARDSON
2868 COLUMBIA HWY N
AIKEN, SC  29805

ANGELO BRENDA
900 SWEETWATER ST #
VIDOR, TX  77662

ANGELOPOULOS TARA
260 N NASSAU AVE
N MASSAPEQUA, NY  11758

ANGELOVICH VERONICA
103 SHONNARD PL
YONKERS, NY  10703

ANGELS HILL
28975 INVERNESS CT
CHESTERFIELD, MI  48051

ANGELUCCI SANTA E
2840 S CAMAC ST
PHILADELPHIA, PA  19148

ANGELY MARTE
9522 MINNIE LEMMOND LN
MINT HILL, NC  28227

ANGELYN BARTOLOMEI
1413 GRANVILLE AVE
PARK RIDGE, IL  60068

ANGELYN MCLAIN
4100 JEFF RD
TONEY, AL  35773

ANGELYNA NGUYEN
215 SHADOW DANCE DR
SAN JOSE, CA  95110

ANGENELLA CHANNEL
332 MELROSE PL
SOUTH ORANGE, NJ  07079

ANGENETTA RODGERS
235 N 6TH ST
GADSDEN, AL  35901

ANGENETTE WILSON
4141 S CASTRO ST
MARTINEZ, CA  94553

ANGENIE DOOLCHAN
672 DREW ST
BROOKLYN, NY  11208

ANGERMAIER NANCY
17 LAKELAND AVE
SAYVILLE, NY  11782

ANGERMUND RHONDA
CMR 420 BOX 1748
APO, AE  09063

ANGERMUND RHONDA
CMR 420 BOX 178
APO, AE  09063

ANGI DAVIS SMITH
233 CAMINO TOLUCA
CAMARILLO, CA  93010

ANGIE A DOUCETTE
100 GALEN ST
WALTHAM, MA  02451

ANGIE ARMSTRONG
4471 AUTUMN RIVER RD E
JACKSONVILLE, FL  32224

ANGIE BALDWIN
50 WOODBEAM LN
COLUMBUS, MS  39705

ANGIE BELTRAN
3214 HILLSDALE LN
KISSIMMEE, FL  34741

ANGIE BOLOGNA
13919 SLATE CREEK LN
HOUSTON, TX  77077

ANGIE CASH
10950 W STATE ROUTE 18
FOSTORIA, OH  44830

ANGIE CHANNELL
PO BOX 53
ZOLFO SPRINGS, FL  33890

ANGIE COLLINS
21911 NIMBLE DR
MARSHALL, MO  65340

ANGIE COLQUITT
10609 MIDDLEGROUND RD
SAVANNAH, GA  31419

ANGIE COOK
822 14TH ST APT C
HERMOSA BEACH, CA  90254

ANGIE CORDS
115 N BUSH ST
MASON, MI  48854

ANGIE D JEFFRIES
9724 SPLIT LOG RD
BRENTWOOD, TN  37027

ANGIE DAY
3731 HUNTER CIR
BISMARCK, ND  58503

ANGIE DOROVIC
5016 BRASSFIELD DR
ROCKY MT, NC  27803

ANGIE ELIADES
8100 E CAMELBACK RD STE 146
SCOTTSDALE, AZ  85251

ANGIE ERNST
209 EVERGREEN CONDO DR
UNIT 1B
SUNRISE BEACH, MO  65079

ANGIE ESTES
35528 150TH AVE
PLEASANT HILL, IL  62366

ANGIE FLOYD
3900 BYERS AVE
FT WORTH, TX  76107

ANGIE GABBITAS
PO BOX 7905
JACKSON, WY  83002

ANGIE GRAMBO
11220 CLEAR OAK CIR
NEW PRT RCHY, FL  34654

ANGIE GRUND
535 COUNTY ROAD 606
HANCEVILLE, AL  35077

ANGIE H MITCHELL
301 BRENTWOOD DR
ATHENS, TX  75751

ANGIE HENDERSON
111 E HART DR
WHITE HALL, AR  71602

ANGIE HOOKHAM
180 N LAMBERT RD
GLEN ELLYN, IL  60137

ANGIE JAMES
3561 WASATCH DR
REDDING, CA  96001

ANGIE KING
3528 FEDERAL RD
PASADENA, TX  77504

ANGIE KOPACZ
1943 NW 34TH PL
CAPE CORAL, FL  33993

ANGIE KOPP
1500 SW 71ST ST
OKLAHOMA CITY, OK  73159

ANGIE LYMAN
1170 129TH AVE NE
BLAINE, MN  55434

ANGIE M YEO
10505 YARROW CT
AUSTIN, TX  78733

ANGIE MORRIS
2900 S DOGWOOD AVE
BROKEN ARROW, OK  74012

ANGIE NEWHOUSE
1620 PURGATORY PASS
LEWISVILLE, TX  75077

ANGIE OYER
361 PLEASANT ST
BIRMINGHAM, MI  48009

ANGIE PARSLEY
8 MICHAEL CT
CULLODEN, WV  25510

ANGIE POLENDO
1100 DARBY AVE
PAMPA, TX  79065

ANGIE POOLE
504 GOLDON TROPHY TRL
LEXINGTON, KY  40514

ANGIE PORTER
4534 BRITTANY LN
GRAND PRAIRIE, TX  75052

ANGIE POWER
1030 MILL CREEK RD
BRADENTON, FL  34212

ANGIE REARDON
46249 385 ST
LINDSAY, NE  68644

ANGIE REDMON
PO BOX 254
COMMERCE, GA  30529

ANGIE RHOADS
925 VANCE ST
RALEIGH, NC  27608

ANGIE ROBERY
19 TUCKER TER
AMY TORNHEM
RANDOLPH, MA  02368

ANGIE SAFFER
838 WILDERNESS RD
CAVE CITY, KY  42127

ANGIE SALDANA
9641 RIVERSIDE DR APT F6
CORAL SPRINGS, FL  33071

ANGIE SCHIRRIPA
2137 GRAY OAK CV
PORTAGE, MI  49024

ANGIE SCHUETTE
524 ALASKA ST
STAUNTON, IL  62088

ANGIE SHUMAN
774 ANNABROOK DR
AUBURN, AL  36830

ANGIE SMITH
7191 HORTON CT
PLAINFIELD, IN  46168

ANGIE STARKS
18547 97TH AVENUE CT E
PUYALLUP, WA  98375

ANGIE SULLIVAN
PO BOX 307
MOREHOUSE, MO  63868

ANGIE SUMMERS
1100 DARBY AVE
PAMPA, TX  79065

ANGIE TOMAYKO
PO BOX 68
HARTWOOD, VA  22471

ANGIE TURNER
40 LAKERIDGE CT
COLUMBUS, GA  31904

ANGIE VALDOVINOS
113 CLARY DR
MESQUITE, TX  75149

ANGIE WAYLETT
111 CIRCLE RD
GREER, SC  29651

ANGIE XIDIAS
3357 28TH ST
ASTORIA, NY  11106

ANGIE ZEITLER
94 3RD AVE W
BUCKEYE, AZ  85326

ANGIOLA CHURCHILL
11139 76TH RD APT F9
FOREST HILLS, NY  11375

ANGLA BARRON
90 WESLEY DR
ATMORE, AL  36502

ANGLEA DEVITO
2600 GRANT BLVD
N BELLMORE, NY  11710

ANGLEA DINKLE
7004 METROPOLITAN PL
FALLS CHURCH, VA  22043

ANGLEA PALMER
555 MOUNT PROSPECT AVE
APT 4F
NEWARK, NJ  07104

ANGLIA PENTECOST
PO BOX 134
BROWDER, KY  42326

ANGLIN BARBARA
132 SPRINGSIDE RD AP
ASHEVILLE, NC  28803

ANGLIN JOWAN
6711 W CREST LN
GLENDALE, AZ  85310

ANGLIN LAURIE J
37716 LA RONGE DR
DADE CITY, FL  33525

ANGLLEY LINDAG
309 E 89TH ST
ODESSA, TX  79765

ANGLUM LISA
7710 FRANKLIN RD
CRANBERRY TWP, PA  16066

ANGOVE ANN
1049 HUMMER LAKE RD
ORTONVILLE, MI  48462

ANGRADI GABRIELLA
210 CROSSGATE DR
S ABINGTN TWP, PA  18411

ANGRUM KIM
408 THATCHER LN
MONROE, LA  71203

ANGRY KATREL
5702 GORDON PARK TRC
AUSTELL, GA  30168

ANGSTADT DEBRA
5900 BAYWATER DR APT
PLANO, TX  75093

ANGUD MARILYN
30 PEACH RIDGE DR
MULLICA HILL, NJ  08062

ANGULO MARIA
6943 OLCOTT ST
FOREST HILLS, NY  11375

ANGUS J M
20142 LUNN RD
STRONGSVILLE, OH  44149

ANGUS JILL
2036 NORTHFIELD DR
SANTA ROSA, CA  95403

ANGY MULLIN
PO BOX 126
SARATOGA, AR  71859

ANH COHEN
310 TENNYSON AVE
PALO ALTO, CA  94301

ANH COLE
1013 PAGE CT
HERNDON, VA  20170

ANH HOANG VU
2723 WROXTON RD
HOUSTON, TX  77005

ANH MOLLOY
37 LONG RIDGE RD
RANDOLPH, NJ  07869

ANH VU DINH
14019 ECKARD CT
ORLANDO, FL  32826

ANI KELLY
2424 CALICO LN
MARYVILLE, IL  62062

ANI SIMONIAN
2726 PORTER AVE
ALTADENA, CA  91001

ANIA DLUGOSZ
112 BURGUNDY HILL LN
MIDDLETOWN, CT  06457

ANIA ROSSER
156 LOTT RD
SUSSEX, NJ  07461

ANIA SEPULVEDA
489 BOXWOOD DR
SHIRLEY, NY  11967

ANIAG HELENE
35 JANE ST
TAPPAN, NY  10983

ANICCIA MILLER
2026 PAWLET DR
CROFTON, MD  21114

ANICE M LUFTIG
25648 FROST LN
STEVENSON RNH, CA  91381

ANICH MARIE
1214 PEACEFUL VALLEY
O FALLON, MO  63368

ANIH FELICIA
8811 FURLONG DR APT
LOUISVILLE, KY  40242

ANIKA ELLINGTON
6856 SEARCH LIGHT TRL
LITHONIA, GA  30038

ANIKA JAMESON
PO BOX 911
GAITHERSBURG, MD  20884

ANIKA L WARREN
31 WOODLAND ST APT 1K
HARTFORD, CT  06105

ANIKA N THOMPSON
2820 W 6TH ST
DULUTH, MN  55806

ANIN LINDA
2363 BANNER ELK CT
DACULA, GA  30019

ANINNA FLOER
19175 SW 194TH AVE
MIAMI, FL  33187

ANISHA MUHAMMAD
160 GORDONHURST AVE APT B1
MONTCLAIR, NJ  07043

ANISSA HARRIS
6628 S SACRAMENTO AVE
CHICAGO, IL  60629

ANISSA MCMAHON
7202 BARKER CYPRESS RD
CYPRESS, TX  77433

ANITA ABIDI
10293 PRAIRIE FAWN DR
SAN DIEGO, CA  92127

ANITA ACIERNO
13631 E MARINA DR APT 403
AURORA, CO  80014

ANITA ADAMS
13305 W SUNNYVALE DR
NINE MILE FLS, WA  99026

ANITA ALLEN
11024 HARRISON WAY
APT 301
WALTON, KY  41094

ANITA AMBANI
10 W 15TH ST APT 1622
NEW YORK, NY  10011

ANITA ARGUELLO
236 W PORTAL AVE STE 111
SAN FRANCISCO, CA  94127

ANITA ATKINSON
112 EAGLE ROCK WAY
MONTCLAIR, NJ  07042

ANITA B RILEY
111 BRANDT ISLAND RD
MATTAPOISETT, MA  02739

ANITA B TAYLOR
101 CONRAD CT
WINCHESTER, VA  22603

ANITA BAILEY
8206 SUNNYSLOPE DR
TAMPA, FL  33615

ANITA BELA BOHM
5353 MEMORIAL DR UNIT 3060
HOUSTON, TX  77007

ANITA BELL
1800 CHRISTINE ST
PAMPA, TX  79065

ANITA BELLMORE
200 EVERGREEN AVE APT 3C
HAMDEN, CT  06518

ANITA BERGER
1851 NW 107TH TER
PLANTATION, FL  33322

ANITA BIBLE
3506 INTERSTATE 70 DR SE
COLUMBIA, MO  65201

ANITA BITEL
1005 CHANNEL RD
BROAD CHANNEL, NY  11693

ANITA BIVENS
21808 CHASE ST
CANOGA PARK, CA  91304

ANITA BLACK
1210 CARSON DR
TALLAHASSEE, FL  32305

ANITA BOGAN
6551 LOCKWOOD BLVD APT 3
BOARDMAN, OH  44512

ANITA BRADLEY
1307 SPIVEY CREEK RD
LANDRUM, SC  29356

ANITA BROSSARD
217 ARIES CIR
RENO, NV  89521

ANITA BROWN
1101 WILLOW RUN
OPELIKA, AL  36801

ANITA BRUCE
6005 FLOR DE RIO CT NW
ALBUQUERQUE, NM  87120

ANITA BUFFER
530 WINDING WAY
WARMINSTER, PA  18974

ANITA BULLOCK
2 BALDWIN CT
SPRING VALLEY, NY  10977

ANITA BUNKER
1008 TAMARISK CIR
CEDAR CITY, UT  84721

ANITA BUTTS
PO BOX 363
WHT SPHR SPGS, WV  24986

ANITA C DAVIS
PO BOX 310
WINDSOR, NC  27983

ANITA C GRUSENMEYER
7469 TUSQUITTEE RD
HAYESVILLE, NC  28904

ANITA C WALCOTT
1425 NE EVENING STAR DR
HILLSBORO, OR  97124

ANITA CAMBRIDGE
5248 LONG CANYON DR
FAIR OAKS, CA  95628

ANITA CAUSEY
1144 RIVERVIEW DR
CALABASH, NC  28467

ANITA CHADWICK
11 CANADA OAKS
COTO DE CAZA, CA  92679

ANITA CHOICE
872 EDGEFOREST TER
SANFORD, FL  32771

ANITA CICCARELLI
2463 SILKWOOD CT
SPRING HILL, FL  34606

ANITA CLARK
21031 MAIN ST
SHADE GAP, PA  17255

ANITA CLARKE ASHLEY
4805 BOCAGE PL
OKLAHOMA CITY, OK  73142

ANITA COBB
2100 CONGRESBURY PL
UPPR MARLBORO, MD  20774

ANITA CONYERS
18002 MARBLE SPG
SAN ANTONIO, TX  78258

ANITA CORRADO
2002 SW 17TH AVE
CAPE CORAL, FL  33991

ANITA COSTIN
20 EWING ST
PERU, IN  46970

ANITA COTHERN
9945 HOOVER WOODS RD
GALENA, OH  43021

ANITA COWAN
346 SAND RD
LAMAR, MS  38642

ANITA CRESCENZI
28 SHEPARD AVE
STATEN ISLAND, NY  10314

ANITA CURTIS
4114 SHADY LN
ROWLETT, TX  75089

ANITA D HELMS
221 DRIFTWOOD LN
ROCK HILL, SC  29732

ANITA D MURPHY
25 HICKSON DR
NEW PROVIDNCE, NJ  07974

ANITA DAVIDSON
1519 W 7TH ST
MUNCIE, IN  47302

ANITA DAVIS
PO BOX 310
WINDSOR, NC  27983

ANITA DEMPSEY
7943 SEAVIEW AVE # 2
BROOKLYN, NY  11236

ANITA DESMOND
544 WESTMOUNT LN
VENICE, FL  34293

ANITA DEVINE
1490 MAXINE AVE
SAN JOSE, CA  95125

ANITA DEVINE
1569 MINARDI AVE
SAN JOSE, CA  95125

ANITA DODGE
14225 GHOST RIDER DR
RENO, NV  89511

ANITA DOWD
26 DELIKAT LN
SAYREVILLE, NJ  08872

ANITA DRUMMOND
14007 REVEREND BOUCHER PL
UPPR MARLBORO, MD  20772

ANITA DUNBAR
552 FLUSHING AVE APT 6A
BROOKLYN, NY  11206

ANITA DURAN
1645 W VALENCIA RD
APT 109 224
TUCSON, AZ  85746

ANITA E BROUGHTON
1410 CALLEN ST
TALLAHASSEE, FL  32310

ANITA EDDAY
840 ADAMS LOOP
HOOD RIVER, OR  97031

ANITA EDDAY
840 ADAMS LOOP
APT 4107
HOOD RIVER, OR  97031

ANITA ELSBREE
907 E PROVIDENCIA AVE # A
BURBANK, CA  91501

ANITA EMERSON
734 BRIARCLIFF AVE
MAYWOOD, NJ  07607

ANITA F JONES
2149 OTIS DR 114
ALAMEDA, CA  94501

ANITA FARRAR
5941 POLONIUS LN
INDIANAPOLIS, IN  46254

ANITA FOUNTAIN
66 BAMBI DR
RUCKERSVILLE, VA  22968

ANITA FRAGAPANE
217 N WASHINGTON AVE
VENTNOR CITY, NJ  08406

ANITA FRANKHAUSER
1238 1ST ST
LOS OSOS, CA  93402

ANITA FRIPT
6 S LAFLIN ST APT 506
CHICAGO, IL  60607

ANITA FULLAM
2 VILLAGE NORTH DR APT 10
HILTON HEAD, SC  29926

ANITA G ALLEN
8917 RAVEN DR
WACO, TX  76712

ANITA GALLI
PO BOX 221
FORT BRAGG, CA  95437

ANITA GARDNER
13019 BROADMORE RD
SILVER SPRING, MD  20904

ANITA GARRISON
26 LOWERRE PL
VLY COTTAGE, NY  10989

ANITA GARRISON
361 MANHOLLOW CHURCH RD
HAMPSTEAD, NC  28443

ANITA GATHERS
PO BOX 2824
IRMO, SC  29063

ANITA GERHEAUSER
4136 E DONALDSON DR
SAINT LOUIS, MO  63129

ANITA GIBBONS
703 E MORGAN ST
EDINA, MO  63537

ANITA GRAY
2858 HARTWICK CIR
LONGMONT, CO  80503

ANITA GREEN
139 TYDINGS DR
EDGEWATER, MD  21037

ANITA HADDEN
123 BROAD ST
BROWNSVILLE, PA  15417

ANITA HAIRE
17 CHARING CROSS RD
CHICAGO HTS, IL  60411

ANITA HALL
10120 CAMPUS WAY S APT 204
UPPR MARLBORO, MD  20774

ANITA HARRIS
67 ALLISON ST NE
WASHINGTON, DC  20011

ANITA HARRIS
PO BOX 311497
ATLANTA, GA  31131

ANITA HEARNS-LIX
7419 RIDGEFIELD AVE
PARMA, OH  44129

ANITA HERRIOTT
2984 JOSEPH GLOVER RD
MT PLEASANT, SC  29466

ANITA HILL
8414 PECAN CREEK DR
ARLINGTON, TX  76001

ANITA HOLLIDA
445 YOLLA BOLLY TRL
REDDING, CA  96003

ANITA HUDSON
PO BOX 5799
LAGO VISTA, TX  78645

ANITA HULL
PO BOX 65
HARDY, VA  24101

ANITA HURLESS
2644 ROCKEFELLER RD
WICKLIFFE, OH  44092

ANITA I NEVINS
3292 FORMBY LN
FAIRFIELD, CA  94534

ANITA J LILLIS
11933 CLOVER CT
AUBURN, CA  95602

ANITA JACKSON
1515 HUNTINGTON LN APT 924
ROCKLEDGE, FL  32955

ANITA JACKSON
2105 MESA VALLEY WAY
APT 506
AUSTELL, GA  30106

ANITA JOHNSON
319 GARRETT AVE
FAIRMONT, WV  26554

ANITA JOHNSON
PO BOX 400
MCLOUD, OK  74851

ANITA JOHNSTON
2051 BLYTHEWOOD CROSSING LN
BLYTHEWOOD, SC  29016

ANITA K WIGTON
151 RIVERVIEW DR
DURANGO, CO  81301

ANITA KAFER
607 7TH AVE
CORALVILLE, IA  52241

ANITA KEBBIE
6148 GOTHWAITE DR
CENTREVILLE, VA  20120

ANITA KENNEDY
627 SALISBURY PARK DR
SYRACUSE, NY  13224

ANITA KENT
417 MAIN ST APT 7F
HACKENSACK, NJ  07601

ANITA KEWALRAMANI
3929 N ASHLAND AVE APT 2
CHICAGO, IL  60613

ANITA KIRK
463 S MALENA DR
ORANGE, CA  92869

ANITA KRAUS
756 BUCK LN
HAVERFORD, PA  19041

ANITA L BOWRA
PO BOX 1152
MILLER PLACE, NY  11764

ANITA L FREEMAN
7101 EAGLE TER
WEST PALM BCH, FL  33412

ANITA L HEILMAN
1285 THOMAS RD
BEAUMONT, TX  77706

ANITA L HENRY
6820 OAK BRANCH CIR
SHREVEPORT, LA  71109

ANITA L HORGAN
125 EL PADRE
EDGEWATER, FL  32141

ANITA L LONGO
2813 PARKWOOD DR
TROY, OH  45373

ANITA L SMITH
26 W SAGE LN
WASHINGTON, UT  84780

ANITA L WILLIAMS
1429 SW HEARTWOOD TER
LEES SUMMIT, MO  64081

ANITA LARSEN
72 GREGG PL
STATEN ISLAND, NY  10301

ANITA LAU MECNER
1619 E 35TH ST
BROOKLYN, NY  11234

ANITA LE BORGNE
PO BOX 854
CHICOPEE, MA  01021

ANITA LEFLETT
226 W MOUNTAIN ST
FAYETTEVILLE, AR  72701

ANITA LEMANSKI
3802 LAKE DR
TAYLORVILLE, IL  62568

ANITA LEVINSON
21107 W CREEKSIDE DR
KILDEER, IL  60047

ANITA LEWIS
6528 E AB AVE
RICHLAND, MI  49083

ANITA LIND
350 GOLF COURSE RD
JEROME, ID  83338

ANITA LINDEMANN
564 ACLAND BLVD
BALLSTON SPA, NY  12020

ANITA LOEBER
52 MOUNT CARMEL AVE
WATERBURY, CT  06708

ANITA LONG
573 LYNMORE CIR
MACON, GA  31206

ANITA LOPEZ
1126 NORWOOD CT
VENTURA, CA  93004

ANITA M ARGUELLO
236 W PORTAL AVE STE 111
SAN FRANCISCO, CA  94127

ANITA M FRAGAPANE
217 N WASHINGTON AVE
VENTNOR CITY, NJ  08406

ANITA M HATCHITT
5260 E OAKWOOD DR
PLEASANT HILL, IA  50327

ANITA M HRUTKAY
198 AMEND RD
UNIONTOWN, PA  15401

ANITA M JACKSON
7812 WEIL AVE
SAINT LOUIS, MO  63119

ANITA M MELLOY
5705 CHAPARRAL AVE
FARMINGTON, NM  87402

ANITA M NORDSTROM
6121 NE 175TH ST APT B303
KENMORE, WA  98028

ANITA M SZCZEPEK
18301 BANKSTON PL
TAMPA, FL  33647

ANITA MACQUEEN
25 E SOPRIS CT
GLENWOOD SPGS, CO  81601

ANITA MAHARAJ
8631 77TH ST
WOODHAVEN, NY  11421

ANITA MAKARIAN
345 MYRTLE ST APT 10
GLENDALE, CA  91203

ANITA MAYBERRY
1050 E TREAT AVE
RIDGECREST, CA  93555

ANITA MCBRIDE
2516 12TH AVE
LOS ANGELES, CA  90018

ANITA MCCLAIN
48 CROMWELL TER APT 8
NEW WINDSOR, NY  12553

ANITA MCMILLEN
10 MORGAN DR
HOOKSETT, NH  03106

ANITA MEHMETOGLU
130 ROLLINS AVE APT 405
ROCKVILLE, MD  20852

ANITA MELWANI
96 STERLING PL APT 2E
BROOKLYN, NY  11217

ANITA MENFI
500 E 77TH ST APT 132
NEW YORK, NY  10162

ANITA MENNELLI
15364 LAKES OF DELRAY BLVD
DELRAY BEACH, FL  33484

ANITA MIGLIORE
7 JENSEN ST
LYNNFIELD, MA  01940

ANITA MOLONEY
PO BOX 2985
SUN VALLEY, ID  83353

ANITA MOORE
443 HADDON AVE APT A
CAMDEN, NJ  08103

ANITA MORANO
80 SUMMERHILL RD
E BRUNSWICK, NJ  08816

ANITA MOREANOZALE
166 W OAK ST
RAMSEY, NJ  07446

ANITA MORGAN
14029 CLEARVIEW DR
ORLAND PARK, IL  60462

ANITA MORRIS
201 SEVERT ST
MARION, VA  24354

ANITA MOSHARRAF
1919 BRADSHAW ST
HOUSTON, TX  77008

ANITA MULLER
94 BROOK RD
PARK RIDGE, NJ  07656

ANITA MURRAY
172 FOREST ST
SAUGUS, MA  01906

ANITA NAVES
3417 GLENN DR
SUITLAND, MD  20746

ANITA NEVINS
3292 FORMBY LN
FAIRFIELD, CA  94534

ANITA NOVAK
11111 LAWYERS RD
RESTON, VA  20191

ANITA NUREDDIN
7548 113TH ST
FOREST HILLS, NY  11375

ANITA NUREDDIN
7548 113TH ST APT 2A
FOREST HILLS, NY  11375

ANITA OGDEN
78 N 950 W
BLACKFOOT, ID  83221

ANITA P WHEELER
PO BOX 74
WEST LIBERTY, KY  41472

ANITA PANKOVICH
585 BEAVER RIDGE RD
COLLINSVILLE, VA  24078

ANITA PARADISE
3230 70TH ST APT 1F
FLUSHING, NY  11370

ANITA PATTERSON
2210 N QUANAH AVE
TULSA, OK  74127

ANITA PETERSON
9630 W GREENWOOD TER
MILWAUKEE, WI  53224

ANITA PETTY
4002 DERBYSHIRE LN
FREDERICKSBRG, VA  22408

ANITA PLUYMEN
3806 CORUM CV
AUSTIN, TX  78746

ANITA PONIK
PO BOX 14
MERCER, WI  54547

ANITA POWERS
PO BOX 950
WALLACE, NC  28466

ANITA PRICE
25504 PRESIDENT AVE
HARBOR CITY, CA  90710

ANITA QUATTROCCHI
25 LAURIE CT
STATEN ISLAND, NY  10304

ANITA RAINES
812 MCHENRY ST
JACKSONVILLE, AR  72076

ANITA RAISCH
24 SUNSET LAKE RD
HARDWICK, NJ  07825

ANITA RAMICH
9400 E 159TH AVE
BRIGHTON, CO  80602

ANITA RASHBAUM
3240 N 36TH ST
HOLLYWOOD, FL  33021

ANITA RENKEN
8205 COLONY RD
TOLAR, TX  76476

ANITA RICE
1004 APACHE CT
COVINGTON, VA  24426

ANITA RIDGE
602 N 4TH ST
HAMBURG, PA  19526

ANITA RIPEPI
14284 W SPRAGUE RD
CLEVELAND, OH  44130

ANITA ROBINSON
4616 WOODHALL ST
DETROIT, MI  48224

ANITA RODRIGUEZ
2879 CLARK CT
SANTA FE, NM  87507

ANITA ROMERO
5145 CAMANCHE WAY
EL DORADO HIL, CA  95762

ANITA ROSELLE
525 OCEAN BLVD APT 602
LONG BRANCH, NJ  07740

ANITA ROSS
3115 GULF OF MEXICO DR
UNIT 304
LONGBOAT KEY, FL  34228

ANITA ROWE
1870 N LARRABEE ST
CHICAGO, IL  60614

ANITA RUSHWORTH
11938 TORREY PINES DR
AUBURN, CA  95602

ANITA S DAW-PIERCE
48 FOX HILL LN
HILLSBOROUGH, NJ  08844

ANITA S HEIDT
6474 W DAVIS RD
FREE SOIL, MI  49411

ANITA SALOMON
333 HILLMAN PL
N PLAINFIELD, NJ  07063

ANITA SALUJA
8093 OLD TRAMWAY DR
MELBOURNE, FL  32940

ANITA SAMET
10558 EASTBORNE AVE
LOS ANGELES, CA  90024

ANITA SAMET
10558 EASTBORNE AVE APT 4A
LOS ANGELES, CA  90024

ANITA SANDERS
4118 HEART GROVE DR
HUMBLE, TX  77346

ANITA SAUERWEIN
1386 TOWNSHIP RD
MERIGOLD, MS  38759

ANITA SCICOLONE
805 OAKSIDE RD
YORKTOWN, NY  10598

ANITA SHARPE
903 MULBERRY ST
MARSHALL, IL  62441

ANITA SHAW
111 NE 48TH AVE
OCALA, FL  34470

ANITA SHELTON
16214 BATSON RD
SPENCERVILLE, MD  20868

ANITA SHOWERS
7648 WINKLEPLECK RD NW
DUNDEE, OH  44624

ANITA SIMON
854 E BROADWAY APT 2V
LONG BEACH, NY  11561

ANITA SIMPSON
2025 BAY POST OFFICE RD
COLUMBIA, NC  27925

ANITA SIPHO
5701 CRYSLER AVE
KANSAS CITY, MO  64133

ANITA SKIPPER
4916 COPELAND AVE
DAYTON, OH  45406

ANITA SLUSHER
8619 W 72ND TER
OVERLAND PARK, KS  66204

ANITA SMALLS
240 CENTRAL LN
CROSS, SC  29436

ANITA SMITH
604 RUNBRIDGE ST
LAS VEGAS, NV  89144

ANITA SOLTIS
1012 MARYVALE DR
BUFFALO, NY  14225

ANITA SPOOR
13 SHINGLE MILL RD
ROCHESTER, NY  14609

ANITA SPRING
9225 W QUARLES PL
LITTLETON, CO  80128

ANITA STEPHENSON
1039 OAK HILL DR
COOKEVILLE, TN  38501

ANITA STEVENS
1801 MICHAEL CT
HENDERSON, NV  89014

ANITA STONER
2630 MUNSTER RD
EBENSBURG, PA  15931

ANITA STOVALL
211 S 58TH ST
PHILADELPHIA, PA  19139

ANITA TAYLOR
50 E 91ST ST
BROOKLYN, NY  11212

ANITA THOMPSON
67 CHESTNUT ST
BRIDGEWATER, NJ  08807

ANITA TIMMONS
25320 TOWNSHIP ROAD 192
COSHOCTON, OH  43812

ANITA TORIE
10202 49TH DR NE
MARYSVILLE, WA  98270

ANITA TRIGEIRO
1586 BUTTERMILK LN
ARCATA, CA  95521

ANITA VELASQUEZ
13680 BALFOUR ST
OAK PARK, MI  48237

ANITA VIGIL
17346 68TH CT FL 1
TINLEY PARK, IL  60477

ANITA W COFFMAN
295 HOG HOLLOW RD
GRAY, TN  37615

ANITA WALKER
906 CHILDRESS DR
WYNNE, AR  72396

ANITA WARMBROD
2635 15TH AVENUE CT
GREELEY, CO  80631

ANITA WATSON
HC 63 BOX 95
ARBOVALE, WV  24915

ANITA WEDDEL
1170 CYPRESS PT
TWIN LAKES, WI  53181

ANITA WEIR
16 LEXINGTON AVE
HYDE PARK, MA  02136

ANITA WELLS
3601 W 86TH PL
CHICAGO, IL  60652

ANITA WELLS
7402 CHESLEY LN
DURHAM, NC  27713

ANITA WESSE
748 ROSEDALE TER
CRETE, IL  60417

ANITA WESTGEEST
PO BOX 51
PRAY, MT  59065

ANITA WESTGEEST
PO BOX 51
PRAY, MT  59065

ANITA WHITE
629 BENTLEY CT
TYLER, TX  75703

ANITA WILSON
312 E 21ST ST APT 6J
BROOKLYN, NY  11226

ANITA WINCHELL
425 HURLEY AVE
HURLEY, NY  12443

ANITA WIRGES
64 MADONNA DR
MUNFORD, TN  38058

ANITA WOHL
9424 NEW UTRECHT ST
LAS VEGAS, NV  89178

ANITA WOODRUFF
39 HODGKINS ST
GLOUCESTER, MA  01930

ANITA WULU
17130 SCOTTSDALE BLVD
SHAKER HTS, OH  44120

ANITA Y CARTHEN
4432 VINE ST
CINCINNATI, OH  45217

ANITA Y POPE
2349 HALEY RD
TERRY, MS  39170

ANITA YULSMAN
7207 BAY DR APT 10
MIAMI, FL  33141

ANITA ZAZZARINO
248 HARRISON ST
BRISTOL, PA  19007

ANITHA WILLIAMS
PO BOX 2954
RESTON, VA  20195

ANITIONETTE SANDERS
16400 N PARK DR APT 310
SOUTHFIELD, MI  48075

ANITRA CHAPMAN
4240 DAWNWOOD DR
GASTONIA, NC  28056

ANITRA DAYMON
147 EDGECREEK TRL
ROCHESTER, NY  14609

ANITRA RIEHM
3095 E POWELL WAY
GILBERT, AZ  85298

ANITRA RIEHM
3095 E POWELL WAY
GILBERT, AZ  85298

ANITRA WARD
395 RANDALL MULLINS RD
TONEY, AL  35773

ANITREA GOODWIN
1620 LINDENWOOD DR
ORANGE, TX  77630

ANIXA PAGAN
417 MAPLE ST
SEBASTIAN, FL  32958

ANJA ANDERSON
15652 NW 14TH ST
PEMBROKE PNES, FL  33028

ANJA BREUER
46 VOORHIS AVE APT 3
NYACK, NY  10960

ANJA MARQUARDT
15611 SW 12TH ST
PEMBROKE PNES, FL  33027

ANJA TYLER
2147 EOLA CT
OVIEDO, FL  32765

ANJA WING
21784 15 MILE RD
LEROY, MI  49655

ANJALEE BEVERLY
5050 LAGUNA BLVD APT 112316
ELK GROVE, CA  95758

ANJALEE BEVERLY
5050 LAGUNA BLVD STE 112
ELK GROVE, CA  95758

ANJALI KHANNA
10906 GREAT POINT CT
GREAT FALLS, VA  22066

ANJANETTE WALLACE
3859 W 123RD ST
ALSIP, IL  60803

ANJEANETTE HAAS
1285 NINE MILE RD
OILMONT, MT  59466

ANJEANETTE LEBOEUF
8398 N 9TH ST
FRESNO, CA  93720

ANJELL H EDWARDS
229 THOROUGHBRED LN
ALABASTER, AL  35007

ANJIE BOYD
1157 RED DUNES RUN
AVON, IN  46123

ANJOLEENA GRIFFIN-HOLST
56 DELRAY LN
ABSECON, NJ  08201

ANJOU LEWIS
1219 NOBLE GLEN DR
FRESNO, TX  77545

ANJU JUNEJA
9857 RED RIVER CIR
FOUNTAIN VLY, CA  92708

ANKA PEDVISOKAR
116 PINEHURST AVE APT D12
NEW YORK, NY  10033

ANKA STARKE
262 N CROOKED LAKE LN
LINDENHURST, IL  60046

ANLING HU
6058 TEMPLE CITY BLVD
TEMPLE CITY, CA  91780

ANN A PINKERTON
136 E 76TH ST APT 14A
NEW YORK, NY  10021

ANN AKROYD
11 OLD PHENIX AVE
CRANSTON, RI  02921

ANN ALCARAZ
10 LISA DR
HUNTINGTON, CT  06484

ANN ALPERN
5348 FAIRWAY CT
W BLOOMFIELD, MI  48323

ANN ANDERSON
3903 SUTRO AVE
LOS ANGELES, CA  90008

ANN ANDERSON
60 BELKNANK AVE
YONKERS, NY  10710

ANN ANGELOZZI
67 TRENT RD
TURNERSVILLE, NJ  08012

ANN ANTHES
530 BAHAMA DR
INDIALANTIC, FL  32903

ANN ANTHONY
30 DECK ST
RIVERHEAD, NY  11901

ANN ARAGON
8900 NEW JERSEY AVE
WILDWOOD, NJ  08260

ANN ARKEBAUER
861 S 10TH ST
SALINA, KS  67401

ANN ASHBY
630 WOODLAND RD
NASHVILLE, MI  49073

ANN ASPRODITES
1205 VALENCE ST
NEW ORLEANS, LA  70115

ANN ASVAZADOURIAN
357 ELWOOD AVE
HAWTHORNE, NY  10532

ANN B CADIGAN
57 LEE AVE
ALBERTSON, NY  11507

ANN B CADIGAN
57 LEE AVE
ALBERTSON, NY  11507

ANN B MILLAR
14 WALNUT ST
GLOUCESTER, MA  01930

ANN B WILLET
1210 FREEDOM LN
ROSWELL, GA  30075

ANN BABBITT
7219 CREEKS END BLVD
RICHMOND, TX  77407

ANN BAIR
1900 MCCALL RD
AUSTIN, TX  78703

ANN BALDERSTON GLYNN
124 BURTIS AVE
OYSTER BAY, NY  11771

ANN BALDWIN
841 MOUNTAIN TOP RD
BLAIRSVILLE, GA  30512

ANN BALZER
307 TIANNA DR
AUBURN, MI  48611

ANN BARBILLION
9265 BAYSHORE DR NW APT 7
SILVERDALE, WA  98383

ANN BARE
2800 FLOYD AVE APT 51
MODESTO, CA  95355

ANN BARLOW
19432 POMPANO LN UNIT 102
HUNTINGTN BCH, CA  92648

ANN BARLOW
19432 POMPANO LN UNIT 102
GREEN HOUSE
HUNTINGTN BCH, CA  92648

ANN BASILE
437 INNES RD
WOOD RIDGE, NJ  07075

ANN BASSO
1026 DRUID RD
BROOKSVILLE, FL  34609

ANN BEDARD
PO BOX 176
POMFRET, CT  06258

ANN BEDFORD
9528 DRY SPRINGS DR
LA PORTE, TX  77571

ANN BEENKEN
1439 N 7TH ST
FORT DODGE, IA  50501

ANN BENN
2630 SAN DIEGO RD
JACKSONVILLE, FL  32207

ANN BENNETT
2246 PADDOCK CT
GENEVA, IL  60134

ANN BIANCHI
243 COUNTY ROAD 3101
ORANGE GROVE, TX  78372

ANN BLACKWELL
RR4 2107
SAYLORSBURG, PA  18353

ANN BLANCHARD
401 METAIRIE RD APT 714
METAIRIE, LA  70005

ANN BLOCK
3103 CYPRESS ST
WEST MONROE, LA  71291

ANN BLUCHER
537 SAINT FRANCIS RD
TOWSON, MD  21286

ANN BOGGS
6769 STONEY RIDGE RD
MATTHEWS, NC  28104

ANN BOURGEOIS
866 LEFORT BYPASS RD
THIBODAUX, LA  70301

ANN BOWEN
820 UNDERHILL AVE
YORKTOWN HTS, NY  10598

ANN BRADLEY
950 MANSION AVE
HADDON TWP, NJ  08108

ANN BRANDENBERGER
658 PENNFIELD DR
HATFIELD, PA  19440

ANN BRIGGS
40274 N DELL DR
ANTIOCH, IL  60002

ANN BRIGGS
5 TANGLEWOOD LN
RANSOM CANYON, TX  79366

ANN BRIGHT
3056 HAWKS LANDING DR
TALLAHASSEE, FL  32309

ANN BRINKERHOFF
113 OAK HILL DR
MARYVILLE, IL  62062

ANN BROER
PO BOX 585
DOVER, FL  33527

ANN BRZEZNIAK
821 STANLEY ST
YPSILANTI, MI  48198

ANN BUHAY
41152 GINGER CT
STERLING HTS, MI  48314

ANN BULLEY
30 HOWARD ST APT 1
LEWISTON, ME  04240

ANN BULLEY
30 HOWARD ST APT 1
LEWISTON, ME  04240

ANN BUNTING
201 QUAIL COVEY CT
LINCOLN, CA  95648

ANN BURTON
PO BOX 297
GUALALA, CA  95445

ANN C CASAL
419 VILABELLA AVE
CORAL GABLES, FL  33146

ANN C CHAUDOIN
60 PENINSULA DR
STRATHAM, NH  03885

ANN C GIBBONS
PO BOX 861
CATSKILL, NY  12414

ANN C MCLEOD
2018 HOPE ST
HANNIBAL, MO  63401

ANN C RAINVILLE
4845 TRANSIT RD APT R9
DEPEW, NY  14043

ANN C ROBINSON
140 SUYDAM ST
BROOKLYN, NY  11221

ANN C TRISTANI
3012 EDWARD ST
MAPLEWOOD, MN  55109

ANN CAMBLIN
29051 N RILEY RD
NORTH LIBERTY, IN  46554

ANN CANNADAY
3021 ANDOVER CT
MOUNT DORA, FL  32757

ANN CANNON
372 MAIN ST
NEW CANAAN, CT  06840

ANN CAPLAN
4745 YORK AVE S
MINNEAPOLIS, MN  55410

ANN CAPRIO
1 VINEYARD LN
EAST HAVEN, CT  06512

ANN CAROLAN
218 AIKEN HUNT CIR
COLUMBIA, SC  29223

ANN CARTER
280 WALNUT TREE CV
CORDOVA, TN  38018

ANN CARTER
442 W NORMAL PKWY APT D
CHICAGO, IL  60621

ANN CATHCART
PO BOX 3120
BALD HEAD ISL, NC  28461

ANN CATHERINE CROW
620 W WESTCHESTER PKWY
GRAND PRAIRIE, TX  75052

ANN CATHERINE OWENS
1005 STODDARD RD S
APT M204
WILSON, NC  27893

ANN CAVANAUGH
48 MAIN RD
WESTPORT IS, ME  04578

ANN CHAVES
162 OAK ST APT 5
TAUNTON, MA  02780

ANN CHRISTINZIO
2517 S CLEVELAND ST
PHILADELPHIA, PA  19145

ANN CHRISTMAS
30 COUNTRY CLUB LN
MERRIMACK, NH  03054

ANN CLANEY
1915 GREENTREE CT NW
CEDAR RAPIDS, IA  52405

ANN CLARK
1722 YORKTOWN DR
ARLINGTON, TX  76014

ANN CLARK
315 TRAILRIDGE RD SE
CEDAR RAPIDS, IA  52403

ANN CLARK
5580 AZTEC DR APT 203
LA MESA, CA  91942

ANN CLARK
PO BOX 632
CHARLESTON, TN  37310

ANN CLARKE
271 BEDFORD AVE
MT VERNON, NY  10553

ANN COBB
25 SMITH LAKE DR
STAFFORD, VA  22556

ANN COLBAUGH
8020 HWY 58
HARRISON, TN  37341

ANN COLETTA
6928 FERNDALE RD
KNOXVILLE, TN  37918

ANN COLUMBRO
92 RIDGE RD
REVERE, MA  02151

ANN CORTES
PO BOX 935
NORWALK, OH  44857

ANN COSGROVE
1136 E LODGE DR
TEMPE, AZ  85283

ANN CRAFT
2460 STRAIGHT ST APT 15
BATAVIA, OH  45103

ANN CRAUN
16 HEATHERFIELD CT
KILMARNOCK, VA  22482

ANN CRAWFORD
77 BERKELEY AVE
WESTWOOD, NJ  07675

ANN CRAWFORD-KOPCHENKOV
11 MCKENNEY CIR
ANDOVER, MA  01810

ANN CREIGHTON
1236 HILLSBORO MILE APT 510
HILLSBORO BCH, FL  33062

ANN CRUMP
15265 SUFFOLK LN
CHAGRIN FALLS, OH  44022

ANN CUTILLO
9949 SHORE RD APT 301
BROOKLYN, NY  11209

ANN CZARNECKI
246 HUNTER AVE
WEST ISLIP, NY  11795

ANN CZARNECKI
910 W BENTON ST APT 208D
IOWA CITY, IA  52246

ANN CZERWINSKI
161 W KINZIE ST APT 2710
CHICAGO, IL  60654

ANN D DUNNAVANT
11420 GLENDEVON RD
CHESTERFIELD, VA  23838

ANN D MAJOR
8711 JACK BEAN ST
SAN ANTONIO, TX  78240

ANN DAIGNEAULT
121 WILBUR AVE
WARWICK, RI  02889

ANN DAUGHERTY
14800 CRYSTAL COVE CT
FORT MYERS, FL  33919

ANN DAUKAS
3402 CLARINE WAY W
DUNEDIN, FL  34698

ANN DAVIDS
32 SECLUDED POND DR
FRISCO, TX  75034

ANN DAVIS
154 SAN BERNARDINO AVE
VENTURA, CA  93004

ANN DAYKIN
3010 STINSON CIR
WALNUT CREEK, CA  94598

ANN DEAN
3400 MISSION RIDGE RD
PLANO, TX  75023

ANN DEBORAH MAXHAM
16 SUGAR MILL RD
HILLSBOROUGH, NJ  08844

ANN DECLEMENTE
2519 ASHEN LIGHT DR
HENDERSON, NV  89044

ANN DEFUSCO
316 VICTORIA WAY
CHALFONT, PA  18914

ANN DEHAESELEER
48W476 FARMVIEW CT
MAPLE PARK, IL  60151

ANN DELACRUZ-RODKEY
1755 HARMONY LN
SARASOTA, FL  34239

ANN DELANEY
2401 PENNSYLVANIA AVE
PHILADELPHIA, PA  19130

ANN DELANEY
2401 PENNSYLVANIA AVE
APT 7C48
PHILADELPHIA, PA  19130

ANN DELAURENTIS
430 N DUKE ST
LANCASTER, PA  17602

ANN DEMASI
824 FEHR AVE
SCHENECTADY, NY  12309

ANN DEMPSEY
18 LOVERS LN
MONROE, CT  06468

ANN DEOTTE
1616 E HOWELL ST APT 303
SEATTLE, WA  98122

ANN DIEM
60 BRIGGSWOOD DR
ELMA, NY  14059

ANN DIMARE
1510 ARIANA ST LOT 444
LAKELAND, FL  33803

ANN DONEGAN
2902 HALSTEAD LN
YORK, PA  17404

ANN DOUGHERTY
240 NEEDMORE RD
CAMERON, NC  28326

ANN DRAPALA
270 PIKE AVE
ATTLEBORO, MA  02703

ANN DREXELIUS
236 GREEN ACRES RD
TONAWANDA, NY  14150

ANN DUKE
24 LONGFELLOW RD
HOLYOKE, MA  01040

ANN DUNHAM
1006C GREENLEAF RD
ROCHESTER, NY  14612

ANN DUNLAP
700 W 12TH ST
BONHAM, TX  75418

ANN DURHAM
923 3/4 N WEST KNOLL DR
W HOLLYWOOD, CA  90069

ANN DUTTON
1513 BETH ANN CT
KISSIMMEE, FL  34744

ANN DYER
61006 E 265 RD
GROVE, OK  74344

ANN E DAVIS
154 SAN BERNARDINO AVE
VENTURA, CA  93004

ANN E HEALY
1940 GLENVIEW DR
LAS VEGAS, NV  89134

ANN E OQUINN
123 TROUT CT
SPARTANBURG, SC  29302

ANN E PETERSON
605 WINCHESTER LN
MONROE TWP, NJ  08831

ANN E PETERSON
605N WINCHESTER LN
MONROE TOWNSH, NJ  08831

ANN EKONOMOU
7435 MONTEREY CT
URB LEVITTOWN LAKES
MELBOURNE, FL  32940

ANN ELEFONTE
112 TURTLE COVE LN
HUNTINGTON, NY  11743

ANN ELIZA LATTRO
136 SWAN QUARTER DR
CARY, NC  27519

ANN ELIZABETH GREEN
203 WILDFLOWER LN
FAIRFIELD, CT  06824

ANN ELLIS
345 GOLDEN EAGLE DR S
HAILEY, ID  83333

ANN EMPEY
3103 W AVENUE M7
LANCASTER, CA  93536

ANN EVANS
PO BOX 562
LOMPOC, CA  93438

ANN F JUNJULAS
120 THUNDERBIRD DR
SEDONA, AZ  86336

ANN F SMITH
12400 J RENDON RD
BURLESON, TX  76028

ANN F SWARTZ
101 NE 14TH ST
LEON, IA  50144

ANN FAIRCHILD
1711 HIGHWAY 17 S UNIT 215
SURFSIDE BCH, SC  29575

ANN FANNIN
PO BOX 1012
TROY, AL  36081

ANN FARRELL
16414 MUNI RD
APPLE VALLEY, CA  92307

ANN FARRELL
PO BOX 520
HASLETT, MI  48840

ANN FEMINELLA
300 RICHARD AVE
STATEN ISLAND, NY  10309

ANN FERRAIOLO
165 CLINTONVILLE RD APT 201
NORTH HAVEN, CT  06473

ANN FICCO
515 SALEM HEIGHTS DR
GIBSONIA, PA  15044

ANN FILIPS
PO BOX 548
HARTINGTON, NE  68739

ANN FINNEGAN
10717 CHERRYWOOD DR
PALOS PARK, IL  60464

ANN FISH
13220 ABERDEEN ST NE
BLAINE, MN  55449

ANN FOREMAN
198 CLAREMONT AVE
JERSEY CITY, NJ  07305

ANN FORSTER
12582 SE LINWOOD AVE APT 1
MILWAUKIE, OR  97222

ANN FOSTER
562 CARLEY BROOK RD
HONESDALE, PA  18431

ANN FREEMON
3912 119TH PL SE
EVERETT, WA  98208

ANN FREMONT-SMITH
51 W 86TH ST APT 604
NEW YORK, NY  10024

ANN FRESCURA
517 W CEDAR ST
SPRINGFIELD, IL  62704

ANN G JENSEN
2008 GOLDFIELD DR
MODESTO, CA  95358

ANN G LACH
1195 NE ORENCO STATION PKWY
HILLSBORO, OR  97124

ANN GAFFKA
5763 STEWART AVE
PORT ORANGE, FL  32127

ANN GALLAGHER
1255 SAVOY ST
SAN DIEGO, CA  92107

ANN GANTZ
8600 SE EAGLEWOOD WAY
HOBE SOUND, FL  33455

ANN GELFON
439 ORDWAY RD
ROXBURY, VT  05669

ANN GEORGE
946 E 54TH ST
BROOKLYN, NY  11234

ANN GIALANELLA
45 MADISON ST
N ARLINGTON, NJ  07031

ANN GIBBONS
PO BOX 861
CATSKILL, NY  12414

ANN GIBBS
2110 HARTFORD AVE
NEW BERN, NC  28562

ANN GIBBS
PO BOX 34
TIPLERSVILLE, MS  38674

ANN GIEHL-COLE
9 WALNUT ST
SUSSEX, NJ  07461

ANN GILLUM
1623 TUMBLING STONE WAY
GARNER, NC  27529

ANN GIRDANO
39 UNIVERSITY DR
BETHLEHEM, PA  18015

ANN GIVENS
2142 BRUCE AVE
SALEM, VA  24153

ANN GOERKE
34 NEVINS RD
METHUEN, MA  01844

ANN GOLANSKI
5483 GILL ST
DRYDEN, MI  48428

ANN GOLDBERG
2264 BIRCHGLEN ST UNIT 146
SIMI VALLEY, CA  93063

ANN GORDON
7850 CONTEE RD APT 381
LAUREL, MD  20707

ANN GORTON
1652 85TH ST
BROOKLYN, NY  11214

ANN GRAFF
4228 CLARK AVE
GREAT FALLS, MT  59405

ANN GREIF
5 BARTS CT
LUTHVLE TIMON, MD  21093

ANN GUTHRIE
341 FAIRMOUNT ST
LOWELL, MA  01852

ANN H BRAINERD
200 CAYUSE TRL
SEDONA, AZ  86336

ANN HAGAN
718 SPRUCE CT
WHITEFISH, MT  59937

ANN HAINES
1239 WILKINS RD
GLADEWATER, TX  75647

ANN HALL
3016 LAKE HAMPTON DR SE
HAMPTON COVE, AL  35763

ANN HANEY
1441 N CLINE AVE
GRIFFITH, IN  46319

ANN HANGARTNER
PO BOX 109
SWEET, ID  83670

ANN HANSON
PO BOX 20469
CHICAGO, IL  60620

ANN HARDT
14 BOVINGTON LN
FAYETTEVILLE, NY  13066

ANN HARRIS
6816 S DANTE AVE
CHICAGO, IL  60637

ANN HART
PO BOX 13181
PHOENIX, AZ  85002

ANN HARTZ
1208 E LACONA AVE
DES MOINES, IA  50315

ANN HATTEN
7504 KRISTA DR NE
ALBUQUERQUE, NM  87109

ANN HAVEL
1974 21 15/16 ST
RICE LAKE, WI  54868

ANN HAWKINS
1501 W 11TH ST
PLAINVIEW, TX  79072

ANN HAYES
5021 FULTON AVE
SHERMAN OAKS, CA  91423

ANN HECKWOLF
6038 GRAND MARNIER DR
SAINT LOUIS, MO  63129

ANN HENDREN
3922 BEECH RD
JOHNSTOWN, OH  43031

ANN HIDA
333 HAMILTON RD
RIDGEWOOD, NJ  07450

ANN HILL
14420 PARKER RD
BILOXI, MS  39532

ANN HOFFERBERTH
8700 FRONT BEACH RD
P C BEACH, FL  32407

ANN HOHENTHANER
90 MONROE ST APT 410
ROCKVILLE, MD  20850

ANN HOHISEL
7 BRADBURY LN
LITTLETON, CO  80120

ANN HOLLAND
4324 HOWELL DR
PORT ARTHUR, TX  77642

ANN HOLWICK
1406 NW 43RD CT
KANSAS CITY, MO  64116

ANN HOSEIN
15959 CERRO VISTA CT
LOS GATOS, CA  95032

ANN HOWELLS
1621 BRIGHTON DR
CARROLLTON, TX  75007

ANN HOWELLS
PO BOX 310149
NEW BRAUNFELS, TX  78131

ANN HUNT
PO BOX 468
AUBREY, TX  76227

ANN HUNTER
PO BOX 223
BEL TIBURON, CA  94920

ANN IACONA
301 CARDINAL PL
PARAMUS, NJ  07652

ANN J CANNADAY
3021 ANDOVER CT
MOUNT DORA, FL  32757

ANN J MORAN
5728 BONNIE BRAE ST
INDIANAPOLIS, IN  46228

ANN J WARPUS
1018 SCENIC DR
CLARKS SUMMIT, PA  18411

ANN JACOBS
2750 BEAVER TAIL LN
URBANA, IA  52345

ANN JAMES
2611 ALA WAI BLVD APT 1108
HONOLULU, HI  96815

ANN JENNINGS
4497 COWANS CREEK RD
NICKELSVILLE, VA  24271

ANN JOHNSON
2520 CAREN DR
EVANSVILLE, IN  47720

ANN JOHNSON
2605 BERMUDA LAKE DR
APT 101
BRANDON, FL  33510

ANN JONES
35 JACKSON ST
DRACUT, MA  01826

ANN K BRODBECK
13 IRIS LN
ALBANY, NY  12205

ANN K BUSH
N3490 GRAND VIEW LN
MONROE, WI  53566

ANN K CLARK
2877 RIEDLING DR
LOUISVILLE, KY 40206

ANN KARAS
2944 WINDY HILL RD
ALLENTOWN, PA 18103

ANN KEATING
1048 SOUZA DR
EL DORADO HLS, CA 95762

ANN KEELING
310 CULVERT ST FL 4
CINCINNATI, OH 45202

ANN KEIEK
7217 TWIN LAKES LN
PENSACOLA, FL 32504

ANN KENNEDY
202 SWEETBRIAR DR
ALEXANDRIA, LA 71303

ANN KENSETT
7717 CHURCH AVE SPC 55
HIGHLAND, CA 92346

ANN KEY
3885 NORTHBROOK DR
BOULDER, CO 80304

ANN KICAK
3201 SAWYERS MILL DR
APEX, NC 27539

ANN KILGORE
303 CLAY PIT RD
MONTEVALLO, AL 35115

ANN KILLEEN
4997 ACADEMY ST
SAN DIEGO, CA 92109

ANN KIM
6401 OLD RIVER RD
UKIAH, CA 95482

ANN KING
1015 MOREVIEW DR
LYNCHBURG, VA 24502

ANN KLATT
3310 CHERRY ST
COCOA, FL 32926

ANN KONSTIN
1306 PORTOLA DR
SAN FRANCISCO, CA 94127

ANN KOURI
6 PILLARS CT
WICHITA FALLS, TX 76302

ANN KRAHN
317 1ST AVE SE
RONAN, MT 59864

ANN KUPPERSMITH
2350 WATERS EDGE DR APT 3B
BAYSIDE, NY 11360

ANN KUSAYWA
7 TRUMAN WAY
COHOES, NY 12047

ANN KWINN
22355 KITTRIDGE ST
WOODLAND HLS, CA 91303

ANN L DAVIDS
32 SECLUDED POND DR
FRISCO, TX 75034

ANN L KANOF
215 IRON WORKS WAY
WAYNE, PA 19087

ANN L WHEELER
5601 DUNROBIN DR UNIT 5103
SARASOTA, FL 34238

ANN LACKS
3828 OXBRIDGE RD
RICHMOND, VA 23236

ANN LANCASTER
221 E ROCKWOOD BLVD APT 507
SPOKANE, WA 99202

ANN LANE
100 OAK CIRCLE DR
SCOTTSVILLE, KY 42164

ANN LARWA
130 ASHLEY CT
CHERRY HILL, NJ 08003

ANN LASLEY
3225 HEATHERBROOK LN
RICHARDSON, TX 75082

ANN LAURENZI
875 WALDEN LN
LAKE FOREST, IL 60045

ANN LAURIE CIARLO
21 SCENIC VIEW DR
NORTHFIELD, CT 06778

ANN LAWRENCE
576 N DAVIS ST
ENID, OK  73701

ANN LEBARON
PO BOX 1988
TURLOCK, CA  95381

ANN LECUIVRE
77 GRAIN TER
PORTSMOUTH, RI  02871

ANN LEE
2805 VALLEY DR
ALEXANDRIA, VA  22302

ANN LEFERT
1402 MORSE ST NE
WASHINGTON, DC  20002

ANN LEIGHTON
227 FALMOUTH RD
FALMOUTH, ME  04105

ANN LEMMO
1162 SHELLEY ST NE
CANTON, OH  44721

ANN LEMOX
1014 UNDERWOOD AVE
PENSACOLA, FL  32504

ANN LENGEL
1559 SPRING RIDGE CIR
WINTER GARDEN, FL  34787

ANN LENTENDRE
5926 53RD LN E
BRADENTON, FL  34203

ANN LEPORE
545 RIVERWAY
MENASHA, WI  54952

ANN LEWIS
140 S RENO ST APT 322
LOS ANGELES, CA  90057

ANN LEWIS
9804 FARM POND RD
LAUREL, MD  20708

ANN LIGHTFOOT
801 DARRETT CT
SEWELL, NJ  08080

ANN LINDSEY
923 E 61ST ST # 3
CHICAGO, IL  60637

ANN LITZ
1851 BLENHEIM RD SW
ROANOKE, VA  24015

ANN LOEB
26452 EDGEWATER BLVD NW
POULSBO, WA  98370

ANN LOMBARDI
159 MAPLE ST
RAMSEY, NJ  07446

ANN LOONEY
481 OLD KEENE RD
WALPOLE, NH  03608

ANN LOWDER
222 GLYNHAVEN AVE NE
CANTON, OH  44704

ANN LOWE
106 N BEVERLY ST
SHOSHONE, ID  83352

ANN LOWERY
7410 LA SALLE AVE
LOS ANGELES, CA  90047

ANN LUCAS
5020 FRAY AVE
RICHMOND, CA  94804

ANN LUNDSTROM
600 WILCREST DR APT 44
HOUSTON, TX  77042

ANN LYNGSTRAND
3044 OAKCREST DR NW
SALEM, OR  97304

ANN M AHOLA
515 MINNEAPOLIS AVE
GLADSTONE, MI  49837

ANN M AMBROSE
1250 WARWICK FURNACE RD
POTTSTOWN, PA  19465

ANN M ANTHES
530 BAHAMA DR
INDIALANTIC, FL  32903

ANN M ARBOGAST
4306 34TH AVE
CINCINNATI, OH  45209

ANN M ASHMAN
902 FLAGTREE CT
PIKESVILLE, MD  21208

ANN M BARTONE
23 WINDSOR ST
ISLIP, NY  11751

ANN M BAUMAN
9 E KNIGHT AVE
COLLINGSWOOD, NJ  08108

ANN M BOURKE
7304 W FARWELL AVE
CHICAGO, IL  60631

ANN M BRANCATO
7 BAYVIEW ST E
MASSAPEQUA, NY  11758

ANN M BRENT
12346 OLD BRIDGE RD LOT 223
OCEAN CITY, MD  21842

ANN M BUSTAMANTE
9872 OASIS AVE
GARDEN GROVE, CA  92844

ANN M CARTER
442 W NORMAL PKWY APT D
CHICAGO, IL  60621

ANN M COLUMBO
92 RIDGE RD
REVERE, MA  02151

ANN M COOK
241 INGERSON RD
JEFFERSON, NH  03583

ANN M DANIEL
3289 RIVER VALLEY LN
MEMPHIS, TN  38119

ANN M EKNOIAN
PO BOX 284
ALLENWOOD, NJ  08720

ANN M ELLIOTT
1612 W ARCH ST
COAL RUN, PA  17866

ANN M FITZGERALD
1090 BEAUMONT DR
SAN JOSE, CA  95129

ANN M FRESOLI
484 W WILKES BARRE ST
EASTON, PA  18042

ANN M GALLA
6921 KIMBERLY DR
LOCKPORT, NY  14094

ANN M HEALEY
57 LAUREL ST
PITTSTON, PA  18640

ANN M LAFEVERS
2144 ENTRADA DR
DAYTON, OH  45431

ANN M LEIGHTON
227 FALMOUTH RD
FALMOUTH, ME  04105

ANN M MAHAN
12768 WOODMILL DR
PALM BCH GDNS, FL  33418

ANN M MANNING
607 NW 3RD ST
ABILENE, KS  67410

ANN M MATTHEWS
257 COVERT ST
BROOKLYN, NY  11207

ANN M MCDOUGAL
119 MT PLEASANT VILLAS
FREDERIKSTED, VI  00840

ANN M MCKENZIE
1925 N 3RD ST APT 106
BATON ROUGE, LA  70802

ANN M MOLLATH
136 KEDDIE MOTEL CIR
QUINCY, CA  95971

ANN M MORRIS
2100 S OCEAN DR APT 8B
FT LAUDERDALE, FL  33316

ANN M PAPACCIO
309 PROSPECT AVE
NEPTUNE, NJ  07753

ANN M PEROSKI
814 CARBON PL
WARREN, PA  16365

ANN M PHILLIP
985 N BROADWAY APT 19
DE PERE, WI  54115

ANN M RADCLIFFE
5132 FAIRVIEW LN
SKOKIE, IL  60077

ANN M RICCI
28 ANGELL RD
N PROVIDENCE, RI  02904

ANN M SIMONS
542 N CHEROKEE AVE
LOS ANGELES, CA  90004

ANN M STRAUSS
6454 ULANA LN
ALLENTOWN, PA  18104

ANN M THOMAS
7313 LEONA ST
FORESTVILLE, MD  20747

ANN M THOMAS
7313 LEONA ST
FORESTVILLE, MD  20747

ANN M VOGEL
3353 GLEN MEADOWS DR
GAYLORD, MI  49735

ANN MADHU
497 SOUNDVIEW AVE # 1
BRONX, NY  10473

ANN MAEDA
3557 N OAKLEY AVE
CHICAGO, IL  60618

ANN MAGRO
35 CANDLEWOOD DR
YONKERS, NY  10710

ANN MAHFOOD
16730 HARBOR CT
WESTON, FL  33326

ANN MAIRE POTTER
643 N 53RD ST
PHILADELPHIA, PA  19131

ANN MAISANO CASALETTO
445 GREGORY ST
SAN JOSE, CA  95126

ANN MAISANO CASALETTO
445 GREGORY ST
SAN JOSE, CA  95126

ANN MAKRIS
2300 RICHMOND AVE APT 244
HOUSTON, TX  77098

ANN MANNING
607 NW 3RD ST
ABILENE, KS  67410

ANN MARBEN
3773 LILAC HEIGHTS DR
SOUTH JORDAN, UT  84095

ANN MARCIA MCGRATH
880 S CHATHAM AVE
ELMHURST, IL  60126

ANN MARGARET MARTINEZ
1531 CENTRAL PARK AVE
YONKERS, NY  10710

ANN MARIE AMANN
41650 TETLEY DR
STERLING HTS, MI  48313

ANN MARIE ANDERSON
865 TERRACE AVE
WOODBRIDGE, NJ  07095

ANN MARIE BAKER
2753 VINDALE RD
TAVARES, FL  32778

ANN MARIE BARIL
12 BLUEBERRY LN
WEBSTER, MA  01570

ANN MARIE BEAUDRY
91 WILDWOOD AVE
WORCESTER, MA  01603

ANN MARIE DAFFARO
201 FIELDSTONE DR
CLARKS SUMMIT, PA  18411

ANN MARIE DAFFARO
92 FIELDSTONE DR
SCOTT TWP, PA  18411

ANN MARIE DUBLER
6736 BUNKER HILL CIR
DOWNERS GROVE, IL  60516

ANN MARIE FANELLI
92 INDEPENDENCE AVE
TAPPAN, NY  10983

ANN MARIE FEITT
3619 SAN REMO DR
SANTA BARBARA, CA  93105

ANN MARIE FLOOD
10449 ORCHARD ST
WETHERBYS QUICK STOP
SISTER BAY, WI  54234

ANN MARIE FREIMUTH
516 DRAKESTOWN RD
LONG VALLEY, NJ  07853

ANN MARIE FUDALI
1600 PARKER AVE APT 23B
FORT LEE, NJ  07024

ANN MARIE GANTENBEIN
983 CHALET CIR
THOUSAND OAKS, CA  91362

ANN MARIE GARZA
110 RUTH ST
UVALDE, TX  78801

ANN MARIE GENTILUCCI
4 DAIRY FARM LN
WAYLAND, MA  01778

ANN MARIE HARLEY
1825 CENTER ST APT C206
BETHLEHEM, PA  18017

ANN MARIE HOFFMAN
6547 CREEK RUN DR
CENTREVILLE, VA  20121

ANN MARIE IUCULANO
15011 N 100TH PL
SCOTTSDALE, AZ  85260

ANN MARIE JOHNSON
791 GARDNER LN
LAKE FOREST, IL  60045

ANN MARIE LOEHLE
13305 122ND ST
S OZONE PARK, NY  11420

ANN MARIE LYNCH
18 PENARTH DR
WILMINGTON, DE  19803

ANN MARIE MARCOUX
5 MAGNOLIA LN
DERRY, NH  03038

ANN MARIE MCDONALD
6213 N 2ND ST
PHILADELPHIA, PA  19120

ANN MARIE MILES
15929 ESTRELLA AVE
GARDENA, CA  90247

ANN MARIE NELSEN
8721 SANTA MONICA BLVD
# 107
W HOLLYWOOD, CA  90069

ANN MARIE OAKESON
775 7TH ST
HOLLISTER, CA  95023

ANN MARIE PAGANO
145 THENDARA LN
POUGHKEEPSIE, NY  12603

ANN MARIE RITCHIE
760 PARTRIDGE AVE
MENLO PARK, CA  94025

ANN MARIE ROSA
22 MANOMET RD
SHARON, MA  02067

ANN MARIE SCOTT
805 ALBANY AVE APT 2R
BROOKLYN, NY  11203

ANN MARIE SCOTT
805 ALBANY AVE APT 2R
BROOKLYN, NY  11203

ANN MARIE SULLIVAN
HC 1
SALEM, MA  01970

ANN MARIE TUSSEY
4413 BARNSLEY DR
PLANO, TX  75093

ANN MARIE VERCAMMEN
3210 EAGLERIDGE WAY
BELLINGHAM, WA  98226

ANN MARIE WALDEN
500 INDIAN WAY
NOVATO, CA  94949

ANN MARTIN
3736 10TH AVE APT 10J
NEW YORK, NY  10034

ANN MARTINEZ
2122 NATHANIEL CIR W
MEMPHIS, TN  38134

ANN MATONAK
5410 CHANCELLOR ST
SAN ANTONIO, TX  78229

ANN MATTHEW
22615 MERRICK BLVD
LAURELTON, NY  11413

ANN MAULBECK
149 PELICAN WAY
PANAMA CITY, FL  32408

ANN MAY
137 KNIFFEN RD
FAIRBANKS, AK  99712

ANN MAY
1371 THOMAS OAKES DR
POTTSTOWN, PA  19465

ANN MCCONNELL
1242 S AURELIUS RD
MASON, MI  48854

ANN MCDONNELL
191 MAYFIELD DR
TRUMBULL, CT  06611

ANN MCELANEY
9731 STATE ROAD 156
PATRIOT, IN  47038

ANN MCEVOY
204 TWO LOCH PL
CHARLESTON, SC  29414

ANN MCGINNIS
6862 KERRYWOOD CIR
CENTREVILLE, VA  20121

ANN MCINTYRE
PO BOX 94
GRANVILLE, IL  61326

ANN MCNALLY
10 YEGER DR
TRENTON, NJ  08648

ANN MCSHERRY
18 GREATON RD
WEST ROXBURY, MA  02132

ANN MEAD
1320 BAYOU DR
OCEAN SPRINGS, MS  39564

ANN MERGLER
4 VANDERBILT DR
SANDS POINT, NY  11050

ANN METTERNICH
722 JEFFERSON ST
JEFFERSON CTY, MO  65101

ANN MEYER
76 MACKENZIE LN N
DENVILLE, NJ  07834

ANN MHAIRI GRIEVE
2011 LINDEN COVE CT
KATY, TX  77494

ANN MICHAELS
200 PARK AVE S FLR 8
NEW YORK, NY  10003

ANN MICHELE MARQUES
4381 AMADOR RD
FREMONT, CA  94538

ANN MILLER
17440 GRAND CENTRAL WAY
CORNELIUS, NC  28031

ANN MILLER
1909 E 11TH ST
ADA, OK  74820

ANN MILLER
3633 ALDERWOOD MANOR DR
HORIZON CITY, TX  79928

ANN MILLER
PO BOX 8067
S LAKE TAHOE, CA  96158

ANN MILLETE
500 SAINT JOHNS PL APT 4E
BROOKLYN, NY  11238

ANN MILLS
151 BLACKWELL RD
COLONIAL BCH, VA  22443

ANN MINOR
5807 WOODLAWN GABLE DR
ALEXANDRIA, VA  22309

ANN MONSEN
PO BOX 506
LAKEHILLS, TX  78063

ANN MOORE
111 ERIE AVE
MCALLEN, TX  78501

ANN MOORE
4117 VERNON BLVD APT 3C
LONG IS CITY, NY  11101

ANN MORGAN
11621 DEER FOREST RD
RESTON, VA  20194

ANN MORGAN
3587 GENEVIEVE AVE N
OAKDALE, MN  55128

ANN MORRIS
321 CEDAR AVE
CHESILHURST, NJ  08089

ANN MORRIS
805 VT ROUTE 15
UNDERHILL, VT  05489

ANN MORROW
39 HILT STREET EXT
BREVARD, NC  28712

ANN MSRIE NADER
114 KINGS FORK RD
CARY, NC  27511

ANN MUCCIOLO
22 APEX DR
CORAM, NY  11727

ANN MULLER
957 E 5014 S
SALT LAKE CTY, UT  84117

ANN MURPHY
2905 MUSCATINE ST
DUBUQUE, IA  52001

ANN MURPHY
8 ASHLEY CROSSING DR
BLUFFTON, SC  29910

ANN N MITTELMAN
3018 STATE ROUTE 43
MOGADORE, OH  44260

ANN N VILLA
203 W MAIN ST
SAFFORD, AZ  85546

ANN NAVILLE
5840 CHAPEL HILL RD
BORDEN, IN  47106

ANN NAVILLE
5840 CHAPEL HILL RD
BORDEN, IN  47106

ANN NEAL
2812 OAKVALE FALLS DR
DECATUR, GA  30034

ANN NEILSON
40205 SE GIBSON RD
WASHOUGAL, WA  98671

ANN NEVELS
3370 HARMONY WOODS DR
APT 202
MEMPHIS, TN  38122

ANN NEWMAN
8110 RANCH ROAD 2222 APT 87
AUSTIN, TX  78730

ANN NICHOLS
15596 HIGHWAY 1
CLOUTIERVILLE, LA  71416

ANN NIELSEN
296 E EAGLE RIDGE DR
N SALT LAKE, UT  84054

ANN NORMAN
2200 DARTMOUTH GLEN DR
APT 207
GARNER, NC  27529

ANN NORSWORTHY
4606 N HOLLY CT
KANSAS CITY, MO  64116

ANN O ZIEHM
2125 SE WANSHIP RD
WANSHIP, UT  84017

ANN OBERNESSER
101 GILLESPIE DR APT 17303
FRANKLIN, TN  37067

ANN OGU
841 JAMES PL
UNIONDALE, NY  11553

ANN OHARA
1620 SKYLINE DR
LINCOLN, NE  68506

ANN OLDENBURG
6339 DIVINE ST
MCLEAN, VA  22101

ANN OLSEN
1209 GREENFIELD AVE
ARCADIA, CA  91006

ANN ONEIL
PO BOX 41
REHOBOTH, MA  02769

ANN ORR
414 HUCKLEBERRY DR
LAKE JACKSON, TX  77566

ANN OTTINGER
5505 WINDING BROOK LN
VALRICO, FL  33596

ANN OVERTURF
7259 WINDSOR PARK DR
MAINEVILLE, OH  45039

ANN P CUSA
2446 SW FOXPOINT TRL
PALM CITY, FL  34990

ANN P LAMB
130 VAILS GATE HEIGHTS DR
NEWBURGH, NY  12553

ANN PAGANO
59 JACKSON AVE
WAYNE, NJ  07470

ANN PALEY
6735 RIDGE BLVD APT 2P
BROOKLYN, NY 11220

ANN PALMER
11A E FIFTH ST
MEDIA, PA 19063

ANN PAPASAN
PO BOX 1073
TUNICA, MS 38676

ANN PARIS
38 TOR CT
PITTSFIELD, MA 01201

ANN PARKER
11500 EVERGREEN CREEK LN
LAS VEGAS, NV 89135

ANN PARRA
9135 PANORAMA DR
PERRY HALL, MD 21128

ANN PARSONS
10030 RED ROCK RD
MILTON, FL 32570

ANN PATTERSON
721 ELM PL W
EDMONDS, WA 98020

ANN PERRONE
2720 N SHEFFIELD AVE
CHICAGO, IL 60614

ANN PETERSEN
1201 NW 4TH ST
ANKENY, IA 50023

ANN PETERSON
6191 CENTER RD APT A
TRAVERSE CITY, MI 49686

ANN PHILLIPS
125 OROARK AVE APT 3
RICHMOND, KY 40475

ANN PHILLIPS 125-3
125 OROARK AVE APT 3
RICHMOND, KY 40475

ANN PICCIONE
1427 KEIM CIR
GENEVA, IL 60134

ANN PINE
14626 JEFF PARK LN
# UN
POWAY, CA 92064

ANN PINKERTON
136 E 76TH ST APT 14A
NEW YORK, NY 10021

ANN PIPPIN
823 WHITE AVE
LINTHICUM HTS, MD 21090

ANN PLAISANCE
13060 CYPRESS DR APT 207
BAXTER, MN 56425

ANN POWELL
41 PEPPER TREE CT
WARRENTON, VA 20186

ANN POWELL
6055 SE 121ST LN
BELLEVIEW, FL 34420

ANN POZNANSKI
2163 BERWYN ST
UNION, NJ 07083

ANN PRISINZANO
3001 E CHESTNUT AVE APT A3
VINELAND, NJ 08361

ANN PROCTOR
1813 VANCE CIR
AUSTIN, TX 78701

ANN PTASZIJNSKI
1085 OAKDALE PL
BOULDER, CO 80304

ANN QUICK
1014 NE 22ND AVE
OCALA, FL 34470

ANN R MEYER
2126 CONNECTICUT AVE NW
WASHINGTON, DC 20008

ANN R WARD
52 MAIN ST APT 1L
STONEHAM, MA 02180

ANN RAWLINGS
7510 MAJOR AVE
NORFOLK, VA 23505

ANN REEVES
4980 WHITAKER RD
ROBERTA, GA 31078

ANN REID
PO BOX 256
WILLISTON, ND 58802

ANN RHINEHART
5318 STONEMEADOW AVE APT C
COLUMBUS, OH  43220

ANN RHINEHART
5318 STONEMEADOW AVE APT C
APT 108
COLUMBUS, OH  43220

ANN RICE
PO BOX 640
SOMERS, CT  06071

ANN RICHARDSON
156 BRUSHY CREEK RD
PETERMAN, AL  36471

ANN RICHEY
1708 NANTUCKETT LN APT 201
CHARLOTTE, NC  28270

ANN RICHEY
3252 GREENLEAF DR
BREA, CA  92823

ANN RITTERSPACH
5973 BRIGIDS CLOSE DR
DUBLIN, OH  43017

ANN ROBERTS
1925 S ITHAN ST
PHILADELPHIA, PA  19143

ANN RODRIGUEZ
8576 67TH AVE
REGO PARK, NY  11374

ANN ROLLE
1811 NW 51ST ST HNGR 42D
FT LAUDERDALE, FL  33309

ANN ROPP
617 MOUNT LEBANON RD
WILMINGTON, DE  19803

ANN ROSA
83 WYNDHAM HILL RD
MIDDLETOWN, RI  02842

ANN ROSE
249 N 60TH AVE
GREELEY, CO  80634

ANN ROSE
704 26 1/2 RD
GRAND JCT, CO  81506

ANN ROSEBERRY
5806 ROTHESAY DR
DUBLIN, OH  43017

ANN ROWLAND
21 SHELLY RENTZ RD
HAZLEHURST, GA  31539

ANN ROZZI
746 CLEARVIEW DR
LONG POND, PA  18334

ANN RUBINO
6 MAPLEWOOD LN
PORT CHESTER, NY  10573

ANN RUSSO
2 TUNICA CT
OLD BRIDGE, NJ  08857

ANN S MCCARTY
112 STERLING DR
NORTH AUGUSTA, SC  29841

ANN S ROBINSON
702 CIRCLE DR
DEFUNIAK SPGS, FL  32435

ANN S TURNBULL
943 PROSPECT AVE
APT 1608
PLAINFIELD, NJ  07060

ANN SANDERS
42238 DEBORAH DR
HAMMOND, LA  70403

ANN SANDSTROM
4030 2ND ST NW
ROCHESTER, MN  55901

ANN SARNA
1705 W CHARLESTON ST
BROKEN ARROW, OK  74011

ANN SAVAGE
1062 OLD FORD RD
HUNTINGDON VY, PA  19006

ANN SCHEXNAYDER
3165 S ALMA SCHOOL RD
CHANDLER, AZ  85248

ANN SCHOBER
95A ALEWIFE RD
PLYMOUTH, MA  02360

ANN SCOLERI
6993 RODLING DR UNIT H
SAN JOSE, CA  95138

ANN SCOTT
4005 FARGREEN RD
HARRISBURG, PA  17110

ANN SCOTT
4005 FARGREEN RD
HARRISBURG, PA  17110

ANN SEITS
2518 1ST ST
FORT MYERS, FL  33901

ANN SEITS
2518 1ST ST
FT MYERS, FL  33901

ANN SEITS
2518 1ST ST
KAREN E WILLIAMS
FORT MYERS, FL  33901

ANN SHARP
1430 PLEASANT HILL RD
HARRISBURG, PA  17112

ANN SHART
328 E THUNDERBIRD TRL
PHOENIX, AZ  85042

ANN SHAW
PO BOX 598
MT PLEASANT, SC  29465

ANN SHEBESTER
PO BOX 454
POCOMOKE CITY, MD  21851

ANN SHERIDAN
7823 HINTON RD
WAKE FOREST, NC  27587

ANN SIBLEY
13902 109TH AVENUE CT E
PUYALLUP, WA  98374

ANN SIKORSKI
6806 WEEDON DR
FREDERICKSBRG, VA  22407

ANN SIKORSKI
6806 WEEDON DR
FREDERICKSBUR, VA  22407

ANN SILADI
21 JEREMIAH RD
SANDY HOOK, CT  06482

ANN SIMONS
542 N CHEROKEE AVE
LOS ANGELES, CA  90004

ANN SIMPSON
55 MURILLO WAY
HOT SPRINGS, AR  71909

ANN SIMPSON
55 MURILLO WAY
HOT SPRINGS, AR  71909

ANN SINGER
325 GREEN BAY RD
HIGHLAND PARK, IL  60035

ANN SKERCHEK
51C WAVECREST AVE
WINFIELD PARK, NJ  07036

ANN SLUKA
23625 E KILLARNEY LAKE RD
CATALDO, ID  83810

ANN SMITH
1103 JACKSON ST
EASTON, PA  18042

ANN SNELLING
323 GRACE ST
NASHVILLE, TN  37207

ANN SOLOMON
5504 COLUMBIA DR
CIBOLO, TX  78108

ANN SOMERS
1865 ISLAND LAKE RD
SOLON SPRINGS, WI  54873

ANN SONNIER
1214 TIMBER CREEK DR
WEATHERFORD, TX  76086

ANN SPEAR
N6442 DELANEY RD
DELAVAN, WI  53115

ANN STACK
5837 SAUL ST
PHILADELPHIA, PA  19149

ANN STANFIELD
1614 WINDING BROOK WAY
BALTIMORE, MD  21244

ANN STANFIELD
1614 WINDING BROOK WAY
WINDSOR MILL, MD  21244

ANN STANISLAWSKI
16543 W SPRINGVIEW DR
LOCKPORT, IL  60441

ANN STARR
4802 OREANNA CT
ROSEVILLE, CA  95747

ANN STERLING
1710 WAIKIKI WAY
TAMPA, FL  33619

ANN STERNER
7160 REVERE PL
GILROY, CA  95020

ANN STOCCO
1929 OLYMPUS RD
CHARLESTON, WV  25314

ANN STOLZ
7916 MIMOSA DR
N RICHLND HLS, TX  76180

ANN STOWELL
PO BOX 539
SAUGERTIES, NY  12477

ANN STRAIN
5 SATINWOOD WAY
IRVINE, CA  92612

ANN STREET
4374 CHICKERING LN
NASHVILLE, TN  37215

ANN SULLIVAN
36 FAIRFIELD AVE FL 1
ALBANY, NY  12205

ANN SVENSON
14312 ROBLAR PL
SHERMAN OAKS, CA  91423

ANN T RADECKI
63 STONE CREEK DR
LEMONT, IL  60439

ANN TANNER
831 LINGER LONG RD
SYLVANIA, GA  30467

ANN TAYLOR
4016 CHAPMAN DR
GAINESVILLE, GA  30506

ANN THIMGAN
PO BOX 635
SUTHERLAND, NE  69165

ANN THOMAS
1442 SE 17TH ST
CAPE CORAL, FL  33990

ANN TOLBERT
5813 CRUCE RD
ADAMSVILLE, AL  35005

ANN TRODELLA
7 THUNDER BRIDGE LN
MIDDLETON, MA  01949

ANN TURKINGTON
127 HENRY ST
MANCHESTER, CT  06042

ANN V MILLER
65 ROSMAN RD
THIELLS, NY  10984

ANN V VERMEER
590 ALVARADO LN N
MINNEAPOLIS, MN  55447

ANN VADAS
118 MCCULLOUGH RD
LATROBE, PA  15650

ANN VANMATRE
3919 ROCK RIVER LN
BONITA, CA  91902

ANN VAUGHN
619 ECHO LN
MADISONVILLE, KY  42431

ANN VERGOS
11490 CHALK FARM RD
BROOKSVILLE, FL  34609

ANN VILLELLA
208 SUNSET DR
VIDALIA, GA  30474

ANN VOYLES
515 WINTERBURN AVE
OPELIKA, AL  36801

ANN W BROWN
8799 THUNDERBIRD DR
PENSACOLA, FL  32514

ANN W SCHWAB
420 64TH AVE APT 505
ST PETE BEACH, FL  33706

ANN WAGNER
8310 35TH AVE APT 4C
JACKSON HTS, NY  11372

ANN WAGSTAFF
45 GESL ST
BUFFALO, NY  14214

ANN WALKER
108 SHELDON RIDGE CT
BONAIRE, GA  31005

ANN WALLDORF
109 E 8TH ST
CHATTANOOGA, TN  37402

ANN WEIST
311 POOLE AVE
UNION BEACH, NJ  07735

ANN WESTON
256 W MAGNOLIA AVE
KINGSLAND, GA  31548

ANN WHIGHAM
163 BORDER DR W
MOBILE, AL  36608

ANN WHITAKER
6304 LITTLE ELM ST
N LAS VEGAS, NV  89031

ANN WHITE
647 S SPRING ST APT E
CPE GIRARDEAU, MO  63703

ANN WIILIAMS
2215 BITTERSWEET DR
COLUMBUS, MS  39705

ANN WILKINS
1012 GOLDLEAF CT
VIRGINIA BCH, VA  23464

ANN WILLAMS
19330 NW 39TH AVE
MIAMI GARDENS, FL  33055

ANN WILLIAMS LITTLE
2215 BITTERSWEET DR
COLUMBUS, MS  39705

ANN WILSON
14943 DEMING ST
CHANNELVIEW, TX  77530

ANN WINKELMAN
1610 N OGDEN DR
LOS ANGELES, CA  90046

ANN WINN
79 GREEN AVE
BELLE MEAD, NJ  08502

ANN WONDERS
513 N PENNSYLVANIA AVE
ROSWELL, NM  88201

ANN WOOD
60029 OAKLAWN AVE
LACOMBE, LA  70445

ANN WREN
PO BOX 520
APT 1003
GRAND CANYON, AZ  86023

ANN WYATT
4037 MOCCASIN LN
CROSSVILLE, TN  38572

ANN WYCHE
2535 99TH ST
FLUSHING, NY  11369

ANN YASKIEWICZ
462 SUMMERHILL RD
BERWICK, PA  18603

ANN YATES
5527 HOOD DR APT 1
FORT RILEY, KS  66442

ANN YEHUDA
7209 ROYCE PL
BROOKLYN, NY  11234

ANN YOUNG
3801 SOUTHVIEW DR
BRANDON, FL  33511

ANN YOUNG
860 LAVERTON LN
RURAL HALL, NC  27045

ANN ZEIGLER
1415 N BALDWIN ST
PORTLAND, OR  97217

ANN ZUPITO
912 SUMMIT WALK DR APT 101
CHARLOTTE, NC  28270

ANNA A HENRY
6613 RIVERSIDE DR
PLANO, TX  75024

ANNA A PARDO
113 PEBBLE BEACH DR
SPRINGFIELD, IL  62704

ANNA ALDREDGE
15507 MOORPARK ST APT 101
ENCINO, CA  91436

ANNA AMADOR
2530 INDEPENDENCE AVE
BRONX, NY  10463

ANNA ANTONELLI
715 COVERT AVE
NEW HYDE PARK, NY  11040

ANNA APPLETON
122 N RIVER RD
COTTAGE GROVE, OR  97424

ANNA AQUINO
417 N BOULEVARD
RICHMOND, VA  23220

ANNA ARNESON
7241 W CIELO GRANDE
PEORIA, AZ  85383

ANNA ASLANYAN
14642 WILSON ST
MIDWAY CITY, CA  92655

ANNA ASTUTO
20921 RIVERS FRD
ESTERO, FL  33928

ANNA AUSTIN
41567 KNIGHT RD
LEONARDTOWN, MD  20650

ANNA B BROELL BRESNICK
73 FOSTER ST
NEW HAVEN, CT  06511

ANNA B REMOS
1925 BRICKELL AVE APT D1501
MIAMI, FL  33129

ANNA B SMITH
106 GRAND ISLE DR APT 1C
MEADOW VISTA
HOT SPRINGS, AR  71913

ANNA BAILEY
18 CENTRAL VIEW RD
DILLSBURG, PA  17019

ANNA BARRON
19 HOLLOWAY ST
MALDEN, MA  02148

ANNA BATIATO
821 LAUREL ST
LAKEHURST, NJ  08733

ANNA BAYLESS
6695 STEIN RD
GREENWOOD, IN  46143

ANNA BECK
518 W GRIFFITH ST
GALVESTON, IN  46932

ANNA BELLE MARTINEZ
4 RIATA RD
DES MOINES, NM  88418

ANNA BELOV
1310 FERRIS DR
AUSTIN, TX  78734

ANNA BENHAM
43 HUNTING RIDGE RD
STAMFORD, CT  06903

ANNA BERDINE
379 MELROSE AVE
SAN FRANCISCO, CA  94127

ANNA BEZIKIAN
2001 N NEW HAMPSHIRE AVE
LOS ANGELES, CA  90027

ANNA BIRGIS HANNESSON
2900 K ST NW
WASHINGTON, DC  20007

ANNA BIROYTOVA
11583 SOUTHINGTON LN
HERNDON, VA  20170

ANNA BLANCHFIELD
124 MILLBROOK AVE
RANDOLPH, NJ  07869

ANNA BOGACHUK
1213 AVENUE Z APT C29
BROOKLYN, NY  11235

ANNA BONANNO
45 ANDOVER CT
MANHASSET, NY  11030

ANNA BONELLI
1422 137TH ST
COLLEGE POINT, NY  11356

ANNA BOOKER
860 FORD HWY
ELIZABETHTOWN, KY  42701

ANNA BOUDOUSQUE
219 40TH ST
NEW ORLEANS, LA  70124

ANNA BRIBIESCAS
PO BOX 3385
BIG BEAR CITY, CA  92314

ANNA BROUKER
9 AIKEN AVE
RENSSELAER, NY  12144

ANNA BRUNO
4755 155TH ST
OAK FOREST, IL  60452

ANNA BUJNO
2802 W 30TH AVE APT 1
ANCHORAGE, AK 99517

ANNA BURG
1003 N AIRPORT RD
JASPER, AL 35504

ANNA CALOS
435 JUNIOR DODSON RD
RINGGOLD, VA 24586

ANNA CAMPBELL
57 BLUE HERON
IRVINE, CA 92603

ANNA CANNON
703 VOLUNTEER DR
WHITE HOUSE, TN 37188

ANNA CAPLAN
4745 YORK AVE S
MINNEAPOLIS, MN 55410

ANNA CARPENTER
405 HOLLY PKWY
WILLIAMSTOWN, NJ 08094

ANNA CASTILLO
2511 WORLDLAND DR
SAN ANTONIO, TX 78217

ANNA CERVO
3587 ROUND BARN BLVD
SANTA ROSA, CA 95403

ANNA CHACHIKIAN
6258 RIVERTON AVE
N HOLLYWOOD, CA 91606

ANNA CHAPEKIS
810 FOXBORO CT
SALINE, MI 48176

ANNA CHARINA CERVO
18 DORADO TER APT 32
SAN FRANCISCO, CA 94112

ANNA CHIPMAN
6217 WHEATON DR
FT WORTH, TX 76133

ANNA CHOOPS
7605 CHESTNUT RIDGE RD
LOCKPORT, NY 14094

ANNA CHUDNOVSKI
941 ROELOFFS RD
YARDLEY, PA 19067

ANNA CIERI
9394 MERIUL LN
CLARENCE CTR, NY 14032

ANNA CLARK
12815 E AVENUE W13
PEARBLOSSOM, CA 93553

ANNA CLARK
12815 E AVENUE W13
PEARBLOSSOM, CA 93553

ANNA CLARK
4945 MAJESTIC HILLS LOOP
BROOKSVILLE, FL 34601

ANNA CLAROS
14525 MAPLEWOOD ST
POWAY, CA 92064

ANNA CONLON
222 LINCOLN ST
FRANKLIN LAKE, NJ 07417

ANNA CONNOR
PO BOX 1508
REDONDO BEACH, CA 90278

ANNA COTUGNO
4350 E DESERT MARIGOLD DR
CAVE CREEK, AZ 85331

ANNA COUTURIE
3600 LAKE DES ALLEMANDS DR
HARVEY, LA 70058

ANNA COVINGTON
112 SAINT JAMES CT
ANDERSON, SC 29621

ANNA CUMMANS
525 MISTLETOE HOLW
GADSDEN, AL 35901

ANNA D BENITEZ
516 AMERICAN BLVD
BRENTWOOD, NY 11717

ANNA DAMELIO
914 CASTLE POINT TER
HOBOKEN, NJ 07030

ANNA DAMIRJIAN
8747 BOCA GLADES BLVD W # E
BOCA RATON, FL 33434

ANNA DARDANI
5915 SIR CAMBRIDGE WAY
ALEXANDRIA, VA 22315

ANNA DAVISON
7314 JUNCUS CT
SAN DIEGO, CA  92129

ANNA DEAL
1933 STONINGTON RD
MITCHELL, IN  47446

ANNA DERDZINSKA
2720 LOW CT
FAIRFIELD, CA  94534

ANNA DOROFIYENKO
20149 WELLS DR
WOODLAND HLS, CA  91364

ANNA DREW
1636 BELLEFONTAINE AVE
KANSAS CITY, MO  64127

ANNA DREWNIAK
PO BOX 811
MILLVILLE, MA  01529

ANNA DRUMMOND JACKSON
13200 OLD CHAPEL RD
BOWIE, MD  20720

ANNA DUCA
7322 JACKSONVILLE STAGE RD
HALIFAX, VT  05358

ANNA DURDEN
107 ASHLEY CIR APT 1
ATHENS, GA  30605

ANNA EICHENHOLTZ
2595 EVERGREEN ST
YORKTOWN HTS, NY  10598

ANNA ENGELMAN
14847 W DESERT HILLS DR
SURPRISE, AZ  85379

ANNA ERICKSON
197 INGALLS RD
SKANDIA, MI  49885

ANNA ESGUERRA
69 DANDELION CT
THOUSAND OAKS, CA  91320

ANNA EVERROAD
137 WALNUT ST
SPOONER, WI  54801

ANNA F HANBURY
3208 DALEWOOD RD
FT WASHINGTON, MD  20744

ANNA FALKOVSKY
45 MT PLEASANT PKWY
LIVINGSTON, NJ  07039

ANNA FAZZIO
83 JASMINE AVE
WEST SENECA, NY  14224

ANNA FERNANDEZ-GEVAERT
1657 GALE CT
BOZEMAN, MT  59718

ANNA FISCHER
1949 E SNUG HARBOR DR
HAYES, VA  23072

ANNA FLORES
501 COCKSPUR CT
WINDSOR, CA  95492

ANNA FRANKOWSKI
5 KEENE PL
FARMINGTON, CT  06085

ANNA FREEMAN HILL
PO BOX 536
BOYCE, LA  71409

ANNA FREESE
3420 STERRETTANIA RD
CRYSTAL HINSON
ERIE, PA  16506

ANNA GAL
2513 SETON AVE APT 214
AUSTIN, TX  78705

ANNA GAMBLE
8314 LILAC LN
ALEXANDRIA, VA  22308

ANNA GARBOWSKI
34 COPLEY CT
NORTH HALEDON, NJ  07508

ANNA GARCIA
5408 CASTLE BAR LN
ALEXANDRIA, VA  22315

ANNA GARCIA
PO BOX 106
SAN ISIDRO, TX  78588

ANNA GOCLIN
8 HEDDEN PL
MIDDLETOWN, NJ  07748

ANNA GOFMAN
4121 LYDIA ST
PITTSBURGH, PA  15207

ANNA GONZALEZ
154 CALLE TAFT APT 801
SAN JUAN, PR 00911

ANNA GOSLICKA
427 14TH ST
SANTA MONICA, CA 90402

ANNA GOTLIB
884 POWDERHOUSE RD
VESTAL, NY 13850

ANNA GRACE FOSTER
120 BERKELEY LN
WILLIAMSBURG, VA 23185

ANNA GREENER
4 ELENAS WAY
PEABODY, MA 01960

ANNA GRZYWNOWICZ
431 N ANNA LN
ROMEOVILLE, IL 60446

ANNA H TRENARY
1197 SALEM CHURCH RD
STEPHENS CITY, VA 22655

ANNA HADDOCK
636 WHISPERING PINES DR
SPRING LAKE, NC 28390

ANNA HALLOCK
4130 S JACKSON DR
INDEPENDENCE, MO 64057

ANNA HANAK
118 FERONIA WAY
RUTHERFORD, NJ 07070

ANNA HARPER
2809 NW 168TH TER
EDMOND, OK 73012

ANNA HARTMAYER
7401 DUDDINGTON DR
ALEXANDRIA, VA 22315

ANNA HENDERSON
1658 MEDFORD DR
APT 533
CHARLOTTE, NC 28205

ANNA HERMAN
5755 BEACON HILL DR
FRISCO, TX 75034

ANNA HOEST
PO BOX 660
SANTA MARGAR, CA 93453

ANNA HOFFMAN
PO BOX 129
GRATZ, PA 17030

ANNA HOHNBAUM
9914 W CAROLINA DR
BOISE, ID 83709

ANNA HOLTON
8703 COUNTY ROAD 48
ROSHARON, TX 77583

ANNA HONARMAND
2416 MAYER DR
SAINT CHARLES, MO 63301

ANNA HRYN
8400 SHORE FRONT PKWY # 7L
FAR ROCKAWAY, NY 11693

ANNA HUBER
11515 KINGS KNIGHT CIR
GRAND BLANC, MI 48439

ANNA HUFFINE
506 FREDA VILLA
MADISON, TN 37115

ANNA HULLER
162 BUCKINGHAM DR N
MANCHESTER, NJ 08759

ANNA HUNTER
127 3RD AVE
ROEBLING, NJ 08554

ANNA IVLEVA MANN
101 PLEASANT DALE LN
YORKTOWN, VA 23693

ANNA J NORTH
17731 RIVENDEL RD
LUTZ, FL 33549

ANNA JAKUBIEC
9474 BAY COLONY DR APT 3W
DES PLAINES, IL 60016

ANNA JIMENEZ
82350 STRADIVARI RD
INDIO, CA 92203

ANNA JO SULLIVAN
819 MARK ST
FRANKLIN, KY 42134

ANNA JOHNSON
223 S ORCHARD LN
COVINGTON, LA 70433

ANNA JONES
24300 SCOTIA RD
OAK PARK, MI  48237

ANNA KADISH
PO BOX 659
CLAVERACK, NY  12513

ANNA KAGAN
5211 TEALING DR NE
ROSWELL, GA  30075

ANNA KARMIS
PO BOX 13187
NEWPORT BEACH, CA  92658

ANNA KAYDANOVSKAYA
3 ADMIRAL DR APT F372
EMERYVILLE, CA  94608

ANNA KEANE
1860 WHALEY AVE
PENSACOLA, FL  32503

ANNA KENDALL
566 VILLAWOOD LN
COPPELL, TX  75019

ANNA KILIAN
26 THAMES HEIGHT LN
GROTON, CT  06340

ANNA KIMAK
2457 GLADMORE ST
EAST MEADOW, NY  11554

ANNA KLITZING
17980 HIGHWAY 57
EVANSVILLE, IN  47725

ANNA KOCH
17708 GRIFFIN GATE DR
EDMOND, OK  73012

ANNA KOVALCHICK
481 SUMMIT DR
LEWISTOWN, PA  17044

ANNA KOVAR
7703 SPRINGFIELD LAKE DR
LAKE WORTH, FL  33467

ANNA KOVAR
7703 SPRINGFIELD LAKE DR
LAKE WORTH, FL  33467

ANNA KOWAL
41 HILLSIDE AVE
ORCHARD PARK, NY  14127

ANNA KRAVCHUK
2425 HARING ST APT 5A
BROOKLYN, NY  11235

ANNA KRESS
13 LOCUST ST
WINDSOR, NY  13865

ANNA KRONER
4110 CARDINAL CT
NORTHBROOK, IL  60062

ANNA KUSHNER
3093 BRIGHTON 4TH ST APT 4M
APT E
BROOKLYN, NY  11235

ANNA KYSER
PO BOX 68
BUCKNER, KY  40010

ANNA L BROWN
1810 RADCLIFF AVE SE
BOX 490
PALM BAY, FL  32909

ANNA L HUGHES
3302 PALANTINO WAY
SAN JOSE, CA  95135

ANNA L MARTIGNETTI
110 PRINCE ST
BOSTON, MA  02113

ANNA LANGLEY
2626 IVANHOE ST
DENVER, CO  80207

ANNA LEE
4140 CLARINBRIDGE CIR
DUBLIN, CA  94568

ANNA LEE
5111 W 71ST TER
PRAIRIE VLG, KS  66208

ANNA LESHCHENKO
919 CRIMSON CT
MORGANVILLE, NJ  07751

ANNA LEVIT
2185 LEMOINE AVE APT 5M
FORT LEE, NJ  07024

ANNA LIPOVSKY
1198 AARON RD
N BRUNSWICK, NJ  08902

ANNA LISANETS
2721 11TH AVE
ANOKA, MN  55303

ANNA LITVINENKO
37 MOHAWK AVE
HAWTHORNE, NJ  07506

ANNA LOPEZ
165 E GRAND AVE APT 504
RAHWAY, NJ  07065

ANNA LOPEZ
8323 JUNIPER CIR
RIVERSIDE, CA  92508

ANNA LYNCH
1490 4TH ST
RENSSELAER, NY  12144

ANNA LYSETSKAYA
PO BOX 5575
DERWOOD, MD  20855

ANNA M BOYLAN
1145 DELVERNE AVE SW
CANTON, OH  44710

ANNA M BRINKLEY
PO BOX 305
LORENA, TX  76655

ANNA M BROUKER
9 AIKEN AVE
RENSSELAER, NY  12144

ANNA M BRYAN
502 KINGSWAY
OVERTON, TX  75684

ANNA M HENNINGS
0N358 FEECE CT
GENEVA, IL  60134

ANNA M KAUFFMAN
131 JORDON DR
BRYAN, OH  43506

ANNA M KING
7382 CHILLICOTHE RD
MENTOR, OH  44060

ANNA M MAINER
PO BOX 743
BOONEVILLE, AR  72927

ANNA M OZOG
205 ROBERTS AVE
YORK, SC  29745

ANNA M PELEGRINA
1210 NE 113TH TER APT 6
MIAMI, FL  33161

ANNA M SHUMAKER
20 SPRINGHOUSE LN
CANONSBURG, PA  15317

ANNA M TRUJILLO
7779 TEJON ST
DENVER, CO  80221

ANNA M VOLMER
9680 STIRLING BRIDGE DR
COLUMBIA, MD  21046

ANNA M WILHELM
9229 W MORGAN AVE
MILWAUKEE, WI  53228

ANNA MACK
122 E MAIN ST
ELIDA, OH  45807

ANNA MACKENZIE
6811 BLUE RIDGE CT
YORBA LINDA, CA  92886

ANNA MAE PAULIN
3422 BAKER ST NE
WASHINGTON, DC  20019

ANNA MAE TALBERT
61 TRIPLE CROWN CT
WINDSOR MILL, MD  21244

ANNA MAGMUSDOTTIR
1600 NE 135TH ST APT 1007
NORTH MIAMI, FL  33181

ANNA MAIRA
1842 W 5TH ST
BROOKLYN, NY  11223

ANNA MAJEROVICS
4 OLD ENGLISH RD
SLINGERLANDS, NY  12159

ANNA MANAYAN
920 HILLVIEW CT STE 140
MILPITAS, CA  95035

ANNA MANFREDI
5 THERESA LN
WILLIAMSTOWN, NJ  08094

ANNA MARAVI
487 RATZER RD
WAYNE, NJ  07470

ANNA MARIA BARBIERI
5 VENTANA CANYON DR
LAS VEGAS, NV  89113

ANNA MARIA GERMANOVA
211 SALEM ST APT 1
BOSTON, MA  02113

ANNA MARIE BROCKINGTON
3260 FOOTHILL RD
MOSCOW, ID  83843

ANNA MARIE C COSLETT
38 DEER RUN CT
CARMEL, NY  10512

ANNA MARIE DADARIO
2741 S 7TH ST
PHILADELPHIA, PA  19148

ANNA MARIE JACKSON
1855 BRATTLEBORO CT
KETTERING, OH  45440

ANNA MARIE JONES
42725 APPLES WAY DR
LEETONIA, OH  44431

ANNA MARIE SCARPULLO
490 W PARK AVE
OAKHURST, NJ  07755

ANNA MARIE SCHMIDT
644 BROADWAY
BETHPAGE, NY  11714

ANNA MARINO
3 CAROL DR
BETHPAGE, NY  11714

ANNA MARRERO
975 SEVEN HILLS DR APT 517
HENDERSON, NV  89052

ANNA MARTINEZ
1782 EARP CT
RIO RICO, AZ  85648

ANNA MCCOLL
637 NEPTUNE AVE
ENCINITAS, CA  92024

ANNA MCENROE
509 E BANK ST
FOND DU LAC, WI  54935

ANNA MEGHAN JONES
51 E 34TH ST APT 1B
NEW YORK, NY  10016

ANNA MEJIBORSKY
2 ARCHSTONE CIR UNIT 405
READING, MA  01867

ANNA MENDOVA
503 EL DORADO BLVD APT 403
WEBSTER, TX  77598

ANNA MEYERSON
904 GENERAL HOWE DR
WEST CHESTER, PA  19382

ANNA MICKEVICH
993 MASSACHUSETTS AVE
ARLINGTON, MA  02476

ANNA MIKAELIAN
1155 N DETROIT ST APT 201
W HOLLYWOOD, CA  90046

ANNA MIKHEEVA
602 YEONAS DR SW
VIENNA, VA  22180

ANNA MILLS
5340 HOLMES RUN PKWY
ALEXANDRIA, VA  22304

ANNA MILNER
117 MYERS LN
BOZEMAN, MT  59715

ANNA MIRAGLIA
1630 163RD ST
WHITESTONE, NY  11357

ANNA MOORE
3610 CLEARVIEW EXPY
BAYSIDE, NY  11361

ANNA MORRIS
3415 W END AVE APT 201
NASHVILLE, TN  37203

ANNA MOSK
6241 GLADE AVE APT L313
WOODLAND HLS, CA  91367

ANNA MOTSCHALL
905 EDGEMONT PARK
GROSSE POINTE, MI  48230

ANNA MPAXEVANIDI
2520 CORAL WAY # 2-016
CORAL GABLES, FL  33145

ANNA MUELLER
1310 N TERRITORIAL RD W
ANN ARBOR, MI  48105

ANNA MUSE
1304 CUNNINGHAM RD
SEVERN, MD  21144

ANNA MUSTER
80 GREENBROOK RD
BERKELEY HTS, NJ  07922

ANNA MYERS
PO BOX 50
LONDON, AR  72847

ANNA N DUNLAP
2071 HYCROFT DR
PITTSBURGH, PA  15241

ANNA NALBANDIAN
8255 VINEYARD AVE APT 1800C
RCH CUCAMONGA, CA  91730

ANNA NAWOJSKI
11 COUCHON DR
LITTLE FERRY, NJ  07643

ANNA NAZARENKO
32324 19TH CT SW
APT 3S
FEDERAL WAY, WA  98023

ANNA NELSON
1506 WILSON AVE
AMES, IA  50010

ANNA NIEDZWIECKI
20 THEODORE LN
NORWALK, CT  06851

ANNA NIJNENS
56 OAKES RD
LITTLE SILVER, NJ  07739

ANNA NORWOOD
96 SAGE CIR
EASTMAN, GA  31023

ANNA OKAL DANYLUK
30 MAPLE AVE
PORT BYRON, NY  13140

ANNA ONDRIK
18 NORTHWESTERN TRL
HOPATCONG, NJ  07843

ANNA OPPENBORN
1805 GALLEON ST
NORTH BAY VLG, FL  33141

ANNA OPPENHEINER
311 WAKE DR
WINSTON SALEM, NC  27106

ANNA OQUINN
123 TROUT CT
SPARTANBURG, SC  29302

ANNA ORLANDO
3 MAURICE DR
WAPPINGERS FL, NY  12590

ANNA ORTIZ
350 FOREST PRESERVE DR
WOOD DALE, IL  60191

ANNA P GUTU
99 EUSTIS AVE
LOWELL, MA  01850

ANNA PANICHI
1017 WOODSIDE AVE
APT 302
SECANE, PA  19018

ANNA PARATORE
9 NEAL DR
ALBANY, NY  12205

ANNA PATALA
2330 E 14TH ST
16 CURRY HICKS
BROOKLYN, NY  11229

ANNA PATTERSON
616 E CHURCH ST APT E
SANTA MARIA, CA  93454

ANNA PAUL
831 CASPERS ST
EDMONDS, WA  98020

ANNA PAWLOWSKA
5 EILEEN WAY
EDISON, NJ  08837

ANNA PEACE
2309 MAIN ST
BELLEVUE, NE  68005

ANNA PERRELLA
17630 SHALYCE PL
MOUNT VERNON, WA  98274

ANNA PERRYMAN
2020 SAINT MARK ST
CHARLOTTE, NC  28216

ANNA PETERS
PO BOX 667
ANNA, TX  75409

ANNA PETERSON
11897 N MEADOW CURV
LINDSTROM, MN  55045

ANNA PHAN
1220 NE 24TH ST
MOORE, OK  73160

ANNA PIERCE
34 CARLTON DR NE
ATLANTA, GA  30342

ANNA PIMENTEL
26638 FARRELL ST
SUN CITY, CA  92586

ANNA PINKHASOVA
2375 E 3RD ST APT 2E
BROOKLYN, NY  11223

ANNA PINNOLIS
5738 E HARCO ST
LONG BEACH, CA  90808

ANNA PISANO
161 ST MICHAELS WAY
HANOVER, PA  17331

ANNA POCIASK
5232 N MASON AVE
CHICAGO, IL  60630

ANNA POLIKANOV
W173N5555 RAVENWOOD DR
MENOMONEE FLS, WI  53051

ANNA POLSE
PO BOX 506
CONCORD, CA  94522

ANNA POPOVA
6120 WOODBINE ST APT 3L
RIDGEWOOD, NY  11385

ANNA PRETE
112 GROVER AVE
PRINCETON, NJ  08540

ANNA PROSPERIE-SID
205 SUGAR RIDGE DR
HOUMA, LA  70360

ANNA R DONAGHY
30 ANGELO ST
WORCESTER, MA  01604

ANNA R FOREMAN
4253 HIGHWAY 49 W
SPRINGFIELD, TN  37172

ANNA RANDISI
1952 HENDRICKSON ST
BROOKLYN, NY  11234

ANNA RESZETYLO
1683 N PETERS LN
STRATFORD, CT  06614

ANNA RICKENBACH
582 PRESERVE LN
GRAND JCT, CO  81507

ANNA RILEY
5 ROAD 5221
BLOOMFIELD, NM  87413

ANNA RIZZO
16 DOUGLAS PL
EASTCHESTER, NY  10709

ANNA ROATS
6616 CASCADE DR SE
SNOHOMISH, WA  98296

ANNA RODRIGUEZ
3324 1/2 GLEASON AVE
LOS ANGELES, CA  90063

ANNA RODRIGUEZ
3324 1/2 GLEASON AVE
LOS ANGELES, CA  90063

ANNA RODRIGUEZ
6153 PALMETTO ST # 2
RIDGEWOOD, NY  11385

ANNA ROMERO
247 BRISTOL ST
BROOKLYN, NY  11212

ANNA ROSSI
2289 E 1ST ST
BROOKLYN, NY  11223

ANNA RUDNICKI
14 BLENHEIM RD
MANALAPAN, NJ  07726

ANNA RUIZ
1514 HOFFMAN BLVD
RICHMOND, CA  94804

ANNA RUSSELL
225 SAVOY RD
LEXINGTON, KY  40504

ANNA RZADKOWOLSKY-RAOLI
12315 SW 64TH AVE
MIAMI, FL  33156

ANNA SABATINO
2455 BRIGHAM ST
BROOKLYN, NY  11235

ANNA SADLER
318 COUNTRY CLUB PKWY
MAUMELLE, AR  72113

ANNA SALAZAR
4700 MANGUM RD
COLLEGE PARK, MD  20740

ANNA SAMOKHLEB
6360 98TH ST APT E4
REGO PARK, NY  11374

ANNA SANCHEZ
8327 GLEN MONT
SAN ANTONIO, TX  78239

ANNA SANGSTER
9355 MINER DR
JUNEAU, AK  99801

ANNA SANNER
16483 AE MULLINIX RD
WOODBINE, MD  21797

ANNA SANTORO
55 RALSTON AVE APT 528
KENMORE, NY  14217

ANNA SCHULZ
939 CARLTON BLVD
STATEN ISLAND, NY  10312

ANNA SHIROGLAZOVA
302 WILDHORSE CT
SAN JOSE, CA  95138

ANNA SHREWSBURY
3390 HWY 42
LOCUST GROVE, GA  30248

ANNA SHUSTACK
2 CARHART CT
PITTSTOWN, NJ  08867

ANNA SILVAGARCIA
52694 CALLE CAMACHO
COACHELLA, CA  92236

ANNA SINGLETON
3721 GAWAYNE TER
SAME AS THE ABOVE
SILVER SPRING, MD  20906

ANNA SKINDZIELEWSKA
710 WOODWARD AVE APT 2
RIDGEWOOD, NY  11385

ANNA SMITH
7538 CHERRY TREE DR
FULTON, MD  20759

ANNA SNAPP
3935 SINNES LN
COLORADO SPGS, CO  80911

ANNA SOJOURNER
616 BRAEBURN CT
FLOWOOD, MS  39232

ANNA SOLORZANO
PO BOX 877398
WASILLA, AK  99687

ANNA SOTOLONGO
13312 46TH PL W
MUKILTEO, WA  98275

ANNA SOUZA
1811 HOLBROOK RD NW
PALM BAY, FL  32907

ANNA SPIVAK
2041 85TH ST APT 1F
BROOKLYN, NY  11214

ANNA ST JACQUES
32 TERRYBROOK RD
REHOBOTH, MA  02769

ANNA STANEK
18600 ROUTE 84 N
EAST MOLINE, IL  61244

ANNA STARRING
116 HAMILTON AVE
GREENWICH, CT  06830

ANNA STEGER
2001 LAVACA TRL
CARROLLTON, TX  75010

ANNA STEWART
2923 SUN RIDGE PL
IMPERIAL, MO  63052

ANNA SULKHANOVA
12717 100TH AVE NE
KIRKLAND, WA  98034

ANNA SULKHANOVA
12717 100TH AVE NE
APT F105
KIRKLAND, WA  98034

ANNA SYPNIEWSKI
1650 JAMES CIR
TITUSVILLE, FL  32780

ANNA THAYER
714 SPRING THYME DR
BELLE CHASSE, LA  70037

ANNA TIERNEY
8911 63RD DR APT 127
REGO PARK, NY  11374

ANNA TINKOVA
1755 OFARRELL ST APT 704
SAN FRANCISCO, CA  94115

ANNA TODARO
31 TOMMY CT
MAHOPAC, NY  10541

ANNA TOMOLILLO
186 MYRTLE ST
LYNN, MA  01905

ANNA TOTH
441 E NORTH ST
WORTHINGTON, OH  43085

ANNA TREVINO
PO BOX 421673
DEL RIO, TX  78842

ANNA TYLER
2014 40TH ST
COLUMBUS, GA  31904

ANNA V HOWARD
11861 CRESTA VERDE DR
SAINT LOUIS, MO  63146

ANNA VALARESE
26B PHILOMENA AVE
REVERE, MA  02151

ANNA VELEZ
17121 NORTHFIELD LN
HUNTINGTN BCH, CA  92647

ANNA VERSACE
3187 S 20TH ST
PHILADELPHIA, PA  19145

ANNA VIDAL
4607 LAKEVIEW CANYON RD
WESTLAKE VLG, CA  91361

ANNA VISSEPO
125 OCEAN BLUFF DR
KISSIMMEE, FL  34759

ANNA WALCZYK
8220 W AINSLIE ST
NORRIDGE, IL  60706

ANNA WALLER
1872 JOSEPH DR
ST BERNARD, LA  70085

ANNA WARD
6690 CHATEAUGUAY DR
DAPHNE, AL  36526

ANNA WEIKART
7233 COUNTY ROAD 9A
GARRETT, IN  46738

ANNA WILCZYNSKI
6523 TRUMAN LN
FALLS CHURCH, VA  22043

ANNA WILLIAMS
PO BOX 75
CLARA, MS  39324

ANNA ZEMKE
2131 N 132ND SR
SEATTLE, WA  98133

ANNA ZIEMIANSKI
850 RIVERCHASE DR
BRANDON, MS  39047

ANNA ZIEMKIEWICZ
218 GROVE DR
SHIPPENSBURG, PA  17257

ANNABEL G ALDERMAN
3338 PLANTATION DR
VALDOSTA, GA  31605

ANNABEL GONZALEZ RIOS
6908 JARVIS AVE
NEWARK, CA  94560

ANNABEL NG-QUICK
552 S SAN VICENTE LN
ANAHEIM, CA  92807

ANNABEL SY
4931 BRITTON GARDENS RD
CLEMMONS, NC  27012

ANNABELL MOREANOZALE
166 W OAK ST
RAMSEY, NJ  07446

ANNABELLA FRESQUEZ
70 COUNTY ROAD 544
ESPANOLA, NM  87532

ANNABELLA GORHAM
1707 ENTERPRISE BLVD
LAKE CHARLES, LA  70601

ANNABELLA OLARTI
1810 NUTHATCH RD
FAYETTEVILLE, NC  28304

ANNABELLE BLACK
44 OAKLAND ST
HUNTINGTON, NY  11743

ANNABELLE COLLADO
10833 43RD AVE APT 1R
FLUSHING, NY 11368

ANNABELLE MCLEMORE
6044 FIELDSTONE DR
DALLAS, TX 75252

ANNABELLE R PANDO
12618 CARMEL CT NE
ALBUQUERQUE, NM 87122

ANNABELLE STONE
2707 HIPAWAI PL
HONOLULU, HI 96822

ANNACELIA T QUIJADA
2207 E 8TH ST
DOUGLAS, AZ 85607

ANNALEE CARY
9417 JOPPA POND RD
BALTIMORE, MD 21234

ANNALESIA SHARP
1855 MARTIN PL
MOBILE, AL 36617

ANNALISA ELLENBURG
PO BOX 2421
LOGANVILLE, GA 30052

ANNALYNDA HENDERSON
22565 CANALETO WAY
MORENO VALLEY, CA 92557

ANNAMAE BELCHER
1131 OGDEN AVE APT 9C
BRONX, NY 10452

ANNAMAE HIBBARD
53 HUNT RD
W BROOKFIELD, MA 01585

ANNAMARIA MURPHY
1204 W SKYVIEW DR
PRESCOTT, AZ 86303

ANNAMARIA PEZZOLLA
1966 60TH ST
BROOKLYN, NY 11204

ANNAMARIA RANIERI
14248 E KALIL DR
SCOTTSDALE, AZ 85259

ANNAMARIA RIZZO
1439 84TH ST
BROOKLYN, NY 11228

ANNAMARIE BOKELMANN
2303 OXFORD ST
BRYAN, TX 77802

ANNAMARIE CANUSO-DURSO
112 SCOTTS GLEN RD
LINCOLN UNIV, PA 19352

ANNAMARIE CARTER
723 BRIGHTON ST
PHILADELPHIA, PA 19111

ANNAMARIE DRITTO
11241 CORAL REEF DR
BOCA RATON, FL 33498

ANNAMARIE JONES
8 RICHARDS RDG
DEVYOME PERRY
NEWTOWN SQUAR, PA 19073

ANNAMARIE MONTANO
13713 TURF PARADISE ST
CORONA, CA 92880

ANNAN THERSEA
141 PARK HILL AVE AP
STATEN ISLAND, NY 10304

ANNAPHINE PATTERSON
78 ROSE ST
SHELBYVILLE, KY 40065

ANNARELLA VALDIVIA
61 PITTS AVE
WOODLAND PARK, NJ 07424

ANNARINO ROBIN
3531 GEORGETOWN RD
INDIANAPOLIS, IN 46224

ANNARINO VITA
1262 ACORN ST
LEMONT, IL 60439

ANNASARAH FARHA
8790 GAINESWAY DR
GERMANTOWN, TN 38138

ANNASTASIA MYERS
13951 STONEGATE LN
ORLAND PARK, IL 60467

ANN-DEE CADIGAN
57 LEE AVE
ALBERTSON, NY 11507

ANNE ADAMSON
1085 WATERS EDGE CT
CARTER LAKE, IA 51510

ANNE ALEXANDER
80 N PORTAGE PATH APT 7A8
AKRON, OH  44303

ANNE ALLEN
17392 GIBSON CIR
HUNTINGTN BCH, CA  92647

ANNE ALLEN
539 GRAND BANKS RD
PALM BCH GDNS, FL  33410

ANNE AMBRISCO
231 WINTERSET RD
EBENSBURG, PA  15931

ANNE AMIRI
524 W HILLSDALE ST
INGLEWOOD, CA  90302

ANNE ANASTASI
33 W MORELAND AVE
HATBORO, PA  19040

ANNE ANGLIO
3000 S RANDOLPH ST APT 470
ARLINGTON, VA  22206

ANNE ARLEO
12 SPRING ST
SUDBURY, MA  01776

ANNE ASHCROFT
PO BOX 631532
NACOGDOCHES, TX  75963

ANNE ATIGNA
1278 MASON AVE
STATEN ISLAND, NY  10306

ANNE ATKINS
12465 ASHLAND VINEYARD LN
ASHLAND, VA  23005

ANNE ATTIVISSIMO
4 PAUL REVERE LN
CENTERPORT, NY  11721

ANNE AUDIA
2770 TOMAHAWK DR
WATERFORD, MI  48328

ANNE AVERY
13505 STEEPLE CHASE CIR
OKLAHOMA CITY, OK  73131

ANNE AYANIAN
63 DRAPER RD
WAYLAND, MA  01778

ANNE B BOWLING
42044 MCINTOSH CT
HOLLYWOOD, MD  20636

ANNE B BROWN
454 PEWTER CT APT 401
CHARLOTTESVLE, VA  22911

ANNE B KROGH
3 KNIGHT ST
CONCORD, NH  03301

ANNE BANFIELD
1979 GREENWOOD AVE
CALISTOGA, CA  94515

ANNE BARANSKI
335 VIA DEL SOL DR
DAVENPORT, FL  33896

ANNE BARNOSKY
132 WALNUT ST
KNG OF PRUSSA, PA  19406

ANNE BARWICK
12725 OVERLOOK MOUNTAIN DR
CHARLOTTE, NC  28216

ANNE BEGIN
8 PEPPERIDGE LN
EAST LYME, CT  06333

ANNE BERNOT
1904 GREENDALE AVE
FINDLAY, OH  45840

ANNE BISHOP
83 PARK TER W APT 1F
NEW YORK, NY  10034

ANNE BLACKIE
7 CLIFFORD PL
CHATHAM, MA  02633

ANNE BLACKWOOD
4300 E BAY DR LOT 127
CLEARWATER, FL  33764

ANNE BOND
10417 E LIPPINCOTT BLVD
DAVISON, MI  48423

ANNE BORNSTEIN
217 BEACH 11TH ST APT B
FAR ROCKAWAY, NY  11691

ANNE BOWMAN
2042 TALL MEADOW ST NE
GRAND RAPIDS, MI  49505

ANNE BOYKIN
242 GLOUSTER RD
FAIRLESS HLS, PA  19030

ANNE BRANCATO
7 BAYVIEW ST E
MASSAPEQUA, NY  11758

ANNE BRANDT
15619 HOWELL GROVE LN
HOUSTON, TX  77095

ANNE BRAZEAU
# 34
ANNANDALE, VA  22003

ANNE BREDEMEYER
6116 ELISHA TRL
SPRINGFIELD, IL  62711

ANNE BRIMLEY
3225 GLENEAGLE DR
FINDLAY, OH  45840

ANNE BRODY
97 ANTHONY ST
STATEN ISLAND, NY  10309

ANNE BRONSON
PO BOX 440
COLTON, NY  13625

ANNE BROWN
44890 SW KNIGHT RD
GASTON, OR  97119

ANNE BROWN
454 PEWTER CT APT 401
CHARLOTTESVLE, VA  22911

ANNE BURKHEAD
206 FOREST RIDGE RD
FORT MILL, SC  29715

ANNE BURLEIGH
10311 ANNABERG CT
BURKE, VA  22015

ANNE C HOWARD
17102 DEERFIELD LN
JEFFERSONTON, VA  22724

ANNE C HUME
1301 N HARRISON ST APT 708
WILMINGTON, DE  19806

ANNE C KOLLER
3966 MOUNT CARMEL LN
MELBOURNE, FL  32901

ANNE C PACE
4 HENDRICKSON DR
BELLE MEAD, NJ  08502

ANNE CAIN
5820 BRIGHTON PL
NEW ORLEANS, LA  70131

ANNE CALISE
10229 LOCKWOOD CT
HOWARD BEACH, NY  11414

ANNE CAMERON
1847 PORTAGE TER APT C
INDIANAPOLIS, IN  46227

ANNE CANDREVA
PO BOX 5314
FIRE IS PINES, NY  11782

ANNE CANNARIATO
704 WOODLANE AVE
ROCKFORD, IL  61107

ANNE CARLON
425 E 58TH ST APT 39A
NEW YORK, NY  10022

ANNE CHARLES
981 FESTA AGLIO CT
GILROY, CA  95020

ANNE CHEQUER
74 FLORENCE ST # 1
SOMERVILLE, MA  02145

ANNE CHLOE WAMBRE
1120 SPRING ST APT 803
SEATTLE, WA  98104

ANNE CHRISTINE SMITH
PO BOX 526153
SALT LAKE CTY, UT  84152

ANNE CLARK
1917 BIZET CT
VIRGINIA BCH, VA  23454

ANNE CLARK
425 W HERMOSA DR
FULLERTON, CA  92835

ANNE CLAYSON
5737 12 MILE RD NE
ROCKFORD, MI  49341

ANNE CLEMENTS
220 ALBION AVE APT G
SAN LORENZO, CA  94580

ANNE CLOER
22 WINDSOR CT
MISSOURI CITY, TX  77459

ANNE COFFEY
34 SAINT THOMAS PL
MALVERNE, NY  11565

ANNE COHEN
300 ENCLAVE LN
BEDMINSTER, NJ  07921

ANNE CONNORS
2271 E KINGSBURY DR
LK HAVASU CTY, AZ  86404

ANNE COOL
226 SUNSET PT
CADILLAC, MI  49601

ANNE COREJ
42462 LONDONTOWN TER
CHANTILLY, VA  20152

ANNE CORNELL
W2616 HIDDEN LN
SEYMOUR, WI  54165

ANNE COURTNEY
PO BOX 952
SILVERHILL, AL  36576

ANNE COVILL
1 VIRGINIA RD
NORTH READING, MA  01864

ANNE COVINGTON
103 N RUTHERFORD ST
WADESBORO, NC  28170

ANNE COX
1007 PALMER AVE
MAMARONECK, NY  10543

ANNE COX
61 N PARK ST
ADAMS, NY  13605

ANNE CRAFTS
14073 DOUBLETREE LN
CARMEL, IN  46032

ANNE CURATOLO
158 COCONUT KEY LN
DELRAY BEACH, FL  33484

ANNE CURRAN
1186 MAIN ST
HINGHAM, MA  02043

ANNE CURTIS
1717 KESWICK RD
ST AUGUSTINE, FL  32084

ANNE D LAMACHE
8580 FLANDERS DR
SAN DIEGO, CA  92126

ANNE D LOTZ
135 KNOB HILL LN
LEWISVILLE, TX  75077

ANNE DALY
10 ROGERS ST APT 1020
CAMBRIDGE, MA  02142

ANNE DAVID
1717 JAY ST
NEW ORLEANS, LA  70122

ANNE DAVIES
2201 W TWAIN DR
ANTHEM, AZ  85086

ANNE DAVIS
100 QUINWOOD DR
JACKSON, TN  38305

ANNE DAVIS
2000A BENDER PARK BLVD
LYNDEN, WA  98264

ANNE DEMPSEY
4104 ROCKY MOUNT DR
TEMPLE HILLS, MD  20748

ANNE DESSAINT
55 SEABURY AVE
LEDYARD, CT  06339

ANNE DIGIOVANNI
6118 SAN MARINO DR
ROWLETT, TX  75089

ANNE DOLAN
PO BOX 516
MILLSBORO, DE  19966

ANNE DOMINGUEZ
12232 INDUSTRIPLEX BLVD
BATON ROUGE, LA  70809

ANNE DOUGLAS
1304 SYLVAN CIR APT 12
BRANDON, SD  57005

ANNE DOYLE
41 NORTH RD
CHESTER, NJ  07930

ANNE DUNHAM
1141 CROSS CREEK DR
MECHANICSBURG, PA  17050

ANNE DURAND
PO BOX 1613
CARMEL VALLEY, CA  93924

ANNE E BELL
4685 COURTYARD TRL
PLANO, TX  75024

ANNE E BOGART
6 MILL ST
CONCORD, NH  03301

ANNE E MARSHALL
533 LAHOMA DR
WILLIAM LINTON
BARTLESVILLE, OK  74003

ANNE E MCGOURTY
1750 TRINITY ALPS RD
TRINITY CENTE, CA  96091

ANNE EIZENHOEFER
16611 NE 108TH PL
REDMOND, WA  98052

ANNE ELIZABETH WINTER
3135 TOMAHAWK RD
MISSION HILLS, KS  66208

ANNE ENGELBRECHT
1742 MUDGE LN
ESCONDIDO, CA  92026

ANNE ENGLAND
107 RUNNING BROOK RD
BIRMINGHAM, AL  35226

ANNE ENGLAND
1444 MONTGOMERY HWY
BIRMINGHAM, AL  35216

ANNE ESCONTRIAS
135 AMERICAN AVE
BISMARCK, ND  58504

ANNE FAGG
1111 BURNS ST
EMPORIA, KS  66801

ANNE FERRAID
3268 PLATTMOOR DR
MYRTLE BEACH, SC  29588

ANNE FLINT
1516 N ROYER ST
COLORADO SPGS, CO  80907

ANNE FLIPPIN
700 W CHURCH ST
HAMMOND, LA  70401

ANNE FORTINO CAVALLO
2325 OLIVER CT
MAHWAH, NJ  07430

ANNE FUTCH
1004 VALHALLA DR
COLUMBIA, SC  29229

ANNE G CIARCIA
30 CIARCIA CT
STATEN ISLAND, NY  10309

ANNE GALLAGHER
1100 LOVERING AVE APT 704
WILMINGTON, DE  19806

ANNE GASASIRA
3 HOOK RD UNIT 71E
POUGHKEEPSIE, NY  12601

ANNE GASPARRO
2409 RURITAN LAKE RD
SCOTTSVILLE, VA  24590

ANNE GIBSON
1540 SEWELLS POINT RD
NORFOLK, VA  23502

ANNE GODDARD
6421 ROLLING HILLS BLVD
LINCOLN, NE  68512

ANNE GOLLNICK
210 N SONOMA ST
APT 1614
WILLOWS, CA  95988

ANNE GOODFRIEND
7505 BENDERSON DR
WESTERVILLE, OH  43082

ANNE GOONAN
247 BATTERY AVE
BROOKLYN, NY  11209

ANNE GORSKI
43737 WESTMINISTER WAY
CANTON, MI  48187

ANNE GROTHEER SHULL
1411 MISSISSIPPI AVE
CHATTANOOGA, TN  37405

ANNE GUETTLER
840 ASTER CT
NEW CASTLE, CO  81647

ANNE GUZZI
1638 17TH ST NW APT 1
WASHINGTON, DC  20009

ANNE HALL
3146 NE JOHNS LOOP
NEOTSU, OR  97364

ANNE HARADA
25682 LA CIMA
LAGUNA NIGUEL, CA  92677

ANNE HARMON
329 ARCHA ST
HILLSVILLE, VA  24343

ANNE HASSON
5459 CALHOUN AVE
ALEXANDRIA, VA  22311

ANNE HATHAWAY
9 S TALLOWBERRY DR
THE WOODLANDS, TX  77381

ANNE HAZELTON
2499 HALLOWELL RD
LITCHFIELD, ME  04350

ANNE HEALEY
31 WOODLAND ST APT 4E
HARTFORD, CT  06105

ANNE HEANEY
117 PANORAMA DR
BENICIA, CA  94510

ANNE HEENAN
9710 SW 54TH AVE
PORTLAND, OR  97219

ANNE HEIMERL
45561 HOLMES DR
CANTON, MI  48187

ANNE HENDERSON
271 WOOD ST
HOPKINTON, MA  01748

ANNE HENDERSON
5349 BRECKENRIDGE CT
FRISCO, TX  75034

ANNE HENRY
1 MOORBRIAR CT
ST PETERS, MO  63376

ANNE HERNDON
1436 LAKEVIEW RD
GRAYSON, GA  30017

ANNE HIGGINS-WOOL
1030 WATER LILY
SAN ANTONIO, TX  78260

ANNE HOANG
5312 JERSEY AVE N
CRYSTAL, MN  55428

ANNE HONG
17A W SHADY LN
HOUSTON, TX  77063

ANNE HORNSBY
22656 BRENTWOOD ST
GRAND TERRACE, CA  92313

ANNE HOWARD
1203 POWHATAN ST
ALEXANDRIA, VA  22314

ANNE HOWARD
3301 SE 34TH CT
OCALA, FL  34471

ANNE HOWARD
785 LAKE BLUFF CT
LEBANON, OH  45036

ANNE HOWE
5055 PLEASANT VIEW DR
CHUBBUCK, ID  83202

ANNE HUGHES
6127 STONE WOLFE DR
GLEN CARBON, IL  62034

ANNE J HANDLER
16526 N TAMARAC LN
NINE MILE FLS, WA  99026

ANNE J JEFFRIES
910 CORN TASSEL TRL
MARTINSVILLE, VA  24112

ANNE J STERLING
121 S BENTLEY AVE
LOS ANGELES, CA  90049

ANNE JACOBS
4621 NW 157TH TER
EDMOND, OK  73013

ANNE JAMER
593 THURNAU DR
RIVERVALE, NJ  07675

ANNE JARRETT
8008 BLUEBONNET BLVD
BATON ROUGE, LA  70810

ANNE JOHNSON
3303 CLIFF AVE
RICHMOND, VA  23222

ANNE JONES
4009 HILLTOP RD
WAUSAU, WI  54403

ANNE JONES
51 LONG AVE
FRAMINGHAM, MA  01702

ANNE JOYCELYN ECTOR
1016 E 102ND ST
BROOKLYN, NY  11236

ANNE JUDD
PO BOX 11162
LYNCHBURG, VA  24506

ANNE KABBES
108 N LONG ST
EFFINGHAM, IL  62401

ANNE KAUDERS
3507 BEACH RD
MIDDLE RIVER, MD  21220

ANNE KAYES
629 BIRCH ST
SCRANTON, PA  18505

ANNE KELLER
70461 BOOTHILL RD
RANCHO MIRAGE, CA  92270

ANNE KELLY
2202 62ND AVE NW LOT 14
OLYMPIA, WA  98502

ANNE KENNEMER
455 HIGHLAND DR APT 3414
LEWISVILLE, TX  75067

ANNE KILBY
20 GREEN PASTURES DR
WAYNESVILLE, NC  28786

ANNE KILDRON
2904 WESTMINISTER AVE
MONROE, LA  71201

ANNE KINLAW
2321 CORRINE CT
CHARLOTTE, NC  28270

ANNE KINSEY GOLDY
600 FRONTAGE RD
GARDNERVILLE, NV  89410

ANNE KLOENNE
7454 CAMERON DR
LARKSPUR, CO  80118

ANNE KNEPELL
202 INDEPENDENCE DR
AMERICAN CYN, CA  94503

ANNE KNIGHT
15151 BERRY TRL APT 704
DALLAS, TX  75248

ANNE KOLLER
3966 MOUNT CARMEL LN
MELBOURNE, FL  32901

ANNE KOSTREBA
1035 1ST ST N
SARTELL, MN  56377

ANNE KRUMREY
14733 WESTERLY PL
CHESTERFIELD, MO  63017

ANNE KUSMER
507 LONGSPUR RD
HIGHLAND HGTS, OH  44143

ANNE L OATES
8759 MAIN ST UPPR
WILLIAMSVILLE, NY  14221

ANNE L SALESTROM
5840 LOCUST ST
LINCOLN, NE  68516

ANNE L STORA
59 RIDGEWOOD AVE
STATEN ISLAND, NY  10312

ANNE LACKEY
3165 PERRY HWY
HADLEY, PA  16130

ANNE LAMBERT
6058 S ELIZABETH WAY
CENTENNIAL, CO  80121

ANNE LAMPERT
6707 OAK RIDGE DR
HEBRON, MD  21830

ANNE LANDFRIED
603 REDWOOD PARK CIR
CANTON, GA  30114

ANNE LANZARONE
146 BONE HOLLOW RD
NO SIGNATURE REQUIRED
ACCORD, NY  12404

ANNE LARKINS
2810 E SPRING VALLEY PIKE
DAYTON, OH  45458

ANNE LARSEN
2194 INGLEWOOD DR
E WENATCHEE, WA  98802

ANNE LAURENT
499 HIGHLAND AVE
MONTCLAIR, NJ  07043

ANNE LEADLEY
12 WOODCREST DR
GLENVILLE, NY  12302

ANNE LEHMAN
513 DAISY CT
CRANBERRY TWP, PA  16066

ANNE LEIGHMANLEY
2104 BROOKGATE DR
GRAPEVINE, TX  76051

ANNE LEMAIRE
2991 COPA DE ORO DR
ROSSMOOR, CA  90720

ANNE LIETZ
2484 WAVERLY CT
YORKVILLE, IL  60560

ANNE LOTZ
135 KNOB HILL LN
LEWISVILLE, TX  75077

ANNE LOWRANCE
20136 WASHAM ST
CORNELIUS, NC  28031

ANNE LOWRY
104 HIDDEN COVE DR
SHELBY, NC  28150

ANNE M ALLEN
480 SARATOGA CIR
ALGONQUIN, IL  60102

ANNE M BIERI
6623 MCKINLEY RD
COTTRELLVILLE, MI  48039

ANNE M DOUGHERTY
1408 DIAL CT
SPRINGFIELD, IL  62704

ANNE M FLETCHER
11 HODGSON AVE
PITTSBURGH, PA  15205

ANNE M GOODFRIEND
7505 BENDERSON DR
WESTERVILLE, OH  43082

ANNE M HAZLETT
521 N VINE AVE
ONTARIO, CA  91762

ANNE M JONES
514 W CEDAR ST
JACKSON, AL  36545

ANNE M JURACH
1200 58TH ST
SACRAMENTO, CA  95819

ANNE M MANNING
422 S CRAWFORD RD
VERMILLION, SD  57069

ANNE M MURPHY
240 CART PATH RD
TEWKSBURY, MA  01876

ANNE M OBRIEN
1145 BALBOA AVE
BURLINGAME, CA  94010

ANNE M PARKER
4570 CHOCTAW TRL
GREEN BAY, WI  54313

ANNE M RAMOS
40 TREMONT ST
DARTMOUTH, MA  02748

ANNE M SCHWERDT
621 THUNDERBIRD DR
PRESCOTT, AZ  86303

ANNE M STRAHAN
9226 ESTATE BLESSING
CHRISTIANSTED, VI  00820

ANNE M ZEPKIN
134 RIDINGS CV
WILLIAMSBURG, VA  23185

ANNE MAAS-RODRIGUES
3121 SKYVIEW AVE
PUEBLO, CO  81008

ANNE MACDAVID
4 COFFEEBERRY CT
COTO DE CAZA, CA  92679

ANNE MAGYAROS
516 WASHINGTON ST STE 6
CHAGRIN FALLS, OH  44022

ANNE MALISK
81 RIVERSIDE AVE
TORRINGTON, CT 06790

ANNE MALLETT
130 E SANDUSKY ST
FINDLAY, OH 45840

ANNE MALOY- COKER
9 KAROSS RD
SHAWNEE, OK 74801

ANNE MALOY-COKER
9 KAROSS RD
SHAWNEE, OK 74801

ANNE MARIE BAISDEN
158 ALASKA ST
STATEN ISLAND, NY 10310

ANNE MARIE BOYEA
75 TAMARACK TRL
SARATOGA SPGS, NY 12866

ANNE MARIE BRANDT
1028 CORCUS FERRY RD
HAMPSTEAD, NC 28443

ANNE MARIE BURSTEDT
6125 SKYLINKS CT
LIVERMORE, CA 94551

ANNE MARIE CROOKSTON
788 E PAIGE AVE
BARBERTON, OH 44203

ANNE MARIE FARRELL PH.D.
201 BIRCH TREE LOOP
OXFORD, MS 38655

ANNE MARIE HEMMERICH
20 RYDER CUP CIR
PITTSFORD, NY 14534

ANNE MARIE IUCULANO
15011 N 100TH PL
SCOTTSDALE, AZ 85260

ANNE MARIE JARKA-HAJJAR
58 FREDERICK PL
MORRISTOWN, NJ 07960

ANNE MARIE KNUDSEN
2097 STONEWOOD CT
SAN PEDRO, CA 90732

ANNE MARIE LEPAGE
71 ASPEN COVE LN
FULTON, NY 13069

ANNE MARIE MCCOLLUM
1001 BUNKER HILL DR
ARRINGTON, TN 37014

ANNE MARIE MONGIARDO
80 OSBORNE AVE
MT SINAI, NY 11766

ANNE MARIE PECKHAM
16 POMFRET LANDING RD
BROOKLYN, CT 06234

ANNE MARIE PIERRE
10275 NW 8TH AVE
MIAMI, FL 33150

ANNE MARIE PITTS
1275 BRIDGE CT
BARTLETT, IL 60103

ANNE MARIE SCHWERDTFEGER
119 ANNAPOLIS ST
TINTON FALLS, NJ 07712

ANNE MARIE SCIBELLI
2774 FORRESTER DR
LOS ANGELES, CA 90064

ANNE MARLOWE
74 ANDRUS ST
MALONE, NY 12953

ANNE MARQUESS
62 BIRCH LN
MOIRA, NY 12957

ANNE MARTIN
121 COLINA CIR
P C BEACH, FL 32413

ANNE MASINICK
254 NICOLE DR UNIT B
SOUTH ELGIN, IL 60177

ANNE MASTERSON
3171 TEMPLETON RD
LEAVITTSBURG, OH 44430

ANNE MATIJEVICH
4415 AVENUE S
GALVESTON, TX 77550

ANNE MATTHEWS
181 LEEDOM WAY
NEWTOWN, PA 18940

ANNE MAYFIELD
210 BALSAM LN
CHATTANOOGA, TN 37406

ANNE MAZER
88 WINNOCKS NECK RD
SCARBOROUGH, ME  04074

ANNE MC CANN
83 MORSE AVE
DEDHAM, MA  02026

ANNE MCCONVILLE
3945 CONNECTICUT AVE NW
WASHINGTON, DC  20008

ANNE MCDERMOTT
20 BURLEY ST
WENHAM, MA  01984

ANNE MCDONALD
21632 STATE ROAD 54 APT 252
LUTZ, FL  33549

ANNE MCGANN
10141 WOLFF CT
WESTMINSTER, CO  80031

ANNE MCGHEE
198 S COOLIDGE RD
LA FOLLETTE, TN  37766

ANNE MCGHEE
422 ELM ST
BRAINTREE, MA  02184

ANNE MCGREDE ASHCROFT
PO BOX 631532
NACOGDOCHES, TX  75963

ANNE MCQUEEN
8 WIND MEADOW TRL
HAMBURG, NJ  07419

ANNE MENZA
911 WELLS ST
IRON MOUNTAIN, MI  49801

ANNE MESZ
521 PIERMONT AVE APT 525
RIVERVALE, NJ  07675

ANNE MILLER
150 ZACCHEUS MEAD LN
GREENWICH, CT  06831

ANNE MINION
4311 E KAYWOOD LN
MEAD, WA  99021

ANNE MOORE
14 DOWLING CIR APT B2
PARKVILLE, MD  21234

ANNE MOREAU
41 BUNKER HILL AVE
STRATHAM, NH  03885

ANNE MORIARTY
3532 FALLING GREEN RD
OLNEY, MD  20832

ANNE MORRISON
1039 MINERS RUN
ROCHESTER, MI  48306

ANNE MORRISSY
4 HIGHWOOD CT UNIT C
WILLIAMS BAY, WI  53191

ANNE MORSE
20220 HARBOUR RDG
SMITHFIELD, VA  23430

ANNE MORST
148 BROOKSONG DR
LEXINGTON, SC  29073

ANNE MORTON
224 H WALLACE LN
ROCKWALL, TX  75032

ANNE MOSES
226 LOWELL AVE
PALO ALTO, CA  94301

ANNE MUCCI
1155 W STATE ROAD 434
STE 105
LONGWOOD, FL  32750

ANNE MULBACH
247 SKATE DR
TALLAHASSEE, FL  32312

ANNE MURPHY
240 CART PATH RD
TEWKSBURY, MA  01876

ANNE MYERS
14 LEGION DR
VALHALLA, NY  10595

ANNE N LYMAN
PO BOX 894344
MILILANI, HI  96789

ANNE NEELY
1455 FRIENDSHIP CHURCH RD
GARFIELD, GA  30425

ANNE NIGGEMEYER
4110 151ST ST SE
MILL CREEK, WA  98012

ANNE NORAN
240 E 76TH ST APT 11C
NEW YORK, NY  10021

ANNE NORMAN
1000 LOUISVILLE ST LOT 156
STARKVILLE, MS  39759

ANNE NORRED
605 MELLON BRIDGE RD
OXFORD, AL  36203

ANNE NORTH
8666 VILLA LA JOLLA DR
LA JOLLA, CA  92037

ANNE NOSCHANG
1263 GRACE AVE
CINCINNATI, OH  45208

ANNE NOVAK
461 LAWRIE ST
PERTH AMBOY, NJ  08861

ANNE O NEILL
178 MAY ST
HAWTHORNE, NJ  07506

ANNE OCONNOR
PO BOX 134
HARBOR SPGS, MI  49740

ANNE ODIORNE
11 KNOWLTON ST # 2
SOUTH BOSTON, MA  02127

ANNE OHARA
12 ROWENA DR
APT 21-7B
RIVERSIDE, RI  02915

ANNE OHRT
215 CREEKVIEW CT
HIAWATHA, IA  52233

ANNE OKDE
1851 LAKE WINDS DR
MISSOURI CITY, TX  77459

ANNE OSTERHOLM
579 HUSTON RD
RADNOR, PA  19087

ANNE OWINGS
1605 54TH ST S
GULFPORT, FL  33707

ANNE PACKER
83 TRUMBO RD
PINE GROVE, PA  17963

ANNE PARKHURST
8751 W PALMAIRE AVE
GLENDALE, AZ  85305

ANNE PARRISH
1834 EGAN DR
PHILOMATH, OR  97370

ANNE PAYNE
1404 WOODBRIDGE DR
TYLER, TX  75703

ANNE PEAKER
37854 S BOULDER WIND DR
TUCSON, AZ  85739

ANNE PENN
16318 PARKSLEY DR
HOUSTON, TX  77059

ANNE PERINA
3031 N ROOSEVELT BLVD
KEY WEST, FL  33040

ANNE PETERS
23600 ELMWOOD CT # 02
DEARBORN, MI  48124

ANNE PETTERSEN
10824 WINDING STREAM WAY
BRADENTON, FL  34212

ANNE PHILLIP
368 HAWTHORNE ST
BROOKLYN, NY  11225

ANNE PITTMAN
11050 RIVERSIDE DR UNIT 104
N HOLLYWOOD, CA  91602

ANNE PLYLER
5565 N FRASER ST
GEORGETOWN, SC  29440

ANNE PLYLER
5565 N FRASER ST
GEORGETOWN, SC  29440

ANNE PRAY
11520 HOMESTAKE PEAK
LITTLETON, CO  80127

ANNE PRESNELL JOYNER
112 ZOLLICOFFER AVE
HENDERSON, NC  27536

ANNE PREVENAS
2 W 56TH ST
WESTMONT, IL  60559

ANNE PRIEST
26210 BARKSTONE DR
RNCHO PLS VRD, CA 90275

ANNE PUCKETT
2103 E BALTIMORE ST
BALTIMORE, MD 21231

ANNE R KILBY
20 GREEN PASTURES DR
WAYNESVILLE, NC 28786

ANNE R NELSON
1217 CHERRY AVE NE
BAINBRIDGE IS, WA 98110

ANNE RAGIN
2440 HUNTER AVE APT 16D
BRONX, NY 10475

ANNE REDMOND
6367 DAVISON RD
BURTON, MI 48509

ANNE RICHARDSON
12339 WOODSIDE LN
JACKSONVILLE, FL 32223

ANNE RICKABAUGH
HC 72 BOX 1AA
PARTHENON, AR 72666

ANNE RINALDI
12932 44TH ST NE
LAKE STEVENS, WA 98258

ANNE RIS
2431 RIDGEVIEW AVE
LOS ANGELES, CA 90041

ANNE RIVA
715 PLEASANT ST
CANTON, MA 02021

ANNE ROCKWELL
842 N LOMBARD AVE
OAK PARK, IL 60302

ANNE ROEDER
27051 W OLD BARRINGTON RD
BARRINGTON, IL 60010

ANNE ROLLS
724 OXFORD SQUARE DR
SILVER SPRING, MD 20905

ANNE ROSA
11 OSAGE CIR
WATERTOWN, CT 06795

ANNE ROSE
511 SE 5TH AVE APT 1019
FT LAUDERDALE, FL 33301

ANNE SALEEBY
PO BOX 428
SALISBURY, NC 28145

ANNE SARGENT
PO BOX 920283
DUTCH HARBOR, AK 99692

ANNE SCHERWINSKI
W318S3686 PERKINS RD
WAUKESHA, WI 53189

ANNE SCIOSCIA
1915 FALLING STAR AVE
THOUSAND OAKS, CA 91362

ANNE SCIOSCIA
1915 FALLING STAR AVE
WESTLAKE VLG, CA 91362

ANNE SCOTT
8541 NEWHAM ST
LANTANA, TX 76226

ANNE SHIPTON
10617 APPLEBERRY LN
CHARLOTTE, NC 28214

ANNE SILVAS-CHARLES
981 FESTA AGLIO CT
GILROY, CA 95020

ANNE SIMEK
7794 N CANYON SPIRIT WAY
TUCSON, AZ 85718

ANNE SMITH
602 FAIR AVE APT 213
PARK RAPIDS, MN 56470

ANNE SPENSIERI
540 JEFFERSON BLVD
STATEN ISLAND, NY 10312

ANNE STANKIS
8203 LONGPOINT RD
BALTIMORE, MD 21222

ANNE STEVENS
4982 LAKE BREEZE LN
MAUMEE, OH 43537

ANNE STISKIN
592 HIGHWAY 184 N
IVA, SC 29655

ANNE STRAHAN
9226 ESTATE BLESSING
CHRISTIANSTED, VI  00820

ANNE SUESSBRICK
444 WASHINGTON BLVD
APT 6459
JERSEY CITY, NJ  07310

ANNE SWEENEY
236 N JEFFERSON ST
ALLENTOWN, PA  18102

ANNE T CHAPMAN
4019 WOBURN CT
PALMDALE, CA  93551

ANNE TADDEO
9039 SILVER RD
OZONE PARK, NY  11417

ANNE THOMAS
3317 BERMUDA CT
W SACRAMENTO, CA  95691

ANNE TOBIK
848 CHANCELLOR HEIGHTS DR
BALLWIN, MO  63011

ANNE TOLLE
19452 N COUNTY ROAD 3238
PAULS VALLEY, OK  73075

ANNE TRACESKI
218 MIDVALE ST
FALLS CHURCH, VA  22046

ANNE TRIANA
6972 NW 179TH ST APT 109
HIALEAH, FL  33015

ANNE TRICHE-STEEN
23034 COTATI CT
MORENO VALLEY, CA  92557

ANNE TRIEMSTRA
6238 COLLEGE DR
DEARBORN HTS, MI  48127

ANNE TRINH
2605 SASTRE AVE
EL MONTE, CA  91733

ANNE TRINKLEIN
30 ELM PL
NEW CANAAN, CT  06840

ANNE TSIGOUNIS
4081 ESCONDITO CIR
SARASOTA, FL  34238

ANNE UHLMAN
9 MANCIL RD
MEDIA, PA  19063

ANNE URSULA BIELSKI
3920 N CLAREMONT AVE
CHICAGO, IL  60618

ANNE UYEDA
7768 S OAK WAY
SACRAMENTO, CA  95831

ANNE VAN SOEST
800 CLEAVER DR
KIRKSVILLE, MO  63501

ANNE VANHEUKELOM
1728 DEVONWOOD DR
ROCHESTER HIL, MI  48306

ANNE VARGASON
5587 VICTORY LOOP
MANASSAS, VA  20112

ANNE VENDER
3681 EL CORDERO RANCH SPRIN
MARTINEZ, GA  30907

ANNE VUTHAN
2120 PECH RD APT 50
HOUSTON, TX  77055

ANNE W CASTRO
400 THREE DOG MOUNTAIN RD
BAKERSVILLE, NC  28705

ANNE WAGNER
353 BIRCHWOOD RD
MEDFORD, NY  11763

ANNE WALDMANN
101 RAVENHURST AVE APT 2
STATEN ISLAND, NY  10310

ANNE WALSH
1741 JACKSON ST
ABILENE, TX  79602

ANNE WAMBACH
10 BREWERTON DR
ROCHESTER, NY  14624

ANNE WARY
164 ATLANTIC LN
LONG ISLAND, ME  04050

ANNE WATTS
763 E ROBIN LN
FRESNO, CA  93730

ANNE WAXLAX
2726 SHELTER ISLAND DR # 38
SAN DIEGO, CA  92106

ANNE WELCH
82 BOROUGH RD
PENACOOK, NH  03303

ANNE WEST
1801 CONGRESSIONAL WAY
DEERFIELD BCH, FL  33442

ANNE WHITLEY
302 CRICKLEWOOD SQ APT J
ASHEVILLE, NC  28804

ANNE WICKS
1114 16TH ST APT 4
SANTA MONICA, CA  90403

ANNE WIESE
250 ADINA CHURCH RD
THRALL, TX  76578

ANNE WILL
133 MARLANE CIR
JORDAN, MN  55352

ANNE WILSON
2504 ASHFORD PL
BIRMINGHAM, AL  35243

ANNE WINSTON
306 MAIN ST
WALPOLE, MA  02081

ANNE WINTER
55 HENDERSON AVE
KENMORE, NY  14217

ANNE WISE
40 DUNN RIDGE CV
PIPERTON, TN  38017

ANNE WOONTEILER
160 DICKERMAN RD
NEWTON, MA  02461

ANNE ZENOWICH
1260 EAGLE CREST DR
SAGLE, ID  83860

ANNEGRET MOORE
PO BOX 2974
MERRIFIELD, VA  22116

ANNEKE ARCHER
8720 COLESVILLE RD APT 4
SILVER SPRING, MD  20910

ANNELE RICHARDS
16151 BIRWOOD AVE
BEVERLY HILLS, MI  48025

ANNELIESE M BRUNER
5015 13TH ST NW
WASHINGTON, DC  20011

ANNELIESHE MOEN
1627 DOUGLAS AVE
DUNEDIN, FL  34698

ANNELIS MUNIZ
PO BOX 561113
MIAMI, FL  33256

ANNELISE BRIGHT
4015 BERWICK LN
OOLTEWAH, TN  37363

ANNELL HENSON
18 BRANCH CREEK DR
GRIFFIN, GA  30223

ANNELLE BARTON
2985 ASPEN RIDGE CT
SNELLVILLE, GA  30078

ANNEMARIE B GREY
PO BOX 624
CARLSBORG, WA  98324

ANNEMARIE BASHOR
PO BOX 385
GREEN LAKE, WI  54941

ANNEMARIE BORANIAN
8624 252ND ST
BELLEROSE, NY  11426

ANNEMARIE BOSL
2071 JOAN DR
SAN LEANDRO, CA  94578

ANNEMARIE BRUSCA
15924 98TH ST
HOWARD BEACH, NY  11414

ANNEMARIE CAPRIO
37 VOORHIS RD
LINCOLN PARK, NJ  07035

ANNEMARIE COX
931 DREXEL AVE
DREXEL HILL, PA  19026

ANNEMARIE DELEO
27853 LOS OLAS DR
WARREN, MI  48093

ANNEMARIE GALLUCCI
727 NORTH AVE
BURLINGTON, VT  05408

ANNEMARIE HOLDER
874 AMARILLO ST
ABILENE, TX  79602

ANNEMARIE ITTHIKASEM
4435 W 129TH ST APT 104
HAWTHORNE, CA  90250

ANNEMARIE K HAMS
233 MARK CT
WOODSTOCK, IL  60098

ANNE-MARIE LEAKE
1408 CEDARBLUFF DR
RICHMOND, VA  23238

ANNEMARIE LITCHFIELD
531 RIVERVIEW DR
CHATHAM, MA  02633

ANNEMARIE MAES
2378 FAIRGLEN DR
SAN JOSE, CA  95125

ANNEMARIE MULKERIN
41 BARBARA DR
NORWALK, CT  06851

ANNEMARIE OKEEFE
80 METACOMET WAY
MARSHFIELD, MA  02050

ANNEMARIE WALSH
15515 DAWN CRST
SAN ANTONIO, TX  78248

ANNEMARY GUMBLE
225 WAVE RD
MANAHAWKIN, NJ  08050

ANNES COLLEEN
1264 BATTERY AVE
BALTIMORE, MD  21230

ANNESTELLE M MAES
583 FALLEN LEAF CIR
SAN RAMON, CA  94583

ANNET AHING
24 GLEN RD
YONKERS, NY  10704

ANNET WARZWICK
1208 ANNA ST
DENTON, TX  76201

ANNETT S DAURIO
1376 28TH LN
PUEBLO, CO  81006

ANNETTA HAVERSTRAW
1209 CHOCKASACKA NENE
TALLAHASSEE, FL  32301

ANNETTA HOOD
3201 JARVIS AVE
WARREN, MI  48091

ANNETTA LINCOLN
400 FOXBORO BLVD APT 6112
FOXBORO, MA  02035

ANNETTA MOORE
16010 SW AUDUBON ST APT 101
BEAVERTON, OR  97006

ANNETTA PERRY
1520 GARDENER AVE
LANCASTER, SC  29720

ANNETTA SIMONS
220 SILVER ST
LAKE ELSINORE, CA  92530

ANNETTA SPENCER
3487 HICKORY GLEN DR
CLARKSVILLE, TN  37040

ANNETTA STACY
1980 DALRYMPLE DR
HANFORD, CA  93230

ANNETTE A CROWDER
1875 WOOD OAK DR
CORDOVA, TN  38016

ANNETTE A MORAN
3448 SUMMIT RIDGE DR
ROCHESTER HLS, MI  48306

ANNETTE A WADSWORTH
3040 SW CAPTIVA CT
PALM CITY, FL  34990

ANNETTE ABEYTA
2539A SHETLAND CT
GRAND JCT, CO  81505

ANNETTE AHING
24 GLEN RD
YONKERS, NY  10704

ANNETTE ALSTON
4611 E HOUSTON ST APT 901
SAN ANTONIO, TX  78220

ANNETTE AMINTINAT
21063 TOMLEE AVE
TORRANCE, CA  90503

ANNETTE ANDAYA
16420 PONDEROSA LN
RIVERSIDE, CA  92504

ANNETTE ANDERSON
104 W WALNUT PARK DR
PHILADELPHIA, PA  19120

ANNETTE ARENA
25 THURSTON RD
MELROSE, MA  02176

ANNETTE ARNOLD
516 STERLING ST
NEWTOWN, PA  18940

ANNETTE ARTON
100 SOUTHERN PINES DR
LAFAYETTE, LA  70508

ANNETTE B PAYTON
13675 COURSEY BLVD APT 122
BATON ROUGE, LA  70817

ANNETTE BAILEY
134 CAMELIN DR
WASHINGTON, IL  61571

ANNETTE BAKER-CASSIDY
20 SUMMIT BLVD
WESTHAMPTON, NY  11977

ANNETTE BANKS
1300 MARTIN LUTHER KING JR
DETROIT, MI  48201

ANNETTE BANKS
1300 MARTIN LUTHER KING JR
APT 339
DETROIT, MI  48201

ANNETTE BEAR
3510 FIG ORCHARD RD
HIGHLANDS, TX  77562

ANNETTE BECK
134 W HIDDEN HOLLOW CIR
OREM, UT  84058

ANNETTE BELL
937 E 92ND ST APT 4
LOS ANGELES, CA  90002

ANNETTE BENTS
5236 FOREST BROOK PKWY
MARIETTA, GA  30068

ANNETTE BERTELSON
950 WALNUT RIDGE DR
HARTLAND, WI  53029

ANNETTE BIKOUMOU
4310 MAGNOLIA GREEN LN
RALEIGH, NC  27604

ANNETTE BINNAMIN
4262 N 61ST ST
MILWAUKEE, WI  53216

ANNETTE BIXLER
2890 HILLSIDE CT
HANFORD, CA  93230

ANNETTE BLOCK
2401 CRYSTAL CIR
COPPERAS COVE, TX  76522

ANNETTE BONSIGNORE
12 ARROWHEAD CT
S SETAUKET, NY  11720

ANNETTE BRADLEY
1617 S 14TH AVE
MAYWOOD, IL  60153

ANNETTE BRAUGHER
7 MANNIONS LN APT 15
DANBURY, CT  06810

ANNETTE BRAVERMAN
332 HARMON COVE TOWER
SECAUCUS, NJ  07094

ANNETTE BROWN
PO BOX 4042
INGLEWOOD, CA  90309

ANNETTE BRYAN
1170 ALLEGHENY ST
JULIAN, PA  16844

ANNETTE BUCKLEY
3201 DUVAL RD APT 1132
AUSTIN, TX  78759

ANNETTE BURCH
3481 E 106TH PL
NORTHGLENN, CO  80233

ANNETTE BURGESS
16124 41ST AVE NE
LK FOREST PK, WA  98155

ANNETTE CAIN
181 ISLETON AVE
OAKLAND, CA  94603

ANNETTE CAMPBELL
4323 WICKHAM AVE
BRONX, NY  10466

ANNETTE CAMPBELL
4323 WICKHAM AVE
BRONX, NY  10466

ANNETTE CEDERBERG
350 RODEO DR
HAWLEY, MN  56549

ANNETTE CHAMBERS
1027 THUNDERBIRD LN
NAPERVILLE, IL  60563

ANNETTE CHESNUTT
1120 CLOVERFIELD RD
HOPE HULL, AL  36043

ANNETTE CHMIEL
5201 TALBOT WAY
HAMILTON, NJ  08691

ANNETTE CICCOTTO
1470 72ND ST
BROOKLYN, NY  11228

ANNETTE CLAYTON
707 N 9TH ST
SAINT JOSEPH, MO  64501

ANNETTE CLIFT
358 DANIELS FARM RD
TRUMBULL, CT  06611

ANNETTE COBB
2218 MANCHESTER LN
PEARLAND, TX  77581

ANNETTE CORMIER
4411 SPICEWOOD SPRINGS RD
AUSTIN, TX  78759

ANNETTE COSTELLO
2940 APPALOOSA BLVD
MELBOURNE, FL  32934

ANNETTE COX
916 W BLUE SPRINGS AVE
ORANGE CITY, FL  32763

ANNETTE D FESTA
14 HILTON ST
NUTLEY, NJ  07110

ANNETTE DAIAGI
612 OLEANDER DR
HALLANDALE, FL  33009

ANNETTE DAIAGI
612 OLEANDER DR
HALNDLE BCH, FL  33009

ANNETTE DANILLA
929 PIERCE ST
PHILADELPHIA, PA  19148

ANNETTE DAVIS
5818 SPAULDING ST
OMAHA, NE  68104

ANNETTE DAVIS
5818 SPAULDING ST
OMAHA, NE  68104

ANNETTE DEMENDONCA
75 LEWIS ST
PERTH AMBOY, NJ  08861

ANNETTE DOWDEN-JONES
210 ELLICOTT ST APT 606
BUFFALO, NY  14203

ANNETTE DRAGO
16 RHONDA LN
FARMINGDALE, NY  11735

ANNETTE DURAN
7 ENTRADA DE DURAN
SANTA FE, NM  87506

ANNETTE DURSI
18 DOGWOOD DR
FLEMINGTON, NJ  08822

ANNETTE ELISON
823 LAKE SUSAN HILLS DR
CHANHASSEN, MN  55317

ANNETTE ELKINS
6360 BUCKNELL CIR
VIRGINIA BCH, VA  23464

ANNETTE ELLIOTT
620 E LINCOLN AVE
WATSEKA, IL  60970

ANNETTE ELWELL
1124 FARM RD
SECAUCUS, NJ  07094

ANNETTE ESPINOZA
7313 N 17TH ST
MCALLEN, TX  78504

ANNETTE F DINOLFO
24 SUNCREST DR
DIX HILLS, NY  11746

ANNETTE F GIGANTI
5119 S LATROBE AVE
CHICAGO, IL  60638

ANNETTE FAKOURY
5599 JACLYN DR
WARRENTON, VA  20187

ANNETTE FALSONE
1590 WOODROW RD
STATEN ISLAND, NY  10309

ANNETTE FARINELLA DOEPNE
1172 ROSE AVE E
SAINT PAUL, MN  55106

ANNETTE FEREBEE
36 SPARKLING BROOK DR
RANSON, WV  25438

ANNETTE FLORES
PO BOX 421032
KISSIMMEE, FL  34742

ANNETTE FORD
23287 SAGEBRUSH
NOVI, MI  48375

ANNETTE FORD
304 HAZEL ST
DAYTON, TX  77535

ANNETTE FOX
602 N CALGARY CT STE 301
APT 2407
POST FALLS, ID  83854

ANNETTE FRANK
211 ST ANTHONY PKWY STE B24
MINNEAPOLIS, MN  55418

ANNETTE G METZ
517 WINDSOR AVE
MAPLE SHADE, NJ  08052

ANNETTE GAINEY
1223 HUMMINGBIRD RD
KILLEEN, TX  76542

ANNETTE GESTER
6432 WILLIAMS RIDGE WAY
AUSTIN, TX  78731

ANNETTE GIORDANO
40 CLEARMAN PL
BELLEVILLE, NJ  07109

ANNETTE GIOVANITTI
11 EXETER CT
MARGATE CITY, NJ  08402

ANNETTE GRAY
1324 FOUCHER ST APT D
NEW ORLEANS, LA  70115

ANNETTE GREEN
3600 NW 73RD AVE
LAUDERHILL, FL  33319

ANNETTE GUILLORY
7 FIVE OAKS DR
NEW ORLEANS, LA  70131

ANNETTE H DORRIS
2710 JUNCTION RD
ZELLWOOD, FL  32798

ANNETTE HALE
4756 COUNTRY LN APT 503
CLEVELAND, OH  44128

ANNETTE HAMBRICK
4651 SAND MARK WALK APT 4
SAINT LOUIS, MO  63121

ANNETTE HARRIS
143 BIG THICKET DR
RICHMOND, TX  77469

ANNETTE HARVEY
420 E 21ST ST APT 204
BROOKLYN, NY  11226

ANNETTE HAYES
120 STONEYBROOK DR
ABINGDON, VA  24210

ANNETTE HEIDEN
2508 E STATE ST
ROCKFORD, IL  61108

ANNETTE HENRY
PO BOX 1493
FREDERIKSTED, VI  00841

ANNETTE HERBERT
3340 6TH ST SE APT 303
WASHINGTON, DC  20032

ANNETTE HILLISON
208 9TH ST
BRODHEAD, WI  53520

ANNETTE HODGES
19013 103RD AVE
HOLLIS, NY  11423

ANNETTE HOEGSTED
1500 11TH AVE TRLR 44
UNION GROVE, WI  53182

ANNETTE HOLLOWAY
3808 BEACH CHANNEL DR
FAR ROCKAWAY, NY  11691

ANNETTE HOLLOWAY
PO BOX 671
JOHNSTON, SC  29832

ANNETTE HOLMES
4700 SUMMER LN
BAYTOWN, TX  77521

ANNETTE HUNT
3685 FIDDLERS GLENN CT
WINSTON SALEM, NC  27127

ANNETTE INGUI
2190 SWEET GUM AVE
PEMBROKE PNES, FL  33026

ANNETTE J BADCHKAM
3286 TURTLE CV
WEST PALM BCH, FL  33411

ANNETTE J BARBEAU
3616 NE SUNSET BLVD
RENTON, WA  98056

ANNETTE J FENIMORE
503 ARBUTUS VLG APT G15
JOHNSTOWN, PA  15904

ANNETTE J THROWER
124 THOMAS DR
MARTINEZ, GA  30907

ANNETTE JACKSON
1312 W 11TH ST
LORAIN, OH  44052

ANNETTE JACKSON
899 E 39TH ST
BROOKLYN, NY  11210

ANNETTE JESSOP
8506 MONROE ST
MIDVALE, UT  84047

ANNETTE JIBBY
2621 E KEYSTONE CT
SPOKANE, WA  99223

ANNETTE JONES
619 E 50TH PL APT 2B
CHICAGO, IL  60615

ANNETTE JONES
75 W MOSHOLU PKWY N APT 6G
BRONX, NY  10467

ANNETTE JONES-WILLIAMS
7107 S RHODES AVE
CHICAGO, IL  60619

ANNETTE JUNCK
86649 571 AVE
LAUREL, NE  68745

ANNETTE KASE
151 UPPER LAKEVIEW AVE
RINGWOOD, NJ  07456

ANNETTE KELLY
515 SHERMAN RD
SPRINGFIELD, PA  19064

ANNETTE KINZIE
4105 TIMBERLINE DR
STILLWATER, OK  74074

ANNETTE KIRKPATRICK
3298 E DOVE DR
DECATUR, IL  62526

ANNETTE KNAUER
44 OVERLOOK DR
HACKETTSTOWN, NJ  07840

ANNETTE KROUPA
22037 RED ARROW HWY
MATTAWAN, MI  49071

ANNETTE L MINICHIELLO
35 ROUGHAN ST APT 8
REVERE, MA  02151

ANNETTE L NEUHART
132 E COUNTRY CLUB DR
BRENTWOOD, CA  94513

ANNETTE L WINCH
9414 GRANDVIEW CT
DAVISON, MI  48423

ANNETTE LANDGREN
10430 E SHANGRI LA RD
SCOTTSDALE, AZ  85259

ANNETTE LANDRY
613 GENERAL HODGES ST
MORGAN CITY, LA  70380

ANNETTE LANGER
3 KATHY CT
HOLMDEL, NJ  07733

ANNETTE LARSEN
90 S CASCADE AVE STE 1220
COLORADO SPGS, CO  80903

ANNETTE LEDOUX
7413 NE 200TH ST
KENMORE, WA 98028

ANNETTE LEE
PO BOX 97
MORGAN, UT 84050

ANNETTE LOVE
2217 E SIERRA ST
PHOENIX, AZ 85028

ANNETTE LUFT
11810 205TH DR SE
SNOHOMISH, WA 98290

ANNETTE M COSTA
425 DIVISION AVE
BELLEVUE, PA 15202

ANNETTE M DECOTEAU
525 STONER CIR
RIVERTON, WY 82501

ANNETTE M DORSEY
25233 BLUE HERON LN
HOLLYWOOD, MD 20636

ANNETTE M HOLLOWAY
514 W 7TH ST
CHESTER, PA 19013

ANNETTE M KELLER
11 METEDECONK RD
HOWELL, NJ 07731

ANNETTE M LOWERY
631 MONROE ST
BERWICK, PA 18603

ANNETTE M MCKEAG
976 POINTE WAY
EAGAN, MN 55123

ANNETTE M REGALIA
3367 CALLE CANCUNA
CARLSBAD, CA 92009

ANNETTE M TAYLOR
4648 WOODWAY PL
DALE CITY, VA 22193

ANNETTE MADDOX
1638 BASS RD
LEESVILLE, LA 71446

ANNETTE MADISON
4530 N 22ND ST
MILWAUKEE, WI 53209

ANNETTE MADRIGAL
6833 BROOKLINE DR
HIALEAH, FL 33015

ANNETTE MALATESTA
910 37TH AVE
LONG IS CITY, NY 11101

ANNETTE MALDONADO
220 TALBERT ST
SAN FRANCISCO, CA 94134

ANNETTE MARKUS
736 W 181ST ST APT 6G
NEW YORK, NY 10033

ANNETTE MARTIN
15762 SWEETWATER CREEK DR
HOUSTON, TX 77095

ANNETTE MASCIOCCHI
11 EXETER CT
MARGATE CITY, NJ 08402

ANNETTE MATTERN
7927 E LAS PIEDRAS WAY
SCOTTSDALE, AZ 85266

ANNETTE MAYER
5816 HUNTINGTON HILLS DR
FORT COLLINS, CO 80525

ANNETTE MCDEVITT
8522 CARRINGTON LAKE CRST
TRUSSVILLE, AL 35173

ANNETTE MCFADDEN
647 SPEARMAN RD
HAMILTON, AL 35570

ANNETTE MILBURN
44493 WHITFORD SQ APT 101
ASHBURN, VA 20147

ANNETTE MINES
12324 HAMPTON PLACE DR
CHARLOTTE, NC 28269

ANNETTE MOLINA
1865 BRICKELL AVE APT A409
MIAMI, FL 33129

ANNETTE MONTGOMERY
622 SPRUCE ST
SUFFOLK, VA 23434

ANNETTE MOORE
14550 STATE ROUTE 60 S
DRESDEN, OH 43821

ANNETTE MORGAN
PO BOX 590449
NEWTON CTR, MA  02459

ANNETTE MUCHA
1738 BURGUNDY RD
ENCINITAS, CA  92024

ANNETTE NEUHART
132 E COUNTRY CLUB DR
BRENTWOOD, CA  94513

ANNETTE NOLAN
410 DIAMONDBACK DR
BRUNSWICK, GA  31525

ANNETTE NOWLIN
12300 GAYTON BLUFFS LN
HENRICO, VA  23233

ANNETTE NUSHART
18323 COUNTY ROAD K
REEDSVILLE, WI  54230

ANNETTE ODOM
111 S 54TH ST
PHILADELPHIA, PA  19139

ANNETTE ODOM
147 ROCKY RIDGE RD
HIGHLANDS, NC  28741

ANNETTE OFFUTT
PO BOX 226
MUNDAY, TX  76371

ANNETTE ONEIL
11744 SE SUNNYCREEK LN
CLACKAMAS, OR  97015

ANNETTE O'REILLY
73 GEORGE ST
PLAINVILLE, MA  02762

ANNETTE P LEWIS
1274 SOUTHGATE AVE
DALY CITY, CA  94015

ANNETTE PAGANO
22 TECUMCEH PASS
LINCOLN PARK, NJ  07035

ANNETTE PARKER
17021 MOCKINGBIRD CANYON RD
RIVERSIDE, CA  92504

ANNETTE PARRY
11 CHATOT ST APT 44
BARRE, VT  05641

ANNETTE PAVLOFF
2212 VISTA RD
LA HABRA HGTS, CA  90631

ANNETTE PHOENIX
2609 13TH ST NW
WASHINGTON, DC  20009

ANNETTE PILTZ
999 JASMINE ST STE 300
DENVER, CO  80220

ANNETTE POIRIER
1802 42ND ST N
ST PETERSBURG, FL  33713

ANNETTE POOLE
5301 W SPRING CREEK PKWY
PLANO, TX  75024

ANNETTE R FALK
8 ABATE CT
SOMERSET, NJ  08873

ANNETTE R GALLO
911 BRENTWOOD DR
JOLIET, IL  60435

ANNETTE ROBERTS
34461/2 WILD CHERRY LN
E STROUDSBURG, PA  18301

ANNETTE ROCCA
4575 COVE CIR APT 603
MADEIRA BEACH, FL  33708

ANNETTE ROSE
682 DOBLIN ST
ELMONT, NY  11003

ANNETTE RUSSELL
2064 CLITES ST
TYRONE, PA  16686

ANNETTE RUSSO
4419 W 61ST ST
CLEVELAND, OH  44144

ANNETTE S SUSSMAN
11976 LONG LAKE DR
REISTERSTOWN, MD  21136

ANNETTE SALMON
203 ASHMONT DR
WANDO, SC  29492

ANNETTE SALTZMAN
2712 W SHERWIN AVE
CHICAGO, IL  60645

ANNETTE SANCHEZ
13 CANTERBURY CIR
WASHINGTONVLE, NY  10992

ANNETTE SATTLER
2770 FOURNERAT RD
EUNICE, LA  70535

ANNETTE SCHILLING
2988 ONTARIO LN
BISMARCK, ND  58503

ANNETTE SCHMID
2526 WESTERVELT AVE
BRONX, NY  10469

ANNETTE SCROGGINS
PO BOX 37644
PHOENIX, AZ  85069

ANNETTE SERRANO
107 NOTTINGHAM RD APT D
BEDFORD HILLS, NY  10507

ANNETTE SHIVELY
527 COVERED BRIDGE DR
DELAWARE, OH  43015

ANNETTE SMITH
349 BRITISH WOODS DR
NASHVILLE, TN  37217

ANNETTE SNOOK
14 BROADMOOR HILLS DR
COLORADO SPGS, CO  80906

ANNETTE SOTO
10817 MASTERS DR
CLERMONT, FL  34711

ANNETTE STILES
717 S STEWART AVE
LOMBARD, IL  60148

ANNETTE STUART
11146 S JAKE TALLEY RD
BOGALUSA, LA  70427

ANNETTE SYDOW
20 CARRICK RD
PALM BCH GDNS, FL  33418

ANNETTE T RICHARDSON
3418 FAIRBANKS RD
JACKSONVILLE, FL  32223

ANNETTE TANNER
240 W 400 S
SANTAQUIN, UT  84655

ANNETTE TERRAZAS
111 MEADOWVIEW DR
FARMINGTON, NM  87401

ANNETTE THOMAS
6807 NW FAIRCLOUD DR
LAWTON, OK  73505

ANNETTE THROWER
124 THOMAS DR
MARTINEZ, GA  30907

ANNETTE TINEO-HERNANDEZ
5801 14TH AVE APT C12
BROOKLYN, NY  11219

ANNETTE TRAVILLIAN
243 RIDGEVIEW DR
TRACY, CA  95377

ANNETTE TURNER
PO BOX 2312
WILLINGBORO, NJ  08046

ANNETTE TYSON
323 WHEAT BERRY CT
GRAYSON, GA  30017

ANNETTE ULTIS
9213 ELIZABETH RD
HOUSTON, TX  77055

ANNETTE V DAY
10840 QUARTZ ST
EL PASO, TX  79924

ANNETTE VAZQUEZ
100 ELGAR PL
BRONX, NY  10475

ANNETTE VIDAL
1350 BROADWAY RM 904
NEW YORK, NY  10018

ANNETTE WALLER
6601 SPRINGPARK AVE APT 4
LOS ANGELES, CA  90056

ANNETTE WANAMAKER
584 VALLEY RD
CLIFTON, NJ  07013

ANNETTE WARD
1814 N REYNOLDS RD
BRYANT, AR  72022

ANNETTE WASHINGTON
5 HAMPDEN AVE
BROCKTON, MA  02301

ANNETTE WATSON
236 REDFISH CREEK DR
ST AUGUSTINE, FL  32095

ANNETTE WEBB
4238 E 78TH ST
TULSA, OK  74136

ANNETTE WEBER
2738 ORCHARD ST
N BELLMORE, NY  11710

ANNETTE WENZLER
21 KOLSONS LANDING DR
SOMERSET, KY  42503

ANNETTE WHITE
1307 WATERFORD RD
SAINT PAUL, MN  55125

ANNETTE WHITE
20976 SW SILETZ CT
TUALATIN, OR  97062

ANNETTE WILLIAMS
2004 FILLY DR
INDIAN TRAIL, NC  28079

ANNETTE WILLIAMS
486 LOWER RD
CONSTANTIA, NY  13044

ANNETTE WRIGHT
8055 TOWNSHIP ROAD 291 SE
CORNING, OH  43730

ANNETTE YOUNG
3233 DUTCHTOWN RD
HOMER, LA  71040

ANNETTE ZIMBELMAN
441 JEFFERY DR
MANTENO, IL  60950

ANNETTE ZUMBA
4900 WHITNEY BLVD
ROCKLIN, CA  95677

ANNEY DENNEY
PO BOX 2533
AVALON, CA  90704

ANNI COLLINS
5709 78TH ST E
PUYALLUP, WA  98371

ANNICE BACSIK
2172 PENNINGTON RD
EWING, NJ  08638

ANNICE BACSIK
2172 PENNINGTON RD
TRENTON, NJ  08638

ANNICE HEALY
224 EXECUTIVE DR
GUILDERLAND, NY  12084

ANNICE HITE
14446 WOODLAWN AVE
DOLTON, IL  60419

ANNICE MCINTIRE
549 LARRY DR
RINGGOLD, GA  30736

ANNICK LINDSEY
103 NUTMEG RD
ABERDEEN, NJ  07747

ANNICK LUSSIEZ
64 MONTE ALTO RD
SANTA FE, NM  87508

ANNIE A DEJONGHE
808 FOUR SEASONS RD APT 203
BLOOMINGTON, IL  61701

ANNIE A WHITE
6704 DAIBER ST
SAINT LOUIS, MO  63121

ANNIE ADAMS
302 GAWIN DR
WARNER ROBINS, GA  31093

ANNIE AGEE
345 POPLAR FORK RD
AXTON, VA  24054

ANNIE ATKINSON
3840 HERMITAGE LN
ST PETERS, MO  63376

ANNIE B CURRIE
4411 HIGHWAY 35 S
FOREST, MS  39074

ANNIE B NEWELL-LONG
955 SHERBURNE AVE
SAINT PAUL, MN  55104

ANNIE BEASLEY
61 RIDGE ST APT 2
NEW HAVEN, CT  06511

ANNIE BECKET
8117 STEWART AVE
LOS ANGELES, CA  90045

ANNIE BECKLEY
10110 CUDBY CT
LANHAM, MD 20706

ANNIE BLOCK
234 PROSPECT AVE
PRINCETON, NJ 08540

ANNIE BRAXTON
1620 NOTTINGHAM DR
MADISON HTS, MI 48071

ANNIE BRYANT
6617 N 17TH ST
PHILADELPHIA, PA 19126

ANNIE BUCCHERE
800 BOYLSTON ST
BOSTON, MA 02199

ANNIE C HALL
PO BOX 598
FAIRHOPE, AL 36533

ANNIE CANO
1846 W CORNELL AVE
FRESNO, CA 93705

ANNIE CHU
6220 GRACEMOUNT LN
BEAUMONT, TX 77706

ANNIE COLLINS
1886 DORMINEY CT
LAWRENCEVILLE, GA 30043

ANNIE COPISKEY
932 N 11TH ST
MANITOWOC, WI 54220

ANNIE COTY-WHITE
5707 CAMERFORD AVE APT 5
LOS ANGELES, CA 90038

ANNIE CURRY
8640 MARMON WAY
SACRAMENTO, CA 95828

ANNIE D FRASIER
82 DIAMOND ST
NEW HAVEN, CT 06515

ANNIE DALZELL
1633 SE VIRGINIA RD
BEND, OR 97702

ANNIE DAVIS
14300 IRMA LN
TUSCALOOSA, AL 35405

ANNIE DOLORES WILLIAMS
2906 TAYLOR AVE APT 1
SPRINGFIELD, IL 62703

ANNIE DOVE
108 QUIET DR
DUDLEY, NC 28333

ANNIE DRIVER
619 S 50TH AVE
OMAHA, NE 68106

ANNIE ERVILU
405 W COUNTRY CLUB DR
WESTAMPTON, NJ 08060

ANNIE FITZGERALD
115 36TH ST NE
WASHINGTON, DC 20019

ANNIE FRANKLIN
2952 LAKEWOOD ST
DETROIT, MI 48215

ANNIE FRASCO
204 E 1ST ST
SPRING VALLEY, IL 61362

ANNIE GABBERT
13669 STATE HIGHWAY 99 N
CHICO, CA 95973

ANNIE GABBERT
13669 STATE HIGHWAY 99 N
CHICO, CA 95973

ANNIE GOLDEN
1001 KELTIC CIR
CHESAPEAKE, VA 23323

ANNIE GUY
35 PATTON DR
SOMERSET, NJ 08873

ANNIE H CALAIS
PO BOX 92
CECILIA, LA 70521

ANNIE HALL
8506 VAN PELT DR
DALLAS, TX 75228

ANNIE HALLIBURTON
131 FOUNTAIN ST APT A2
NEW HAVEN, CT 06515

ANNIE HARTFORD
296 BOSTON ST
NORTH ANDOVER, MA 01845

ANNIE HILLIARD
303 ADAMS ST
ANNAPOLIS, MD  21403

ANNIE ISON
100 PARK AVE APT 206
CALUMET CITY, IL  60409

ANNIE JACKSON
20 W 115TH ST APT 11F
NEW YORK, NY  10026

ANNIE JOHNSON
1449 DEHIRSCH AVE APT 10
WOODBINE, NJ  08270

ANNIE JOHNSON SMITH
4802 PARRISH AVE
EMMA PITTS
EAST CHICAGO, IN  46312

ANNIE JORDAN
223 ASCOT PL NE
WASHINGTON, DC  20002

ANNIE KIELY
18 HEWETSON RD
DENVILLE, NJ  07834

ANNIE KIM
354 S SYCAMORE AVE
LOS ANGELES, CA  90036

ANNIE KNELL
1200 WENTWORTH AVE
PASADENA, CA  91106

ANNIE L CHAPPELL
10933 ARLINGTON PLZ
OMAHA, NE  68164

ANNIE L HUGHES
4201 CATHEDRAL AVE NW
WASHINGTON, DC  20016

ANNIE L JONES
2041 MCKINLEY ST
GARY, IN  46404

ANNIE L PORTERFIELD
PO BOX 1853
ONALASKA, TX  77360

ANNIE L REINER
28487 412TH AVE
TRIPP, SD  57376

ANNIE L SHELBY
929 HIGHLAND DR
MADISON, AL  35758

ANNIE L SIMMONS
510 TANGLE DR
JAMESTOWN, NC  27282

ANNIE L SMITH
2131 VERMONT ST
GARY, IN  46407

ANNIE LEE
3 WAVERLY CT APT B
LANSDALE, PA  19446

ANNIE LEE
633 N HUMPHREY AVE # 2
OAK PARK, IL  60302

ANNIE LINDSAY
3033 PARADISE VALLEY RD
BONNERS FERRY, ID  83805

ANNIE M HIRT
627 BRIGHTWATERS BLVD NE
ST PETERSBURG, FL  33704

ANNIE M VENEZIA
928 HUNT AVE
SAINT HELENA, CA  94574

ANNIE MAE PAULIN
3422 BAKER ST NE
WASHINGTON, DC  20019

ANNIE MAE PAULIN
3422 BAKER ST NE
WASHINGTON, DC  20019

ANNIE MCFADDEN
16839 TREE CROPS LN
ROUND HILL, VA  20141

ANNIE MCGEE
2859 EMERALD ST
MEMPHIS, TN  38115

ANNIE MCNAIR
3210 W 63RD ST APT 205
CHICAGO, IL  60629

ANNIE MERSING
510 WILLIAMS AVE
ROCHESTER, PA  15074

ANNIE MILEY
5236 CHESWICK DR
SOLON, OH  44139

ANNIE MILLS
1302 AKRON CT
ALBANY, GA  31707

ANNIE MITCHELL
1636 KING CIR
ROCKY MOUNT, NC  27801

ANNIE N RAPAF
5575 YORKSHIRE RD
# 13-8
DETROIT, MI  48224

ANNIE PARIS
PO BOX 300954
KANSAS CITY, MO  64130

ANNIE PARISH
PO BOX 55863
METAIRIE, LA  70055

ANNIE PARLANT
PO BOX 11706
FT LAUDERDALE, FL  33339

ANNIE REICHHOFF
4012 HOLLY RD
VIRGINIA BCH, VA  23451

ANNIE ROSEMAN
2412 GIBSON RD
ALBANY, GA  31705

ANNIE SAADI-ESPOSITO
1133 ORCHID ST
LIVERMORE, CA  94551

ANNIE SCHANK
3 LONGVIEW DR
HOLMDEL, NJ  07733

ANNIE SCHANK
3784 SE OLD SAINT LUCIE
STUART, FL  34996

ANNIE SHALIAN
53 FIELD TER
IRVINGTON, NY  10533

ANNIE SIMON
1175 S VAN DYKE RD
BAD AXE, MI  48413

ANNIE SMITH
2131 VERMONT ST
GARY, IN  46407

ANNIE SPRINGFIELD
8483 BOOTHES RIDGE DR
MEMPHIS, TN  38125

ANNIE STEPHENS
18269 HUBBELL ST
DETROIT, MI  48235

ANNIE STRICKLAND
1627 HEATHFIELD RD
BALTIMORE, MD  21239

ANNIE T DARBY
20415 FOOTHILL AVE APT B43
HOLLIS, NY  11423

ANNIE T WILLIAMS
PO BOX 2383
HAZARD, KY  41702

ANNIE TATE
250 PLAZA BLVD APT K6
MORRISVILLE, PA  19067

ANNIE TEAL
2950 WALDEN PL
BILLINGS, MT  59102

ANNIE THOMAS
1804 S YELLOW CREEK CT
FREEPORT, IL  61032

ANNIE THOMPSON
127 LOCKE ST APT A
TALLAHASSEE, FL  32303

ANNIE TONEY
1521 MCCALLIE FERRY RD
SODDY DAISY, TN  37379

ANNIE TOODLE
19 ELM HILL PARK
DORCHESTER, MA  02121

ANNIE USSERY
8525 COPPERSKY
CONVERSE, TX  78109

ANNIE W MOUZON
141 W LAKE DR
LEXINGTON, SC  29073

ANNIE WALKER
15 N GOLDENVINE CIR
THE WOODLANDS, TX  77382

ANNIE WATKINS
691 HIGHWAY 160 E
PORTLAND, AR  71663

ANNIE WILLIAMS
1064 SUSSEX ST
PETERSBURG, VA  23803

ANNIE WILLIAMS
389 ASHLAND DR
ORANGEBURG, SC  29115

ANNIE WILLIAMS
7401 BLACKMON RD APT 2505
COLUMBUS, GA  31909

ANNIE WOODS
47 MIDDLETON CT SE
SMYRNA, GA  30080

ANNIE WRIGHT
PO BOX 821
LANETT, AL  36863

ANNIE WYCHE
2535 99TH ST
EAST ELMHURST, NY  11369

ANNIE Y BRADFORD
6939 AUTUMN RIDGE RD
STONE MTN, GA  30087

ANNIE ZAVACKY
5770 WINFIELD BLVD SPC 24
SAN JOSE, CA  95123

ANNIE ZVINGILAS
172 DOW RD
PLAINFIELD, CT  06374

ANNIECE JORDAN
33 PICKENS RD
NEWTON, MS  39345

ANNIETE GONZALEZ
12350 SW 47TH ST
MIAMI, FL  33175

ANNIKA CORBIN
4613 GREAT OAK RD
ROCKVILLE, MD  20853

ANNIKA PETERSON
222 N ST ANDREWS PL
LOS ANGELES, CA  90004

ANNIS JENNIFER J
7175 BIRDVIEW AVE
MALIBU, CA  90265

ANNISSA C USSERY
3539 PLAYER DR
NEW PRT RCHY, FL  34655

ANNITE HOOD
156 DEERFIELD AVE
BUFFALO, NY  14215

ANN-MARGARET KIM
3949 LOS FELIZ BLVD APT 205
LOS ANGELES, CA  90027

ANNMARGARET MARTINEZ
1531 CENTRAL PARK AVE
YONKERS, NY  10710

ANNMARIA MONCRIEFFE
140 ALCOTT PL APT 27A
BRONX, NY  10475

ANNMARIE ADAMSKI
247 LINWOOD ST
NEW BRITAIN, CT  06052

ANNMARIE ASKEW
PO BOX 121
MASHPEE, MA  02649

ANNMARIE AVILA
25 SAINT MARKS AVE
ROCKVILLE CTR, NY  11570

ANNMARIE BASHOR
PO BOX 385
GREEN LAKE, WI  54941

ANNMARIE BAXTER
5 MINUTEMAN CT APT 104
STAFFORD, VA  22554

ANNMARIE BEDELL
1686 CORNELIUS AVE
WANTAGH, NY  11793

ANNMARIE BRANTLEY
209 W FULTON ST
LONG BEACH, NY  11561

ANNMARIE CERMAK
5 JOHN MORTON BLDG
TURNERSVILLE, NJ  08012

ANNMARIE CONSIGLIO
55 THOMPSON ST APT 14C
EAST HAVEN, CT  06513

ANNMARIE DAMOUR
330 6TH AVE APT 2
BROOKLYN, NY  11215

ANNMARIE DEMKO
4530 COPLEY RD
COPLEY, OH  44321

ANNMARIE DEPASCALE
1900 TENBROECK AVE
BRONX, NY  10461

ANNMARIE DERINGER
1627 266TH ST
HARBOR CITY, CA  90710

ANNMARIE FONTECCHIO
14 SANFORD ST UNIT 36
MEDWAY, MA  02053

ANNMARIE GEORGE
2122 ROBIN DR
ERIE, PA  16505

ANNMARIE HARRINGTON
7 SONGSPARROW LN
CENTEREACH, NY  11720

ANNMARIE HYSLER
21832 CONSUEGRA
MISSION VIEJO, CA  92692

ANNMARIE KEDZIERSKI
54401 PELICAN LN
SHELBY TWP, MI  48315

ANNMARIE KELLY
106 BLUEBERRY LN
STORMVILLE, NY  12582

ANNMARIE KOLEOGLOU
88 HENRY RD
SOUTHAMPTON, NY  11968

ANNMARIE LAGO
27 WINDING BROOK DR
READING, PA  19608

ANNMARIE LANCE
114 FRACE ST
PHILLIPSBURG, NJ  08865

ANNMARIE MILLER
8149 MONTE PARK AVE
FAIR OAKS, CA  95628

ANNMARIE MILLER
8355 W COUGAR AVE
LAS VEGAS, NV  89113

ANNMARIE OBRIEN
1966 E 34TH ST
BROOKLYN, NY  11234

ANNMARIE PICCIANO
230 BEVERLY RD
HAWTHORNE, NY  10532

ANNMARIE PLUNKETT
188 BERNICE DR
EAST MEADOW, NY  11554

ANNMARIE RICKETTS
21495 GREEN HILL RD APT 265
FARMINGTN HLS, MI  48335

ANNMARIE ROSS
1236 PARKWOOD DR
MERRICK, NY  11566

ANNMARIE SMALL
148 HAM RD
HOPE MILLS, NC  28348

ANNMARIE THEODOROU
4941 GRANT DR
BROOKHAVEN, PA  19015

ANNMICHELE LOBELLO
81 JACKIE DR
ROCHESTER, NY  14612

ANNNAMARIE ANDERSON
54 WALNUT ST
GLOVERSVILLE, NY  12078

ANNTHERESE HYMAN
1588 SPINNAKER LN
CHARLESTON, SC  29407

ANNTOINETTE HARPER
453 HOXIE AVE
CALUMET CITY, IL  60409

ANNTOINETTE MENDOLLA
7213 ISLAMERTA PL
WILMINGTON, NC  28405

ANOOP JUDGE
1393 VIA DI SALERNO
PLEASANTON, CA  94566

ANOUSH BALIAN
1408 COMMONWEALTH AVE
WEST NEWTON, MA  02465

ANOUSHAK S PITCHER
3413 BRABERRY LN
CRYSTAL LAKE, IL  60012

ANOUSHKA MCCOY
90 WATER ISLE
CHARLOTTE AMA, VI  00802

ANQI CHEN
3039 ROUTE 50 STE 1
SARATOGA SPGS, NY  12866

ANRITCHIE
32 FALMOUTH DR
MT SINAI, NY  11766

ANSALONE NORA B
3606 HARMONY HL
FALLBROOK, CA  92028

ANSELMIN LISA
6605 2ND ST N
MOORHEAD, MN  56560

ANSELMO MARIE
22 THRASHER AVE
BELLPORT, NY  11713

ANSELONE PATRICIA
13 IBIS CIR
SAFETY HARBOR, FL  34695

ANSELONE PATTI
13 IBIS CIR
SAFETY HARBOR, FL  34695

ANSERMET NOELLE
PO BOX 4990
FT LAUDERDALE, FL  33338

ANSLOW JANET
610 TIMBER TRAIL CT
FRIENDSWOOD, TX  77546

ANSON DARILYN
352 CHAMPIONS COLONY
HOUSTON, TX  77069

ANSON LINDA
204 SHEILA DR
LAFAYETTE, LA  70507

ANTAL GERTI
34 HABOURVIEW DR
BERLIN, MD  21811

ANTALFFY JULIE
17514 HEATH GROVE LN
RICHMOND, TX  77407

ANTARA DEB
1348 1/2 W ESTES AVE APT 2N
CHICAGO, IL  60626

ANTASHA SPEARMAN
841 DALLRIVA DR
GREENVILLE, MS  38701

ANTECLA LOMBARDI-BUTT
136 FENWOOD RD
LONGMEADOW, MA  01106

ANTHE BROWN
11 CRESCENT CT # 1
NEWARK, NJ  07106

ANTHES ANN M
530 BAHAMA DR
MELBOURNE, FL  32903

ANTHONY BAYMAN
1 EAGLES WAY
PIQUA, OH  45356

ANTHONY BERNOSKY
6710 CROWNED EAGLE LN
NAPLES, FL  34113

ANTHONY BETANCOURT
15139 TRESCH LN
WEBSTER, TX  77598

ANTHONY BOLAND
450 SAN BRUNO AVE # 1
SAN FRANCISCO, CA  94110

ANTHONY CALOMERIS
12810 CRISFIELD RD
SILVER SPRING, MD  20906

ANTHONY CHRISTINE
13694 BENT TREE CIR
CENTREVILLE, VA  20121

ANTHONY COX
8042 ABINGTON WOODS AVE
ARLINGTON, TN  38002

ANTHONY D KEIM
10311 SOCIETY PARK DR APT D
COCKEYSVILLE, MD  21030

ANTHONY D PICCIOTTI
PO BOX 1631
APPLE VALLEY, CA  92307

ANTHONY DIANE
343 E 3RD AVE
RUNNEMEDE, NJ  08078

ANTHONY DIPAOLO
2241 S ROSEWOOD ST
PHILADELPHIA, PA  19145

ANTHONY DIXON
8013 BELLEVUE AVE
CLEVELAND, OH  44103

ANTHONY ELFORD
2415 BLACKBURN ST
EUGENE, OR  97405

ANTHONY ELLEGAN
5847 SAN FELIPE ST STE 2800
HOUSTON, TX  77057

ANTHONY FOLKS
3853 S FLORENCE AVE
TULSA, OK  74105

ANTHONY GWENDOLYN
419 N ARLINGTON AVE
EAST ORANGE, NJ  07017

ANTHONY J ANICETI
221 HAZEN AVE N
ELLWOOD CITY, PA  16117

ANTHONY J DALFONSO
4828 YORK ST
METAIRIE, LA  70001

ANTHONY JACKSON
5122 W ADAMS ST
CHICAGO, IL  60644

ANTHONY JIORLE
439 BEAUMONT RD
DEVON, PA  19333

ANTHONY K DALE
322 MOUNT VERNON RD
UNION, SC  29379

ANTHONY KACZKA
103 JERDONE PL
YORKTOWN, VA  23692

ANTHONY KAREN
13108 E 58TH ST
KANSAS CITY, MO  64133

ANTHONY KATE
21950 YANKEE JIMS LN
FORESTHILL, CA  95631

ANTHONY KOLYVAS
111 EMERALD LN
HAMPTON, GA  30228

ANTHONY LAPORTA
169 MEDWAY RD APT 12
MILFORD, MA  01757

ANTHONY LASCOSKIE
PO 1865 12 N PRINCE ST
LANCASTER, PA  17603

ANTHONY LINDA
4828 SEVEN TRAILS CI
ABERDEEN, MD  21001

ANTHONY LOMBARDI
12 ORCHARD LN
WOLCOTT, CT  06716

ANTHONY MANGUS
110 LOWER HOPEWELL RD
OXFORD, PA  19363

ANTHONY MARINO
693 SAINT TIKHONS RD
WAYMART, PA  18472

ANTHONY MAZZA
211 NORSAM DR
LANGHORNE, PA  19047

ANTHONY MAZZOTTE
1186 NYS RT9N
TICONDEROGA, NY  12883

ANTHONY MELANIE
1300 SUMMIT DR
SCHAUMBURG, IL  60193

ANTHONY MONTGOMERY
6025 HOLLY TRCE
ANNISTON, AL  36206

ANTHONY NANCY
217 LAKE SHORE DR
COLONIAL BCH, VA  22443

ANTHONY PICCIOTTI
PO BOX 1631
APPLE VALLEY, CA  92307

ANTHONY PIERGIOVANNI JR
4497 MEADOW DR
NAZARETH, PA  18064

ANTHONY PULLANO
699 HARD RD
WEBSTER, NY  14580

ANTHONY RASCO
8 LILAC LN
HOLTSVILLE, NY  11742

ANTHONY SANTORO
81 ARLO RD APT 1B
STATEN ISLAND, NY  10301

ANTHONY SAVARESE
182 FOREST KNOLL DR
ELKTON, MD  21921

ANTHONY SCHREIBER
1035 N ALVARO
MESA, AZ  85205

ANTHONY SONDRA
386 SW TIMBER RIDGE
LAKE CITY, FL  32024

ANTHONY STACY
2727 SYNOTT RD APT 1
HOUSTON, TX  77082

ANTHONY TERESA
1102 RIDGEWOOD DR
RUSSELLVILLE, AR  72801

ANTHONY WALLACE
119 LONE SHADOW DR
HARKER HTS, TX  76548

ANTHONY WRIGHT
245 FREEPORT RD APT F
BLAWNOX, PA  15238

ANTHONYI GONZALEZ
10608 MUIRFIELD DR
NAPERVILLE, IL  60564

ANTICI GEORGIA
203 PORTER DR
CLARKSDALE, MS  38614

ANTIGANEE CONTASTE
460 CAMELLA CIR
MCDONOUGH, GA  30252

ANTIGONI WOODLAND
5 WALKER LN
BOXFORD, MA  01921

ANTILLA KATHLEEN E
506 HIGHLAND DR
HIBBING, MN  55746

ANTINORI SHANNON
14023 EMERALD CT
PLAINFIELD, IL  60544

ANTIONETTE A GREEN
5225 MONTOUR ST
PHILA, PA  19124

ANTIONETTE DAVIS
364 E 25TH ST
PATERSON, NJ  07514

ANTIONETTE HACKETT
1205 MINNESOTA WAY
UPPR MARLBORO, MD  20774

ANTIONETTE HARRIDAY
19757 GREENVIEW AVE
DETROIT, MI  48219

ANTIONETTE HAWTHORNE
11024 GHOST RIDGE DR
VENUS, TX  76084

ANTIONETTE JOHNS
402 AMELANCHIER CT
BEL AIR, MD  21015

ANTIONETTE KING
534 THURSTON DR W
WILSON, NC  27893

ANTIONETTE MCKENZIE
726 PONDEROSA DR W
LAKELAND, FL  33810

ANTISTA MONICA
26 CENTER AVE
MATAWAN, NJ  07747

ANTJE VONHAEFEN
201 VANDERPOOL LN APT 17
HOUSTON, TX  77024

ANTNIA RIPPEL
40418 N SOUTH NEWPORT DR
ANTIOCH, IL  60002

ANTOANETA CAMPBELL
1521 COMPTON DR SW
MABLETON, GA  30126

ANTOINE BAPTISTE
307 CLELAND AVE
SAVANNAH, GA  31415

ANTOINE KIMBERLIN
7832 MILL ST
NEW ORLEANS, LA  70126

ANTOINE MARIE JOSEE
10701 220TH ST
QUEENS VLG, NY  11429

ANTOINETTE ALLEN
14705 WESTROPP AVE # UPSTAI
CLEVELAND, OH  44110

ANTOINETTE ALLEYNE
175 HAWTHORNE ST APT 2K
BROOKLYN, NY  11225

ANTOINETTE ARCOBASSO
5306 LANCELOT DR
WELDON SPRING, MO  63304

ANTOINETTE ARGIRO
52 SOUTH ST
STONEHAM, MA  02180

ANTOINETTE BACA
9515 DE VARGAS LOOP NE
ALBUQUERQUE, NM  87109

ANTOINETTE BACON
1305 BROADWAY RD
LUTHERVILLE, MD  21093

ANTOINETTE BITAR
3 VALLEY VIEW LN
WORCESTER, MA  01604

ANTOINETTE BLACKMON
121 S DUNLAP AVE
YOUNGSTOWN, OH  44509

ANTOINETTE BROWN
14030 VISTA DR APT 81C
BOX253
LAUREL, MD  20707

ANTOINETTE BROWNE
16 HILLIS RD
HYDE PARK, MA  02136

ANTOINETTE BROWNE
16 HILLIS RD
HYDE PARK, MA  02136

ANTOINETTE C ANELA
3039 E THOMPSON ST
APT 307
PHILADELPHIA, PA  19134

ANTOINETTE CHERRY
4704 DERBYSHIRE DR
ANTIOCH, TN  37013

ANTOINETTE CHRISTY
29 MEADOW VIEW DR
CRANSTON, RI  02920

ANTOINETTE COFFEY
225 CENTURY PL APT 2112
ALEXANDRIA, VA  22304

ANTOINETTE COPPOLA
24 HEALDVILLE RD
HUBBARDSTON, MA  01452

ANTOINETTE CROSSLIN
PO BOX 64533
GARY, IN  46401

ANTOINETTE CRUCIATA
6 PICARDY CT
RIDGE, NY  11961

ANTOINETTE DAY
402 BRANDYWINE ST SE
WASHINGTON, DC  20032

ANTOINETTE DIGEROLAMO
411 HAY RD
HAMMONTON, NJ  08037

ANTOINETTE EVERS
738 APPLEWOOD DR
KIMBERLY, WI  54136

ANTOINETTE F COMMON
7615 BONNIE DR
CHATTANOOGA, TN  37416

ANTOINETTE GAMBINO
300 PARSIPPANY RD APT 5R
PARSIPPANY, NJ  07054

ANTOINETTE GANGI
609 HARING FARM CT
RIVER VALE, NJ  07675

ANTOINETTE GIBBS
187 PATERSON AVE APT 253
MIDLAND PARK, NJ  07432

ANTOINETTE GILLIAM
1251 COTTAGEMILL DR
MANCHESTER, MO  63021

ANTOINETTE GRANGER-KNIGH
276 HAMPSHIRE DR
PLAINSBORO, NJ  08536

ANTOINETTE HALTON
1510 MOORES RIVER DR
LANSING, MI  48910

ANTOINETTE HAUGE
71 DOC CARPENTER LN
MADISON, VA  22727

ANTOINETTE HAYS
5 STANDISH RD
WAYLAND, MA  01778

ANTOINETTE HOLLAND
PO BOX 5482
NEWARK, NJ  07105

ANTOINETTE HOLZER
2303 ROYCE ST
BROOKLYN, NY  11234

ANTOINETTE J MARINEAU
1604 VIA GARFIAS
PALOS VRD EST, CA  90274

ANTOINETTE K WILEY
2701 CLAYTON RD
BEAVER FALLS, PA  15010

ANTOINETTE KARLIN
11333 MARCLIFF RD
ROCKVILLE, MD  20852

ANTOINETTE KENNY
1850 S OCEAN BLVD APT 711
POMPANO BEACH, FL  33062

ANTOINETTE KIDWELL
6125 FLORENCE LN
ALEXANDRIA, VA 22310

ANTOINETTE KOLENKIEWICZ
104 W 20TH AVE
N WILDWOOD, NJ 08260

ANTOINETTE L TAYLOR
203B 2ND ST
BEAUFORT, NC 28516

ANTOINETTE L VENTOLA
30 CROYDON AVE
RONKONKOMA, NY 11779

ANTOINETTE LANEY
21 WILKES AVE
BUFFALO, NY 14215

ANTOINETTE LANTIERI
5708 NW 56TH MNR
CORAL SPRINGS, FL 33067

ANTOINETTE LOCASTO
8340 SILVER BIRCH WAY
LEHIGH ACRES, FL 33971

ANTOINETTE LYNCH
7307 N 18TH ST
PHILADELPHIA, PA 19126

ANTOINETTE M CIANCARELLI
30 POUND ST APT 406
MEDFIELD, MA 02052

ANTOINETTE M NICKS
9521 S CLAREMONT AVE
CHICAGO, IL 60643

ANTOINETTE MAGLIARO
55 5TH AVE APT 16
BAY SHORE, NY 11706

ANTOINETTE MALDARI
1370 73RD ST
BROOKLYN, NY 11228

ANTOINETTE MANISCALCO
1016 RATHBUN AVE
STATEN ISLAND, NY 10309

ANTOINETTE MEANS
6031 N KENMORE AVE APT 7C
CHICAGO, IL 60660

ANTOINETTE MENSAH
20403 FOXWOOD TER
GERMANTOWN, MD 20876

ANTOINETTE MINTZ
3602 COURTNEY LN
BETHPAGE, NY 11714

ANTOINETTE MOORE
2930 SE SANTA ANITA ST
PORT ST LUCIE, FL 34952

ANTOINETTE MOORE
3861 W MAYPOLE AVE APT 3D
CHICAGO, IL 60624

ANTOINETTE NAPLITINO
17 SUMMERFIELD DR
HOLTSVILLE, NY 11742

ANTOINETTE NORRIS
1500 LAKEWOOD AVE APT 161
MODESTO, CA 95355

ANTOINETTE PENTHENY
4138 BARNES AVE APT 5B
BRONX, NY 10466

ANTOINETTE PETTIS
1704 NEW JERSEY AVE NW
WASHINGTON, DC 20001

ANTOINETTE PORCASI
14648 WILLETS POINT BLVD
WHITESTONE, NY 11357

ANTOINETTE PRIORE
3930 SOUTH BLVD
ATLANTIC CITY, NJ 08401

ANTOINETTE RECCHIA
2274 81ST ST
BROOKLYN, NY 11214

ANTOINETTE RICCIARDI
76 HEDGES AVE
CHATHAM, NJ 07928

ANTOINETTE ROBINO
5368 W COURT ST
FLINT, MI 48532

ANTOINETTE ROGERS
2009 FOSTER AVENUE CIR
BRISTOL, PA 19007

ANTOINETTE ROSS ROSS
38 HILLCREST LN
UNIONTOWN, PA 15401

ANTOINETTE S MAYON
5018 NORTHRIDGE DR
HOUSTON, TX 77033

ANTOINETTE SACKS
77 DENISON ST
FREDERICKSBRG, VA  22406

ANTOINETTE SCOTT
1730 GREENWOOD AVE
TORRANCE, CA  90503

ANTOINETTE SIDOR
6689 KINGSCOTE PARK
INDEPENDENCE, OH  44131

ANTOINETTE SMITH WILLIAMS
4418 MEADOW VALLEY CIR
FAIRFIELD, CA  94534

ANTOINETTE SORRENTINO
28 COTTAGE ST W
WURTSBORO, NY  12790

ANTOINETTE SPAMENI
10 FARM MEADOWS RD
COLUMBIA, NJ  07832

ANTOINETTE STEWART
4904 VININGS RIDGE TRL SE
MABLETON, GA  30126

ANTOINETTE STRAYHORN
3402 GREEN OAKS CT
RICHMOND, VA  23234

ANTOINETTE TAYLOR
429 HAWTHORNE ST APT 5
HOUSTON, TX  77006

ANTOINETTE TERRAZAS
7617 WASHINGTON AVE APT A
WHITTIER, CA  90602

ANTOINETTE WILLIAMS
793 NW 91ST ST APT 4
MIAMI, FL  33150

ANTOINETTE WOODS
7665 MOBILE HWY
PENSACOLA, FL  32526

ANTOINTTE KEYKPO
PO BOX 290283
MINNEAPOLIS, MN  55429

ANTOLIK MARTHA
1424 COLE CT
VANDALIA, OH  45377

ANTOLINO FRANCESCA
190 PARK AVE
HARRISON, NY  10528

ANTON ADINA
43 SHOTWELL AVE
STATEN ISLAND, NY  10312

ANTONA UDEMABA
8226 LONDONDERRY CT
LAUREL, MD  20707

ANTONCHORGY ALEXAND
4551 N 74TH ST
MILWAUKEE, WI  53218

ANTONE LISA
2706 CHILLICOTHE ST
KNOXVILLE, TN  37921

ANTONE MARY
443 N PERKINS RD
MEMPHIS, TN  38117

ANTONELLA CABALLERO
99 WESTWOOD RD
YONKERS, NY  10710

ANTONELLA MORELLI
13001 WHEELER PL
SANTA ANA, CA  92705

ANTONELLA T ODAY
78 FREDRICK DR
MONROE, NY  10950

ANTONELLA TRIPICIANO
2105 BAYHEAD DR
PARLIN, NJ  08859

ANTONELLA UNGARO
8817 15TH AVE
BROOKLYN, NY  11228

ANTONELLI ANNA
715 COVERT AVE
NEW HYDE PARK, NY  11040

ANTONELLI HELEN
61 W WASHINGTON ST
NANTICOKE, PA  18634

ANTONELLI LISA
42 HARBOR HILL RD
ST JAMES, NY  11780

ANTONELLI MAUREEN
290 NEPONSET VALLEY
READVILLE, MA  02136

ANTONESIA L WILEY
4468 PRESCOTT LN
PINSON, AL  35126

ANTONESIA WILEY
4468 PRESCOTT LN
PINSON, AL  35126

ANTONETTE BRUNNER
9758 LAREDO ST UNIT 22C
COMMERCE CITY, CO  80022

ANTONETTE CARDARELLI
14 MARSHALL ST
UNIT 2
REVERE, MA  02151

ANTONETTE DOZIER
441 4TH ST NW # 900S
WASHINGTON, DC  20001

ANTONETTE JONES
108 QUANTAS DR
COLUMBIA, SC  29223

ANTONETTE SORRENTINO
35 MEOLA DR
CARMEL, NY  10512

ANTONETTE WILLIAMS
8077 POULSON ST
CITRUS HTS, CA  95610

ANTONETTE ZULLI
4321 EMERSON ST
RIVERSIDE, CA  92506

ANTONIA ADEDEJI
21910 EDGEWOOD AVE
SPRNGFLD GDNS, NY  11413

ANTONIA ALBA
2431 N OHIO ST
ARLINGTON, VA  22207

ANTONIA D GARY
3301 NE 5TH AVE APT 813
MIAMI, FL  33137

ANTONIA DAVIS
PO BOX 7172
AUDUBON, PA  19407

ANTONIA FITZGERALD
9436 20TH AVE SW
SEATTLE, WA  98106

ANTONIA GALDOS
123 REBECCAS WAY
SANDPOINT, ID  83864

ANTONIA J STOKES
2019 CARMEL DR
JAMISON, PA  18929

ANTONIA L SPEARMAN
4282 OCTOBER WOODS DR
ANTIOCH, TN  37013

ANTONIA LADIS
3807 20TH RD
ASTORIA, NY  11105

ANTONIA MARTINEZ
514 LOST CREEK CT
KISSIMMEE, FL  34743

ANTONIA PHILPOTT
PO BOX 853031
MESQUITE, TX  75185

ANTONIA RHOADES
3960 W LANGSTROTH DR
SILVER CITY, NM  88061

ANTONIA RICKS
7889 DRAKE ALCOVE
WOODBURY, MN  55125

ANTONIA SOUKUP NOVAK
1048 ROAD F1
SCHUYLER, NE  68661

ANTONIA TALLARICO
1075 NUGGETT ST
LOS ALAMOS, NM  87544

ANTONIA TEIXEIRA
875 STATE RD UNIT 11
WESTPORT, MA  02790

ANTONIA VALDEZ
228 RIDGEWOOD AVE
BROOKLYN, NY  11208

ANTONIA WILLIAMS
20603 MEANDERING CIR
SAN ANTONIO, TX  78258

ANTONIA YANT
413 CAREY CT
CHICAGO HTS, IL  60411

ANTONIE NEISHA
586 PENNSYLVANIA AVE
BROOKLYN, NY  11207

ANTONIE TILLMAN
5225 FIORE TER APT D409
SAN DIEGO, CA  92122

ANTONIELLO BETSY R
34 GALLOPING HILL RD
HOLMDEL, NJ  07733

ANTONIETA AVANZINO
202 ROCKWOOD DR
SSF, CA  94080

ANTONIETTA CALDARELLA
914 S ARLINGTON HEIGHTS RD
ARLINGTON HEI, IL  60005

ANTONIETTA GLIUBIZZI
1520 OHM AVE
BRONX, NY  10465

ANTONIETTA TANTILLO
623 CYPRESS AVE
MILLBRAE, CA  94030

ANTONIETTA TRINCHITEL
PO BOX 632
HARRISON, NY  10528

ANTONINA AMATO
160 ON THE GRN
LEBANON, PA  17042

ANTONINA ILYAYEVA
3411 GUIDER AVE APT 1A
BROOKLYN, NY  11235

ANTONINA MAURIN
483 KINGSWOOD CT SE
BOLIVIA, NC  28422

ANTONINA MINAUDO
1664 CROFT HILL DR
ROCHESTER HLS, MI  48306

ANTONINA SABITOV
2045 E 56TH ST
BROOKLYN, NY  11234

ANTONINA SWEENEY
9231 57TH AVE APT 5E
ELMHURST, NY  11373

ANTONINI TINA
7241 MALLARD PL
PHILADELPHIA, PA  19153

ANTONIO BOYD
4250 N 20TH ST
SAINT LOUIS, MO  63107

ANTONIO BRICENO
38 W 32ND ST STE 812
NEW YORK, NY  10001

ANTONIO ERIKA
172 PINERIDGE DR
LEESBURG, GA  31763

ANTONIO ISABEL
405 67TH ST APT 1
WEST NEW YORK, NJ  07093

ANTONIO JILL
1305 E ST
CHARLESTON, IL  61920

ANTONIO MEOLA
208 7TH ST
GREEN BROOK, NJ  08812

ANTONIO MITCHELL
29 E 58TH ST
BROOKLYN, NY  11203

ANTONIO QUESADA
2560 HIDDEN WOOD LN
LAWRENCEVILLE, GA  30043

ANTONIO SERRATOS
2368 PEARL ST APT 2
DETROIT, MI  48209

ANTONIOTTI VERONICA
231 BAYBROOK CT
LAKE SHERWOOD, CA  91361

ANTONIQUE DUNBAR
2410 CLARKSTON LN
C/O WESTCOAST
COLUMBUS, OH  43232

ANTONNETTE GRANT
3215 WUTHERING HEIGHTS DR
HOUSTON, TX  77045

ANTONUCCI CHARLOTTE
697 SATTLE DR
YOUNGSTOWN, NY  14174

ANTONUCCI JUDY
145 PROSPECT AVE
GLOVERSVILLE, NY  12078

ANTONYAN ANAIT
PO BOX 10825
GLENDALE, CA  91209

ANTOS SUSAN C
40 HIGH ST
CHATHAM, NY  12037

ANTOUN NADIA
703 W 29TH ST
SAN PEDRO, CA  90731

ANTOVICH JO ANNE
6453 S 112TH ST
SEATTLE, WA  98178

ANTRITTO
62 PETERSONS LN
STATEN ISLAND, NY 10309

ANTYSON
2001 TORCH HILL RD APT 2A
COLUMBUS, GA 31903

ANU AGGARWAL
535 WARREN TER
HINSDALE, IL 60521

ANU KAMBOJ
13502 CHEYENNE MOUNTAIN DR
BAKERSFIELD, CA 93314

ANURADHA RAO
5717 WINDSOR CT
ROLLING MDWS, IL 60008

ANUSH VARDANYAN
HILLGATE WAY APT F
SIMI VALLEY, CA 93065

ANWAR AL-KRAWIA
13022 ASH WAY # A
EVERETT, WA 98204

ANWAR KHALIDA
55 BRIER ST
WINNETKA, IL 60093

ANYA ANTHONY
812 GOSHEN RD APT C31
WEST CHESTER, PA 19380

ANYA BLACK
7000 SW 2ND AVE
PORTLAND, OR 97219

ANYA KERNS
15604 HEXHAM TER
UPPER MARLBOR, MD 20774

ANYA KIM
1819 CLOVERMEADOW DR
VIENNA, VA 22182

ANYA LUCAS
12600 GRANT RD
CYPRESS, TX 77429

ANYA MARTIN
3709 HAWTHORNE WOODS TER
MANHATTAN, KS 66503

ANYA NOEMI CABRERA
1101 MIDLAND AVE APT 130
BRONXVILLE, NY 10708

ANYA REIN
8317 STILL SPRING CT
BETHESDA, MD 20817

ANYA ZIMBEROFF
6123 OAKHURST RD S
APT 3402
SEATTLE, WA 98118

ANZHELIKA TCHERNETA
277 W MOUNT PLEASANT AVE
LIVINGSTON, NJ 07039

AOL ADVERTISING INC
GENERAL POST OFFICE, PO BOX 5696
NEW YORK, NY 10087

AOUN MONA
7628 OAKMAN BLVD
DEARBORN, MI 48126

APARICIO GLORIA
3824 N REEDER AVE
COVINA, CA 91724

APARICIO LAURA S MO
2925 N 127TH DR
AVONDALE, AZ 85392

APART NORTH AMERICAN
253 W. 28TH STREET, 4TH FLOOR
NEW YORK, NY 10001

APESTEGUI ILSE
25 2ND ST
TURNERS STA, KY 40075

APGAR KAREN C
3110 DIVISION ST
EASTON, PA 18045

APINYA SMERASUTA
238 VAN WINKLE ST
E RUTHERFORD, NJ 07073

APLUMB INVESTMENTS
4528 S WOODLAWN AVE
CHICAGO, IL 60653

APODACA DALENE
10819 W 65TH PL
ARVADA, CO 80004

APODACA JEANNE
PO BOX 846
PARKER, AZ 85344

APOL JENNIFER
11242 WASHINGTON AVE
ALLENDALE, MI 49401

APOLINKO POLINKO
77 JOY LN
FISHERSVILLE, VA  22939

APOLLO APPAREL GROUP
ULG WEST-907 E. 236TH STREET
CARSON, CA  90745

APOLLO PRESS INC
270 ENTERPRISE DRIVE
NEWPORT NEWS, VA  23603

APOLONIA ESEALUK
2827 WALNUT RD
HOMEWOOD, IL  60430

APONTE RONALD
38 AZALEA WAY
BELCHERTOWN, MA  01007

APONTE RUTH
2881 W 110TH CT
DENVER, CO  80234

APOSHIAN PATTYL
2700 FRANKLIN ST
LA CRESCENTA, CA  91214

APPAWU THERESA
5015 ARBOR VIEW WAY
SUGAR HILL, GA  30518

APPLE CANDACE
18027 ROSELAWN ST
DETROIT, MI  48221

APPLEBAUM GERTRUDE
PO BOX 270356
CRP CHRISTI, TX  78427

APPLEBERRY TARA
2355 CHAPPELL LN
MISSOURI CITY, TX  77459

APPLEGARTH ANN
210 WESTMONT DR
REEDSPORT, OR  97467

APPLEGATE CATHERINE
60 WOODLAND DR E
GROTON, CT  06340

APPLEQUIST SANDRA
30 SCOTTSDALE CT
CRANBURY, NJ  08512

APPLETON MARLYS
3333 HENRY HUDSON PK
BRONX, NY  10463

APPLETON ROBIN
1538 DETROIT ST
DENVER, CO  80206

APPLEWHITE ANGELA L
2317 E MONROE PIKE
MARION, IN  46953

APPLING CAROLYN
36 MALLARD DR
MORRILTON, AR  72110

APPOLITO CYNTHIA
78500 AV TUJUNGA
LA QUINTA, CA  25300

APPOLITO CYNTHIA
78500 AVENIDA TUJUNG
LA QUINTA, CA  92253

APPOLONEY LORI
69 MENARD DR
ROCHESTER, NY  14616

APPRILLA PORCH
255 BROWNING DR
MONTICELLO, AR  71655

APRI CONSTANS
13200 BIRCH CT
GULFPORT, MS  39503

APRIL A PENTILLA
11304 QUIVAS WAY
DENVER, CO  80234

APRIL A ROBERTS
18 BRIGHT OAKS CIR
ROCHESTER, NY  14624

APRIL A SHAW
4792 LAKESHORE RD
FORT GRATIOT, MI  48059

APRIL AIOSSA
700 S KNIGHT AVE
PARK RIDGE, IL  60068

APRIL ALLEN
38 MAHALO LN
COLUMBIA, SC  29204

APRIL ALLISON
204 MARTIN ST
CHARLOTTE, NC  28216

APRIL ALOIAU
8222 FOXHALL DR
HUNTINGTN BCH, CA  92646

APRIL ANDERSON
5068 CHEROKEE WOODS CIR
IRONDALE, AL  35210

APRIL BALDWIN
11832 WESTWOOD DR
CARMEL, IN  46033

APRIL BLACK
311 GOV EDEN HOUSE RD
MERRY HILL, NC  27957

APRIL BLACKWOOD
10610 VALPARAISO ST
LOS ANGELES, CA  90034

APRIL BODDEN
1491 COUNTY ROAD 4455
TRENTON, TX  75490

APRIL BOUCHER
601 MARLBORO RD
GLEN BURNIE, MD  21061

APRIL BOWLING
252 DERBY DR
LONDON, KY  40744

APRIL BRADLEY
50 RINALDI BLVD APT 8E
POUGHKEEPSIE, NY  12601

APRIL BRANSCUM
1109 BETTYE BLVD
LEBANON, TN  37087

APRIL BRINSON
171 PROSPECT AVE
ASBURY PARK, NJ  07712

APRIL BRINSON
171 PROSPECT AVE
ASBURY PARK, NJ  07712

APRIL BUOL
1988 GRACE ST
DUBUQUE, IA  52001

APRIL BUSBY
1554 SARATOGA ST
POCATELLO, ID  83201

APRIL C RIEK
2600 THURSTON AVE
SWEETWATER, NJ  08037

APRIL CARR
10715 RHINESTONE DR
COLORADO SPGS, CO  80908

APRIL CARTER
1442 LITTLEPORT LN
CHANNELVIEW, TX  77530

APRIL CHAMBERS
5748 YELLOWROSE CT
COLUMBIA, MD  21045

APRIL CHATTINGER
15416 ARIBE AVE
PT CHARLOTTE, FL  33981

APRIL CHESTNER
400 CENTRAL PARK W APT 3M
NEW YORK, NY  10025

APRIL COOPER
1585 DELMAR CIR
IDAHO FALLS, ID  83404

APRIL COX
173 WAGON WAY
GALT, CA  95632

APRIL CUELLAR
124 WRIGHT LNDG
CIBOLO, TX  78108

APRIL CURTSINGER
1323 OSAGE AVE
CORCORAN, CA  93212

APRIL D CATCHINGS
319 CORRAL CV
JACKSON, MS  39272

APRIL DALRYMPLE
9428 LAZY CIRCLES DR
OOLTEWAH, TN  37363

APRIL DAVENPORT PIGGOTT
44322 DUSKY WILLOW ST
LANCASTER, CA  93536

APRIL DIXON
249 COBBLESTONE LNDG
MOUNT JULIET, TN  37122

APRIL DOCK
5040 POTATO VALLEY RD
RICHFIELD, PA  17086

APRIL DUKES
12937 HORBECK ST
CARMEL, IN  46032

APRIL EDWARDS
9113 ASWORTH CT
WALDORF, MD  20603

APRIL EISENMAN
103 FIRST FAMILY DR
HEADLAND, AL  36345

APRIL EPPOLITO
6610 CLYBOURN AVE UNIT 14
N HOLLYWOOD, CA  91606

APRIL ERICSON
1025 OCCIDENTAL CIR
REDLANDS, CA  92374

APRIL ERICSON
1025 OCCIDENTAL CIR
REDLANDS, CA  92374

APRIL G LOPEZ
65 WINDING WOOD DR APT 5A
SAYREVILLE, NJ  08872

APRIL GIESKE
163 LOOKOUT FARM DR
CRESTVIEW HLS, KY  41017

APRIL GONZALEZ
2508 CANFIELD CT
NAPERVILLE, IL  60564

APRIL GRABOWSKI
5 HILLSIDE DR
NASHUA, NH  03064

APRIL GREEN
13714 BROWNS RD
CHURCH ROAD, VA  23833

APRIL HAASE
7578 RED OAK VALLEY DR
CLARKSTON, MI  48348

APRIL HAM
15606 NORTHGATE DR
DUMFRIES, VA  22025

APRIL HARDY
PO BOX 371
HOLLIS CENTER, ME  04042

APRIL HARPS
511 WOODIN ST
HAMDEN, CT  06514

APRIL HARRIS
PO BOX 216
SASSER, GA  39885

APRIL HILL
1728 WILLOW CREEK DR
COLUMBIA, SC  29212

APRIL HOBSON
635 BROWER RD
WAYNESBORO, VA  22980

APRIL HOFFMAN
6917 SILENT CREEK AVE SE
SNOQUALMIE, WA  98065

APRIL HOLDEN
13822 CHIHULY CT
ORLANDO, FL  32824

APRIL HOOKS
221 POWELL AVE SW
RENTON, WA  98057

APRIL HORTON
5 HILLSIDE DR
NASHUA, NH  03064

APRIL HOWARD
1623 GARDEN ST APT 4
SANTA BARBARA, CA  93101

APRIL HUNT
209 LONNIE FARM RD
PEMBROKE, NC  28372

APRIL J LINK
5210 W WATERBERRY DR
HURON, OH  44839

APRIL JACKSON
6405 ROLLING HILL RD
THE COLONY, TX  75056

APRIL JARMON
216 SCENIC DR
EWING, NJ  08628

APRIL JOHNSON
1407 LANCELOT ST
BORGER, TX  79007

APRIL JONES
2427 MEADOWRIDGE LN APT G
MONTGOMERY, AL  36117

APRIL K RATHBURN
3402 GREENVILLE RD
CORTLAND, OH  44410

APRIL KUTZLEB
7317 WESSEX DR
CAMP SPRINGS, MD  20748

APRIL L GENDRON
4 SHERIDAN ST
FITCHBURG, MA  01420

APRIL L HUMBER
716 OGLETHORPE ST NE
WASHINGTON, DC  20011

APRIL L LEROY
6952 DEER CREEK TRCE
STONE MTN, GA  30087

APRIL L PALMER
630 ROUTE 171
WOODSTOCK, CT  06281

APRIL L RETZKE
7130 EVERGREEN AVE
WISC RAPIDS, WI  54494

APRIL LE MON
13816 HERONS LANDING WAY
JACKSONVILLE, FL  32224

APRIL LEE
1709 BAYLOR ST
VERMILLION, SD  57069

APRIL LEE
5631 ANGORA TER
PHILADELPHIA, PA  19143

APRIL LHEUREUX
1575 GOLFCREST PL
VISTA, CA  92081

APRIL LINDSEY
PO BOX 133
RECTOR, AR  72461

APRIL LOPEZ
4941 OAK TREE CT
YORBA LINDA, CA  92886

APRIL LUBER
3406 W 111TH DR
WESTMINSTER, CO  80031

APRIL M POPADITCH
937 CAMINO LA PAZ
CHULA VISTA, CA  91910

APRIL MADDING
206 ARCHER AVE
EL DORADO, AR  71730

APRIL MAJETTE
705 META POINTE DR
CHESAPEAKE, VA  23323

APRIL MANES
7009 ALMEDA RD APT 1721
HOUSTON, TX  77054

APRIL MARTIN
11245 WESTPORT DR
BOWIE, MD  20720

APRIL MATHESON
1210 TOPSAIL COMMON DR
KNIGHTDALE, NC  27545

APRIL MCBRIDE
287 OLD BERGEN RD
JERSEY CITY, NJ  07305

APRIL MCCARTHY
1534 MOUNT PALOMAR DR
SAN JOSE, CA  95127

APRIL MCKINLEY
502 OXFORD PL
BIOMETRICS
LOCKPORT, IL  60441

APRIL MILLHOLLAN
469 WILLOW SPRINGS DR
DALLAS, GA  30132

APRIL MITCHELL
237 HIGHLAND RD
SOUTH ORANGE, NJ  07079

APRIL MONTANO
34 HARVARD RD
AUDUBON, NJ  08106

APRIL MOORE
18503 REGATTA RD
HUMBLE, TX  77346

APRIL MOORE
19 1/2 CENTRAL AVE
MONTCLAIR, NJ  07042

APRIL MORGAN
PO BOX 1262
RAYMORE, MO  64083

APRIL MORROW
9802 PASTUREGATE LN
MUNSTER, IN  46321

APRIL MOSLEY
24322 BARLEY RD
MORENO VALLEY, CA  92557

APRIL MURCH
312 UPPLANDA ST
BUFFALO, MN  55313

APRIL MYERS
308 W CHURCH ST
OXFORD, OH  45056

APRIL NANCE
232 KYLE RD
CRAWFORDSVLLE, AR  72327

APRIL NARDI
PO BOX 280
LAYTONVILLE, CA  95454

APRIL NICHOLS
1416 W GUATAMOTE DR
PUEBLO WEST, CO  81007

APRIL NOAH
115A OLE CREEK RD
PITTSVIEW, AL  36871

APRIL NOLAN KOSSUTH
4431 NE 16TH AVE
OAKLAND PARK, FL  33334

APRIL OGRYZEK
587 WINDSOR DR
FOX LAKE, IL  60020

APRIL PADILLA
51 STEELHEAD RD
FAIRBANKS, AK  99709

APRIL PARTIN
721 NEWPORT AVE APT F
LONG BEACH, CA  90804

APRIL PATRIOTIS
73 5TH ST
APALACHICOLA, FL  32320

APRIL PRATT
1800 S BOULEVARD
EDMOND, OK  73013

APRIL PUGH
36 RUNNING BROOKE DR
BALTIMORE, MD  21244

APRIL RAGLAND
148 E 119TH PL
CHICAGO, IL  60628

APRIL RIPLEY
108 WOODSDALE DR
PEACHTREE CTY, GA  30269

APRIL ROGALSKI
3752 HERON LN
GREEN BAY, WI  54311

APRIL ROME
117 BOURGEOIS LN
THIBODAUX, LA  70301

APRIL ROSEN
14610 CANOPY DR
TAMPA, FL  33626

APRIL S DAVIS
6955 MOHAWK ST
SAN DIEGO, CA  92115

APRIL SAMOL
4955 EDMUND HWY
WEST COLUMBIA, SC  29170

APRIL SCANIO
305 CROSSCREEK CT
COLUMBIA, SC  29212

APRIL SHANNON
6 N 13TH ST
HAWTHORNE, NJ  07506

APRIL SHERRILL
7316 ROYAL OAKS DR
LITTLE ROCK, AR  72209

APRIL SHUMATE
1009 LAKE RIDGE DR
AZLE, TX  76020

APRIL SIMS
2109 SMYRNA RD
DAYTON, TN  37321

APRIL SMITH
3781 ASHTON RD
COLUMBUS, OH  43227

APRIL SMITH
808 N KENTER AVE
LOS ANGELES, CA  90049

APRIL SMITH-HARLEE
4 SHASTA CIR APT C
OWINGS MILLS, MD  21117

APRIL SOVA
48691 ABERDEEN CT
SHELBY TWP, MI  48315

APRIL SPAS
4310 DUPONT AVE S
MINNEAPOLIS, MN  55409

APRIL SPIEGEL
211 WILD CREEK DR
DEMOREST, GA  30535

APRIL SQUITIERI
276 ARCHER RD
MAHOPAC, NY  10541

APRIL STARK-BENDER
980 NW NORTH RIVER DR
APT 129
MIAMI, FL  33136

APRIL STEGMEYER
2159 N LOVINGTON DR APT 104
TROY, MI  48083

APRIL STEVENS
14282 STATE ROUTE 22
CANAAN, NY  12029

APRIL STEVENSON-HOLDEN
446 PASSAIC ST APT 6B
HACKENSACK, NJ  07601

APRIL STRAUS
PO BOX 14796
RICHMOND, VA  23221

APRIL STUZIN
11300 SW 60TH CT
MIAMI, FL  33156

APRIL SUTTON
19945 KINGSVILLE ST
HARPER WOODS, MI  48225

APRIL TAIE
PO BOX 19327
SAN DIEGO, CA  92159

APRIL THOMAS
1535 W BARRY AVE
CHICAGO, IL  60657

APRIL THOMPSON
60198 E VERDE VISTA CT
TUCSON, AZ  85739

APRIL TURNER
1155 PADDOCKS WAY
POWDER SPGS, GA  30127

APRIL WAGNER
1928 NE BROADWAY ST
PORTLAND, OR  97232

APRIL WALTERS
901 RIVERVIEW PL
CINCINNATI, OH  45202

APRIL WEST
3129 MONROE ST NE
WASHINGTON, DC  20018

APRIL WILLIAMS
3522 LARKHAVEN VILLAGE DR
CHARLOTTE, NC  28215

APRIL WILLIAMS
4951 AGNES AVE
VALLEY VLG, CA  91607

APRIL WILLIAMS
4951 AGNES AVE
STE E
VALLEY VLG, CA  91607

APRIL WILSON
2670 BLUEWATER DR UNIT 101
LK HAVASU CTY, AZ  86403

APRIL WOLTMANN
4716 MISTY CT
BAKERSFIELD, CA  93309

APRIL WOODWARD
308 KELSEY DR
COPLEY, OH  44321

APRIL YOUNG
376 BETH ELLEN DR
LEWISBURG, PA  17837

APRILE DELLAQUILA
29 WHISPERING PINE DR
PALM COAST, FL  32164

APRILLE LUCAS
9673 BRADFORD KNOLL DR
FISHERS, IN  46037

APRYLE BRIEDE
2519 CASTLEWOOD DR
SACRAMENTO, CA  95821

APSEL EMMA
10 LITTLE HARBOR RD
MOUNT SINAI, NY  11766

APTER RUTH
90 SPRING FARM DR
HORSE SHOE, NC  28742

APUSEN TEODORO
PO BOX 4831
SANTA CLARA, CA  95056

AQIYLA JOB
215 CLARKSON AVE APT 14
BROOKLYN, NY  11226

AQUANETTA THOMAS
5201 SUMMERHILL RD APT 1111
TEXARKANA, TX  75503

AQUARIUS LTD
3200 SOUTH KINGSHIGHWAY
ST LOUIS, MO  63139

AQUILA CYNTHAI
138 71ST ST APT C15
BROOKLYN, NY 11209

AQUILA MARTHA
447 VAUGHN ST
LUZERNE, PA 18709

AQUILLAH RASHID
527 N 59TH ST
PHILADELPHIA, PA 19151

AQUINO ESTRELLA
6779 ANTON LN
SAN DIEGO, CA 92114

AQUINO HEIDY
2411 COND LA ALBORAD
BAYAMON, PR 00959

ARA B WHEELER
5432 NIGHTSHADE OAKS DR
CHARLOTTE, NC 28227

ARABELLA MICHELE
1025 LAKE DR
FRANKLIN LAKE, NJ 07417

ARABELLE MINARD-LE
418 JEFFERSON ST
ANNAPOLIS, MD 21403

ARACELI CHAVEZ
5064 SEAVIEW AVE
CASTRO VALLEY, CA 94546

ARACELI FELIX
2947 S CUCAMONGA AVE
ONTARIO, CA 91761

ARACELI FLANAGAN
39 VIRGINIA AVE
MONROE, NY 10950

ARACELI JARAMILLO
12928 101ST AVE
S RICHMOND HL, NY 11419

ARACELI LOPEZ
28861 MERCURY ST
HAYWARD, CA 94544

ARACELI MONTALBO
15610 GLENWOOD ST
DETROIT, MI 48205

ARACELI SANDOVAL
404 OSCAR AVE
JOLIET, IL 60433

ARACELI SANTIAGO
5577 S 4170 W
KEARNS, UT 84118

ARACELI WRIGHT
9717 SW 7TH ST
MIAMI, FL 33174

ARACELIS DAVILA
26 CHERRY ST
E NORTHPORT, NY 11731

ARACELIS GARCIA
439 56TH ST APT 2
WEST NEW YORK, NJ 07093

ARACELIS TAYLOR
4513 LA BORDE LN
PENSACOLA, FL 32514

ARACELY GUTIERREZ
620 S MISSISSIPPI AVE
ADA, OK 74820

ARACELY PEREZ
12158 BURDINE ST
HOUSTON, TX 77035

ARACELY RODRIGUEZ
8340 PEEKSKILL LN
HOUSTON, TX 77075

ARADO TAMARA
50 COUNTRY HILLS CT
DANVILLE, CA 94506

ARAGON EMMA
2851 NM HIGHWAY 244
MESCALERO, NM 88340

ARAGON MICHELLE M
6601 SAN BLAS PL NW
ALBUQUERQUE, NM 87120

ARAGON RONI
9842 STONYBROOK DR
ANAHEIM, CA 92804

ARAGONA ALFREDO
589 CLIFF ST
HONESDALE, PA 18431

ARAIZA RUBEN R
PO BOX 341
MALIBU, CA 90265

ARAKELIAN JILEN
1830 CALAFIA ST
GLENDALE, CA 91208

ARAKELOV LEVON
1079 BONANZA DR
OKEMOS, MI  48864

ARAKI DEBORAH
7320 LENNOX AVE UNIT
VAN NUYS, CA  91405

ARAKSI DZHEYRENYAN
8261 CLYBOURN AVE
SUN VALLEY, CA  91352

ARALES CECILIA
PO BOX 150268
BROOKLYN, NY  11215

ARAM BRYAN
9638 GREEN GABLE CT
CHARLOTTE, NC  28270

ARAM HAMPARTSUMIAN
17624 ROSA DREW LN APT 25A
IRVINE, CA  92612

ARAMANDA SIOBHAN
6 TANYARD LN
HUNT, NY  11743

ARAMIDE SHITTU
1907 SUMMERFIELD PL
SUGAR LAND, TX  77478

ARAN BOB
5650 NETHERLAND AVE
BRONX, NY  10471

ARANA MARIANELA
9240 W BAY HARBOR DR
BAY HARBOR IS, FL  33154

ARAND LINDA
2626 EMBLETON LN
SAINT CHARLES, MO  63301

ARANDA EVELYN
6103 CHELSEA CV N
HOPEWELL JCT, NY  12533

ARANGIO GINA
101 BRIARCLIFF CT
GLEN MILLS, PA  19342

ARANGO CLAUDIA DOMI
64 PEERLESS DR
OYSTER BAY, NY  11771

ARANIKA MAHAJAN
10002 FIELDTHORN ST
SAN DIEGO, CA  92127

ARANT BRENDA
489 OASIS LN
ORANGEBURG, SC  29118

ARANZALEZ ELVIA
781 NE 199TH ST APT
MIAMI, FL  33179

ARATO VICTORIA
319 GETZ AVE
STATEN ISLAND, NY  10312

ARAUJO CYNTHIA ANGE
4009 KANSAS ST
SAN DIEGO, CA  92104

ARAZINE SMITH
57 JOSEPH PL
BYRON, GA  31008

ARBASAK SANDRA L
5950 COUNTY ROAD 36
HONEOYE, NY  14471

ARBIRA B JOHNSON
8308 S ADA ST
CHICAGO, IL  60620

ARBOGASH MIEKEN
1349 N 70TH ST
MILWAUKEE, WI  53213

ARBOGAST JACKIE
4883 BAYSIDE LAKE BL
STOW, OH  44224

ARCAMONE DAWN
4 BUTTS AVE
BORDENTOWN, NJ  08505

ARCARO JESSICA
3799 LAWRENCEBURG RD
NORTH BEND, OH  45052

ARCE DAISY
129 BLUEBIRD AVE
MCALLEN, TX  78504

ARCE MARIBEL
92A COMMERCE ST
PERTH AMBOY, NJ  08861

ARCEIL JURANTY
100 RIVOLI ST
SAN FRANCISCO, CA  94117

ARCELIA BENITEZ
300 VICOLO PAVIA LN
EL PASO, TX  79932

ARCENEAUX CAROLYN
5727 LYNDHURST DR
HOUSTON, TX  77033

ARCENEAUX EDMOND J
2911 W UINTAH ST APT
COLORADO SPGS, CO  80904

ARCENEAUX LEONCE
27284 TIERRA VERDE D
HEMET, CA  92544

ARCENEAUX ROSE
102 ANTELOPE CT
LAFAYETTE, LA  70501

ARCEO NYDIA
465 WOODLAWN AVE
CHESTERTON, IN  46304

ARCESE SANDRA
1633 SCRIBNER RD
PENFIELD, NY  14526

ARCET EQUIPMENT CO
PO BOX 26269
RICHMOND, VA  23260

ARCHAKOVA OLGA
410 ELM ST
W SPRINGFIELD, MA  01089

ARCHANA SHETH
2930 COTEAU WAY
DALLAS, TX  75227

ARCHBALD ELIZABETH
3575 HUNT RD
WANTAGH, NY  11793

ARCHER BARBARA
2190 WILDERNESS CT
FRISCO, TX  75034

ARCHER CAROLYN
1567 SKIRMISH RUN DR
RICHMOND, VA  23228

ARCHER DOROTHY
24854 E MAIN ST
COLUMBUS, NJ  08022

ARCHER ELIZABETH
1875 E PALOMINO DR
GILBERT, AZ  85296

ARCHER KATHY
3910 OLD DENTON RD A
CARROLLTON, TX  75007

ARCHER KATHY
900 S 94TH ST APT 11
CHANDLER, AZ  85224

ARCHER VANIA
45348 W DESERT CEDAR
MARICOPA, AZ  85139

ARCHER WENDY
113 BEE CREEK CT
GEORGETOWN, TX  78633

ARCHESTER WATERS
1440 E ABILA ST
CARSON, CA  90745

ARCHIBEQUE MARGARET
4801 SAN TIMOTEO AVE
ALBUQUERQUE, NM  87114

ARCHIE BOWERS
181 MESSNER DR
BENTON HARBOR, MI  49022

ARCHIE MARIE ALEXANDER
8723 OTHELLO ST
HOUSTON, TX  77029

ARCHIE TANGA
1169 YOSEMITE ST
SEASIDE, CA  93955

ARCHITECTOR GALINA
23233 SATICOY ST STE
WEST HILLS, CA  91304

ARCHULETA BONNIE
PO BOX 1593
CLIFTON, CO  81520

ARCHULETA SANDRA M
583 VIA PATRIA SW
ALBUQUERQUE, NM  87121

ARCIEPHENE HECTOR
2011 EVERGREEN DR
ALBANY, GA  31721

ARCILA-RODRIGUEZ MA
3118 78TH ST
EAST ELMHURST, NY  11370

ARCOLA SUTTON
1914 TENNESSEE ST
NEW ORLEANS, LA  70117

ARCOS JESSICA
3600 WHEELER ST APT
DALLAS, TX  75209

ARD APRIL
50598 HIGHWAY 1072
FRANKLINTON, LA  70438

ARD DORI
PO BOX 951
BUNKIE, LA  71322

ARDAKANI AZITA
8484 KIMBERLY CT
BURR RIDGE, IL  60527

ARDELIA WILKINS
PO BOX 293021
LEWISVILLE, TX  75029

ARDELL DAVIS
10028 S YALE AVE
CHICAGO, IL  60628

ARDELL ELLIS
209 CANYON LAKES PL
SAN RAMON, CA  94582

ARDELLA EADY
23575 NOEL DR
SOUTHFIELD, MI  48075

ARDEN E MCHENRY
1456 BURR OAK CIR
AURORA, IL  60506

ARDEN FIELDS
48 TOWNES SQUARE LN
GREENVILLE, SC  29609

ARDEN LINDSEY
202 S GLENBURNIE RD
NEW BERN, NC  28560

ARDEN MCCONNELL
961 SE 8TH ST
PO BOX 128
GRANTS PASS, OR  97526

ARDEN STEWART
PO BOX 33599
PALM BCH GDNS, FL  33420

ARDILIA DAVIS
2612 WILDER ST
PHILADELPHIA, PA  19146

ARDIS M JANSMA
PO BOX 53
BYRON CENTER, MI  49315

ARDIS MARTELLO
238 BASE HILL RD UNIT 39
KEENE, NH  03431

ARDIS OLIVER
8851 GOTHIC AVE
NORTH HILLS, CA  91343

ARDIS POST
7041 VALLEY GREENS CIR
CARMEL, CA  93923

ARDITH INNISS
11927 PANAY DR
HOUSTON, TX  77048

ARDITH J JENNINGS
4924 CEDAR DR
W DES MOINES, IA  50266

ARDITH R HURST
300 E 23RD ST
HAYS, KS  67601

ARDOLINO ANGELA
163 CARTS LAKE LN
LUTZ, FL  33548

ARDRA J DOHERTY
151 RAYMOND AVE
NUTLEY, NJ  07110

ARDT RITA
1508 DOLCETTO TRCE N
KENNESAW, GA  30152

ARDUESER KIM
1723 N ELM ST
OTTUMWA, IA  52501

ARDYCE CLEMETSON
620 JUSTICE ST SE
SALEM, OR  97302

ARDYS KUHSE
618 CHERRY VALLEY DR
POSTVILLE, IA  52162

ARECELI CERPA
1225 AMBER MORGAN DR
EL PASO, TX  79936

AREEILL ROBINSON
1108 SIMA SHABAT CT
LA VERGNE, TN  37086

AREF NAFREEN
202 ALPINE DR SE
LEESBURG, VA  20175

AREIAS MARIA F
235 CONDUIT ST
NEW BEDFORD, MA  02745

ARELAS TERESA
53 TERRENCE AVE
EAST FALMOUT, MA 02536

AREIELE M LINK
85 WOODCLIFF DR
WHITEHALL, OH 43213

ARELEN GAHL
27585 VISTA DE DONS
CAPO BEACH, CA 92624

ARELI ROMAN
43 OAKRIDGE DR
FROSTPROOF, FL 33843

ARELIS LOPEZ
2061 SW 126TH CT
MIAMI, FL 33175

ARELLANES RONNA
PO BOX 1682
APO, AE 09464

ARELLANES VIRGINIA
315 SARAH LN NW
ALBUQUERQUE, NM 87114

ARELLANO ANNETTE
12801 FAIR OAKS BLVD
CITRUS HTS, CA 95610

ARELLANO HAYDEE
6809 W BURKE ST
TAMPA, FL 33634

ARELLANO JACQUELINE
8701 COBBLER PL
TAMPA, FL 33615

ARELLANO NELY
308 BOLIVER DR
TYLER, TX 75702

ARELLANO PATRICIA
2703 LUELF ST
RAMONA, CA 92065

ARELYS C. CURIEL
PO BOX 823872
PEMBROKE PNES, FL 33082

ARENA A
25 THURSTON RD
MELROSE, MA 02176

ARENA JOSLYN
504 S FRANKFORT ST
FRANKFORT, NY 13340

ARENA-ASH RANDELLE
USF 1/ ITAM MOD
APO, AE 09348

ARENAL MARGRITE
1400 S VALLEY VIEW B
LAS VEGAS, NV 89102

ARENAS DOLORES
2450 W GUNNISON DR
DENVER, CO 80219

ARENAS NORMA
2610 ALHAMBRA CIR
CORAL GABLES, FL 33134

AREND JOHN
1072 CORNELL DR
CARROLLTON, TX 75007

ARENDS DAN
PO BOX 1241
DEVILS LAKE, ND 58301

ARENDS JILL
4703 CHESTNUT GROVE
CHAMPAIGN, IL 61822

ARENDS NANCY C
1542 WARBLER CIR
GRAND ISLAND, NE 68803

ARENDT ROSEMARY
231 WRIGHT AVE APT E
TERRYTOWN, LA 70056

ARENS KRISTEN
PO BOX 10335
FAIRBANKS, AK 99710

ARENTZ MAUREEN
2571 ROMIG RD
GILBERTSVILLE, PA 19525

ARENTZEN MONIKA
1380 E FAIRVIEW LN
ROCHESTER HLS, MI 48306

ARETINA SAMUEL
11045 CHRUDAN DR
CHARLOTTE, NC 28262

AREZOU PAYA
7001 GROVE CREST DR
AUSTIN, TX 78736

AREZU DAFTARIAN
1000 SPRING LOOP APT 1102
COLLEGE STA, TX 77840

ARGANBRIGHT TRACI
135 OLDE SCHOOL RD
NEENAH, WI  54956

ARGANDONA CONNIE
2322 N 9TH ST APT 6
MCALLEN, TX  78501

ARGELEEN RAGSDALE
1000 IVY HILL RD APT C14
PHILADELPHIA, PA  19150

ARGENE DANIELIDES
92 SOUTHWIND DR
ORMOND BEACH, FL  32176

ARGENNA TINA
5145 W LAKE RD
GENESEO, NY  14454

ARGENT LORIE
9804 LEES MILL RD
WARRENTON, VA  20186

ARGENTIERI DIANA
646 WIGARD AVE
PHILADELPHIA, PA  19128

ARGEROULA COMBITSIS
223A 11TH ST
PALISADES PK, NJ  07650

ARGO TAMI
2231 9TH ST
CORALVILLE, IA  52241

ARGOUDELIS DANA
7209 DOVE DR
SCHERERVILLE, IN  46375

ARGRETT LORETTA
2212 RICHLAND PL
SILVER SPRING, MD  20910

ARGUELLO MYRNA
4612 CREST AVE SE
ALBUQUERQUE, NM  87108

ARGUELLO MYRNA T
4612 CREST AVE SE
ALBUQUERQUE, NM  87108

ARGUERA REYNA
708 ANN ST
STROUDSBURG, PA  18360

ARGUMANIZ CONCHA
4217 CONGRESS AVE
ABILENE, TX  79603

ARGUMEDO LILLIA M
3818 PIPERS FIELD ST
SAN ANTONIO, TX  78251

ARGYRO PAPADAKIS
79 NIMBUS RD
UNIT F
HOLBROOK, NY  11741

ARGYRO TASITSIOMI
108 WOOSTER ST APT 3E
NEW YORK, NY  10012

ARIADNA MEDECKI
2291 W HORIZON RIDGE PKWY
HENDERSON, NV  89052

ARIANA BRAGG
56 WOODLANDS BLVD
ORMOND BEACH, FL  32174

ARIANA DICKERSON
513 PASEO GRAND DR
CEDAR PARK, TX  78613

ARIANA GONZALEZ
50 S PENN ST APT 209
HATBORO, PA  19040

ARIANA HEIDEMAN
18657 E 45TH PL
DENVER, CO  80249

ARIANA LABROCCA
324 HARVARD AVE
ROCKVILLE CTR, NY  11570

ARIANA PETERS
15600 N FLW BLVD APT 1003
SCOTTSDALE, AZ  85260

ARIANA POLTZ
701 YAKIMA AVE APT 201
TACOMA, WA  98405

ARIANE FREEMAN
2001 HUNTMASTER DR
BELLEVILLE, IL  62220

ARIANE GAINES
5302 RIVER RIDGE DR
CANTON, GA  30114

ARIANE PAGLUCCI
83 UNION PL
N ARLINGTON, NJ  07031

ARIANE RHEA
1100 FLAG CREEK DR
LLANO, TX  78643

ARIANE YAZDAN
57 RACQUET RD
WALL TOWNSHIP, NJ  07719

ARIANNA SEKULOW
1850 CARPENTER RD
ALEXANDRIA, VA  22314

ARIANNE LYNG
64 DAVIS RD
BELMONT, MA  02478

ARIANNE NAVARRETE
99 REMSEN AVE
AVENEL, NJ  07001

ARIAS MARIVEL
4635 CHILON WAY
SANTA BARBARA, CA  93110

ARIAS MONICA
3998 W STATE ROAD 46
CORY, IN  47846

ARICA JOHNSON
420 WESTBOURNE DR
TYRONE, GA  30290

ARICA WRIGHT
1303 44TH ST
DES MOINES, IA  50311

ARIE "LIBBY" HURLEY
12 OVERLOOK DR
EASTHAMPTON, MA  01027

ARIE Y ALLEN PROCHASKA
30500 LEE DR
WALKER, LA  70785

ARIE Y ALLEN PROCHASKA
30500 LEE DR
APT D113
WALKER, LA  70785

ARIEL DIERTANI
4400 SPRUCE ST APT D2
PHILADELPHIA, PA  19104

ARIEL DURAND
1012 WILLARD AVE
RICHLAND, WA  99354

ARIEL KROLIKOWSKI
65 LA CROSSE DR APT B6
KEARNEY, NE  68845

ARIEL MULLARKEY
4100 N VIA VILLAS
TUCSON, AZ  85719

ARIEL PFLEIDERER
18300 STREAMSIDE DR APT 103
GAITHERSBURG, MD  20879

ARIEL YARMUS
200 W 79TH ST APT 8G
NEW YORK, NY  10024

ARIELLA FAIZIEV
14738 78TH AVE
FLUSHING, NY  11367

ARIELLE KLEIN
1252 WAVERLY ST
HEWLETT, NY  11557

ARIELLE MIKKELSON
2632 SW LONGBOAT WAY
PALM CITY, FL  34990

ARIELLE SANTOS
1026 GREENLEAF ST
EASTON, PA  18040

ARIENA ODOM
7175 S US HIGHWAY 1 LOT 31
TITUSVILLE, FL  32780

ARIETANO NANCY
141 S 18TH AVE
MANVILLE, NJ  08835

ARIFA GARMAN
2108 SAINT ANDREWS BLVD
PANAMA CITY, FL  32405

ARII DAWN
1506 LINCOLN AVE
CLOVIS, CA  93611

ARILLOTTA DEBRA
1532 SALEM ST
NORTH ANDOVER, MA  01845

ARIMENA BROWN
2788 DEL ORO CIR
ANTIOCH, CA  94509

ARION BANKS
PO BOX 1039
MARIANNA, AR  72360

ARIOSTO LISA
81 BURNETT RD
WARWICK, RI  02889

ARISAR WIANGSAENG
5560 WALNUT AVE
LONG BEACH, CA  90805

ARISPE JIMMY
PO BOX 70004
MARIETTA, GA  30007

ARISPE WENDY
1624 ALEXANDER AVE
CHAMBERSBURG, PA  17201

ARISTIDE VALENTINE
43 SUSSEX RD
ELMONT, NY  11003

ARISVE CANTU
5001 MILL CREEK TRL # TR
FORT WORTH, TX  76179

ARIYO CHRISTINA
1250 FM 2234 RD STE
STAFFORD, TX  77477

ARIZMENDI TERESA
381 SHORE RD
HOLLISTER, CA  95023

ARIZTIA MONALISA
2842 SILK OAK AVE
THOUSAND OAKS, CA  91362

ARJANA PERI
15 CIBEL PATH
NEWTON CENTER, MA  02459

ARJES SHELLEY
3109 45TH AVE S
MINNEAPOLIS, MN  55406

ARKADIY RABINOVICH
2522 COBBLEWOOD DR
NORTHBROOK, IL  60062

ARKADY VIDGOP
53 CORONA CT
OLD BRIDGE, NJ  08857

ARKIN ELLEN
5 CATALINA CT
SUFFERN, NY  10901

ARKIN SHIRLEY
3835 LA POSADA DR
PALM BCH GDNS, FL  33410

ARKIN SHIRLEY LESTE
3835 LA POSADA DR
PALM BCH GDNS, FL  33410

ARKO RAYLENE
260 TOLL DR
SOUTHAMPTON, PA  18966

ARLANIA ASH
1570 BLACKS HILL RD
BOSWELL, PA  15531

ARLAYNE BUSH
3001 BENTON ST
WEST PALM BEACH
WHEAT RIDGE, CO  80214

ARLEAN CARWELL
1901 LILAC LN APT A
AURORA, IL  60506

ARLEANA PENDEGRAFT
1030 DEVON DR
MADISON, GA  30650

ARLEATHA FULGHAM
3500 WILLOW TREE TRCE
DECATUR, GA  30034

ARLEEN ABE
1152 SELWOOD DR
VIRGINIA BCH, VA  23464

ARLEEN ALLEN
PO BOX 1551
ST AUGUSTINE, FL  32085

ARLEEN CANCILLA
1422 W LISA LN
TEMPE, AZ  85284

ARLEEN DANNUNZIO
535 CENTENNIAL AVE
SEWICKLEY, PA  15143

ARLEEN HARTLEY
15 ENSIGN DR
MASSAPEQUA, NY  11758

ARLEEN LATEK
334 JASTRAM ST
PROVIDENCE, RI  02908

ARLEEN M LOMBARDI
21 FOX HILL RD
FAIRFIELD, NJ  07004

ARLEEN SOBERMAN
500 GRAND ST APT B7D
NEW YORK, NY  10002

ARLENA ABRAHAM
66 STERLING ST
BEACON, NY  12508

ARLENA WILLIAMS
246 WAWONA ST
MANTECA, CA  95337

ARLENA WILLIAMS
6315 TROTTER ST
PHILADELPHIA, PA 19111

ARLENE A RISEMAN
22 RIVERWALK LN
EAST WALPOLE, MA 02032

ARLENE A SMITH
PO BOX 1239
GARDEN CITY, KS 67846

ARLENE AHIA
250 WEST ST
TACOMA, WA 98404

ARLENE BALDWIN
222 AMSTERDAM AVE
WEST BABYLON, NY 11704

ARLENE BEAULIEU
PO BOX 151
VAN BUREN, ME 04785

ARLENE BENNETT
7315 NW 49TH PL
LAUDERHILL, FL 33319

ARLENE BENSON
1320 3RD ST
BIRMINGHAM, AL 35214

ARLENE BERGSON
114 HIGH COUNTRY DR
CARY, NC 27513

ARLENE BURDICK
238 N CANYON BLVD
MONROVIA, CA 91016

ARLENE BURNS
422 NEWLAKE DR
BOYNTON BEACH, FL 33426

ARLENE BURROWES
45 WYNWOOD DR
MONMOUTH JCT, NJ 08852

ARLENE C COVINGTON
605 CONCORD ST UNIT T
HAVRE DE GRAC, MD 21078

ARLENE C PELLEGRI
4208 W STONERIDGE RD
TRACY, CA 95304

ARLENE CAPPOLELLA
33 LACKAWANNA AVE
E STROUDSBURG, PA 18301

ARLENE CARVAJAL
9340 SW 100TH ST
MIAMI, FL 33176

ARLENE CHAIBOS
PO BOX 492
JENKS, OK 74037

ARLENE CLEVELAND
603 W MORRIS ST
SWEETWATER, TN 37874

ARLENE CONTI
15632 102ND ST
HOWARD BEACH, NY 11414

ARLENE CUESTA
11700 ELLINWOOD ACRES RD
SONORA, CA 95370

ARLENE DALTON
1468 CHERRYDALE DR
SAN JOSE, CA 95125

ARLENE DOTTORI
200 KNOLL RD
HAMDEN, CT 06518

ARLENE DRAIMAN
8307 SNUG HILL LN
POTOMAC, MD 20854

ARLENE E HUNT
1724 W CALHOUN ST
SPRINGFIELD, MO 65802

ARLENE EDLKRAUT
PO BOX 32
ORANGE LAKE, FL 32681

ARLENE EISSENS
14702 FAIRHAVEN RD
THOMSON, IL 61285

ARLENE F LEPORE
53 FLAMINGO RD
HATBORO, PA 19040

ARLENE FINKELSTEIN
301 SAYBROOK RD
VILLANOVA, PA 19085

ARLENE FREEMAN
18518 NEWELL RD
BEACHWOOD, OH 44122

ARLENE FREEMAN
7816 MULFORD ST
PITTSBURGH, PA 15208

ARLENE FULLER
3512 FRANKLIN AVE
BRUNSWICK, GA  31520

ARLENE G SPEISER
30101 WESTGATE RD
FARMINGTN HLS, MI  48334

ARLENE GILLESPIE
59 COLFAX RD
HAVERTOWN, PA  19083

ARLENE GOLDEN
2015 DELAWARE ST
DUNMORE, PA  18512

ARLENE GOLDISH
1226 E 7TH ST
BROOKLYN, NY  11230

ARLENE GONZALEZ
1702 SAINT TROPEZ CT
KISSIMMEE, FL  34744

ARLENE GOODWIN
86 VIRGINIA AVE # 2
COATESVILLE, PA  19320

ARLENE HALLISEY
PO BOX 290187
WETHERSFIELD, CT  06129

ARLENE HANKINS
9111 S ELLIS AVE
CHICAGO, IL  60619

ARLENE HAYNES
505 HILL DR
EUREKA, MO  63025

ARLENE HEMINGWAY
58 BREFNI ST
AMITYVILLE, NY  11701

ARLENE HERSH
1371 E 26TH ST
BROOKLYN, NY  11210

ARLENE HEVIA
5201 S JULES VERNE CT
TAMPA, FL  33611

ARLENE HOZEY
830 ON THE GRN
BILOXI, MS  39532

ARLENE HUBBERT
PO BOX 110
TERRY, MT  59349

ARLENE INGRAM
1602 A ST SE
WASHINGTON, DC  20003

ARLENE JACKSON
814B TILDEN ST # 6K
BRONX, NY  10467

ARLENE JACKSON
814B TILDEN ST APT 6K
BRONX, NY  10467

ARLENE JACOVELLI
13175 ORMOND WAY
KING GEORGE, VA  22485

ARLENE JOHNS
354 PANOLA DR
FERRIDAY, LA  71334

ARLENE JONES
2550 OLINVILLE AVE APT 12M
BRONX, NY  10467

ARLENE K JONES
2820 W HAWTHORNE RD
SPOKANE, WA  99208

ARLENE KARST
16052 30TH ST NW
FAIRVIEW, MT  59221

ARLENE KATZ
5225 POOKS HILL RD # 1111S
BETHESDA, MD  20814

ARLENE KENNEDY
309 PETERSON AVE
SITKA, AK  99835

ARLENE KLADERMAN
371 SUNSHINE CIR
ENGLISHTOWN, NJ  07726

ARLENE KLEIN
42 FARBER DR
WEST BABYLON, NY  11704

ARLENE KRENTZ
30 HALEY LN APT 3
CHEEKTOWAGA, NY  14227

ARLENE KUBAT
2001 VILLA DEL LAGO DR
CHINO HILLS, CA  91709

ARLENE KURZ
390 SHADE TREE CT
YARDLEY, PA  19067

ARLENE L BATES
10366 PREMIA PL
UNIT 198
LAS VEGAS, NV  89135

ARLENE L BREWTON
5241 FORT GREGG DR
BATON ROUGE, LA  70817

ARLENE LAFLAMME
355 N MAIN ST
SOUTH HADLEY, MA  01075

ARLENE LEADER
197 MOSELY AVE
STATEN ISLAND, NY  10312

ARLENE LEBETSAMER
28783 KATHLEEN AVE
SANTA CLARITA, CA  91390

ARLENE M BONVILLE
2831 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648

ARLENE M KALLIO
39133 NORWAY RDG
PILLAGER, MN  56473

ARLENE M KURZ
390 SHADE TREE CT
YARDLEY, PA  19067

ARLENE M PACCHIANO
15514 COHANCY ST
JAMAICA, NY  11414

ARLENE M SULLIVAN
23 SPENCER DR
PLYMOUTH, MA  02360

ARLENE MAYO
459 N FARSON ST
PHILADELPHIA, PA  19139

ARLENE MILLER
19 FEAGLES RD
WARWICK, NY  10990

ARLENE MILLER
3070 METHENY PL
DUMFRIES, VA  22026

ARLENE MILLER
767 E 212TH ST
EUCLID, OH  44119

ARLENE MOORE
106 LEVERICH ST
HEMPSTEAD, NY  11550

ARLENE MUNTZ
2965 MISSION BLVD UNIT 4C
SAN DIEGO, CA  92109

ARLENE NEGRON
14902 SW 161ST PL
MIAMI, FL  33196

ARLENE NORTHWAY
2 COOSAW RIVER DR
110 W. MULBERRY
BEAUFORT, SC  29907

ARLENE O BOMMARITO
21430 ULRICH ST
CLINTON TWP, MI  48036

ARLENE PAPPALARDO
213 DURHAM CT
NAPERVILLE, IL  60540

ARLENE PAWLAK
415 BUTTERNUT TRL
FRANKFORT, IL  60423

ARLENE PHELAN
2802 MONTICELLO RD
NAPA, CA  94558

ARLENE POWERS
332 PINE RUN RD
DOYLESTOWN, PA  18901

ARLENE PRESCOTT
806 CALVERT ST
HEARNE, TX  77859

ARLENE RAMIREZ
3228 WINDING SHORE LN
PFLUGERVILLE, TX  78660

ARLENE REED
4951 VAIL LN
SN BERNRDNO, CA  92407

ARLENE RICCA
862 VERONA DR
MELVILLE, NY  11747

ARLENE RICHARD
PO BOX 621
SOUTH HOLLAND, IL  60473

ARLENE RICHARDSON
7 JEFFREY RD APT 1
ALDAN, PA  19018

ARLENE ROCK
497 CONVERSE ST
LONGMEADOW, MA  01106

ARLENE SAFIER
1805 KRISS PL NE
ALBUQUERQUE, NM  87112

ARLENE SANTANA
7603 PARK AVE APT 2
NORTH BERGEN, NJ  07047

ARLENE SANTOS HAHN
475 W SAN CARLOS ST
SAN JOSE, CA  95110

ARLENE SCHLIEFER
701 FALLSGROVE DR APT 205
JONATHON 5TH HOUSE ON THE L
ROCKVILLE, MD  20850

ARLENE SELZNICK
448 E STONEY HILL CT
LANGHORNE, PA  19053

ARLENE SHAW
4899 CLIFF CT
ROCKFORD, IL  61109

ARLENE SIEGEL
2 CORAL BELL CT
SANTA FE, NM  87508

ARLENE SILVERMAN
786 THE HIDEOUT
LAKE ARIEL, PA  18436

ARLENE SIMON
160 CABRINI BLVD APT 102
NEW YORK, NY  10033

ARLENE SMITH
1 BIRCHGROVE RD
NEWARK, DE  19702

ARLENE SOLA-VARGAS
31 OCEAN PKWY APT 2P
BROOKLYN, NY  11218

ARLENE SUHANOSKY
1713 KENTUCKY AVE
ELKHART, IN  46514

ARLENE SZYKOWNY
1960 N DAYTON ST
CHICAGO, IL  60614

ARLENE TASCO
3513 BIRKDALE CT
FAYETTEVILLE, NC  28303

ARLENE TERRELL
308 BELVIEW RD
LEESVILLE, LA  71446

ARLENE VARGAS
121 SW 24TH RD
MIAMI, FL  33129

ARLENE VERDUCHI
35 LYDIA AVE
NORTH PROVIDE, RI  02904

ARLENE W SHERWOOD
14303 STILL MEADOW DR
HOUSTON, TX  77079

ARLENE WALKER
106 LAUREL CT
NEWPORT, NC  28570

ARLENE WALTON
2350 STATE ROUTE 10 APT B5
MORRIS PLAINS, NJ  07950

ARLENE WATSON
39 BLOOMFIELD AVE APT 4
WINDSOR, CT  06095

ARLENE WEIL
5 VIEW CT
DIX HILLS, NY  11746

ARLENE WILLIAMS
307 CARDINAL DR
HOLLIDAYSBURG, PA  16648

ARLENE WILLINGHAM
8232 MORRIS PL
JESSUP, MD  20794

ARLENE WRIGHT
330 SOUTH AVE
WILKINSBURG, PA  15221

ARLENE WYNN
2001 HAMPTON TRL SE
CONYERS, GA  30013

ARLENE YOUNG
3006 29TH AVE
HYATTSVILLE, MD  20782

ARLENE ZUZZOLO
2 GRAPE LN
HICKSVILLE, NY  11801

ARLESHA JONES
2637 DRUID OAKS NE
ATLANTA, GA  30329

ARLETHA BROWN
2449 E 126TH ST APT 104
COMPTON, CA  90222

ARLETHA PHILLIPS
1375 MEADOWBRIGHT LN
CINCINNATI, OH  45230

ARLETHA SIMS
2413 BEVERLY HILLS DR APT B
ATLANTA, GA  30341

ARLETTE BAUDAT
4600 COUNTRY CLUB DR
DICKINSON, TX  77539

ARLETTE HALFON
94 NE 86TH ST
EL PORTAL, FL  33138

ARLETTE HOWLAND
14120 SW 152ND TER
MIAMI, FL  33177

ARLETTE TANNIS
47 STUDIO LN
STATEN ISLAND, NY  10304

ARLINDA BENNETT
1501 BRIDGEWATER RD
CORDOVA, TN  38018

ARLINE B MARINO
57 WARDEN RD
DOYLESTOWN, PA  18901

ARLINE C ZOGLIO
25 SWEET HILL DR
JOHNSTON, RI  02919

ARLINE CRUZ
2756 PARK AVE
BALDWIN, NY  11510

ARLINE RETTAGLIATA
23 VARTAN CT
WALNUT CREEK, CA  94597

ARLINE T DONOHO
216 31ST ST
MANHATTAN BCH, CA  90266

ARLINE THRELOFF
24995 JOHNSTON AVE
EASTPOINTE, MI  48021

ARLINE VALENTI
81 AMBER ST
STATEN ISLAND, NY  10306

ARLINE VEZINA
173 N MAGNOLIA AVE APT D
ANAHEIM, CA  92801

ARLINIA DRUMMONDS
10435 LILAC SQUARE AVE
LAS VEGAS, NV  89166

ARLINSKY LEONID
1508 ANDERSON LN
BUFFALO GROVE, IL  60089

ARLIONE Y FERGUSON
5301 WOODBINE RD
WOODBINE, MD  21797

ARLT MARGARET
75 FREEDMAN AVE
NANUET, NY  10954

ARLYN PARKS
6486 DEERBROOK RD
OAK PARK, CA  91377

ARLYNDA LEGRIS
655 S ALMA AVE
KANKAKEE, IL  60901

ARLYNDA LEGRIS
655 S ALMA AVE
KANKAKEE, IL  60901

ARLYNE RIAL THORSTROM
29601 SHERWOOD RD
FORT BRAGG, CA  95437

ARLYNE RIAL THORSTROM
29601 SHERWOOD RD
FORT BRAGG, CA  95437

ARLYS SEMINGSEN
3600 S DOUGLAS HWY UNIT A
GILLETTE, WY  82718

ARLYSE N BRICKER
6524 GEORGETOWN LN
FORT WAYNE, IN  46815

ARMAGNAC KATHERINE
2175 PALMER DR
SAINT HELENA, CA  94574

ARMALAVAGE G
PO BOX 111450
NAPLES, FL  34108

ARMANDE HOPKINS
8299 KESEGS WAY
BLACKLICK, OH  43004

ARMANDI MARIANA
48 SHADY HILL LN
NEWINGTON, CT  06111

ARMANDINA G POLIAK
18 BRIDGETON CT
SUGAR LAND, TX 77479

ARMANN EDIE
83 POWDER MILL RD
MAYNARD, MA 01754

ARMBRUST KRISTINA
545 FAWN RIDGE DR AP
DALLAS, TX 75224

ARMBRUSTER GERRI L
3471 CAMINITO SIERRA
CARLSBAD, CA 92009

ARMBRUSTER REBECCA
13030 STAFFORDSHIRE
JACKSONVILLE, FL 32225

ARMEL STACEY
316 LAKEWOOD RD
GREENSBURG, PA 15601

ARMELIA LEGGINS
181 W LA VERNE AVE APT 16
POMONA, CA 91767

ARMELIN MECHELLET
5215 VALLEY RIDGE AV
LOS ANGELES, CA 90043

ARMELINDA ORNELAS
6810 85TH ST
LUBBOCK, TX 79424

ARMELLA WALLSTROM
16640 DAISY AVE
FOUNTAIN VLY, CA 92708

ARMENUI KHACHIKYAN
1117 NEWBY ST
GLENDALE, CA 91201

ARMER HOOKS
291 SUNNY LN
PENSACOLA, FL 32514

ARMES HOLLY
329 MILL RD
WARTBURG, TN 37887

ARMETA DIXON
1708 ASHBURTON ST
BALTIMORE, MD 21216

ARMIDA BACCEGA
15707 W ARSENAL RD
MANHATTAN, IL 60442

ARMIDA DIAZ
3243 D 1/2 RD
CLIFTON, CO 81520

ARMIDA LOPEZ
2013 RALPH JANES PL
EL PASO, TX 79936

ARMIDA MENDOZA
152 AZUCAR AVE
SAN JOSE, CA 95111

ARMIJO MAYRA
2220 PINE ST
GRAND PRAIRIE, TX 75050

ARMIJO MELINDA
427 E 229TH PL
CARSON, CA 90745

ARMINDA FERNANDES
293 TOWER RD
LUDLOW, MA 01056

ARMINDA NAVARRETE
119 IRONWOOD ST
LAKE JACKSON, TX 77566

ARMINE POGOSYAN
1728 W ROSECRANS AVE
GARDENA, CA 90249

ARMINEH CARAPETIAN
1840 FERN LN
GLENDALE, CA 91208

ARMINTA FOUSHEE
135 STROLLING WAY
DURHAM, NC 27707

ARMIROS LUCIA
755 MARY ROSE CT
BROOKFIELD, WI 53045

ARMISTEAD THERESA
7049 ECHO LAKE CT
ARLINGTON, TX 76001

ARMOR ELIZABETH
75 ALDEN GLEN DR
SPRING, TX 77382

ARMOR J STAHL
3826 E AMELIA AVE
PHOENIX, AZ 85018

ARMOUR SANDRA
PO BOX 8323
BELLEVILLE, IL 62222

ARMOUR VONDA K
8633 ELMONTE DR
INDIANAPOLIS, IN  46226

ARMSTEAD LINDA J
11725 BALBOA BLVD
GRANADA HILLS, CA  91344

ARMSTREG PATRIA
1626 S RIDGELEY DR
LOS ANGELES, CA  90019

ARMSTRONG AMANDA
1513 PEYTON STEWART
N LAS VEGAS, NV  89086

ARMSTRONG AMY
3811 S SCHENLEY AVE
YOUNGSTOWN, OH  44511

ARMSTRONG ANTIONETT
14602 E 2ND AVE APT
AURORA, CO  80011

ARMSTRONG ASHLEY
7227 CARACARA DR
HOUSTON, TX  77040

ARMSTRONG BETH B
164 HIDDEN LAKE PL
NEWPORT NEWS, VA  23602

ARMSTRONG CASEY
5433 KANSAS ST UNIT
HOUSTON, TX  77007

ARMSTRONG CHANDELLA
1645 GRAND CONCOURSE
BRONX, NY  10452

ARMSTRONG CONNIE
1806 CARRIAGE DR
PHENIX CITY, AL  36867

ARMSTRONG GERALDINE
206 LOST LAKE DR
GROTON, MA  01450

ARMSTRONG HAGGER L
2316 W LEXINGTON ST
BALTIMORE, MD  21223

ARMSTRONG HEIDI
PO BOX 2312
WRANGELL, AK  99929

ARMSTRONG JESSICA
2725 WARRENTON WAY
COLORADO SPGS, CO  80922

ARMSTRONG JONI
1250 W GROVE PKWY AP
TEMPE, AZ  85283

ARMSTRONG KAREN
9755 S PEORIA ST
CHICAGO, IL  60643

ARMSTRONG KATHLEEN
314 W BROAD ST
ANGOLA, IN  46703

ARMSTRONG L RUTH
15742 N BLUEBIRD DR
EFFINGHAM, IL  62401

ARMSTRONG LESLIE
2 SUMMITVIEW DR
BAYVILLE, NY  11709

ARMSTRONG LINDA
2307 DIAMOND BAR CT
SAN LEANDRO, CA  94579

ARMSTRONG MARCIE
4722 S TIPAWAY ST
SPOKANE, WA  99206

ARMSTRONG MARIE
200 UNION ST APT 20F
LODI, NJ  07644

ARMSTRONG MARY
9425 VIRGO ST
BOISE, ID  83709

ARMSTRONG MELANIE
1660 NW ELIZA CT
ALBANY, OR  97321

ARMSTRONG MONIQUE
2012 W BRYDEN RD
MUNCIE, IN  47304

ARMSTRONG OLA
1874 MCILWRAITH ST
MUSKEGON, MI  49442

ARMSTRONG PAULA
457 INVERNESS DR
GURNEE, IL  60031

ARMSTRONG PETRA
709 OLD STAGE RD
SURGOINSVILLE, TN  37873

ARMSTRONG ROBERT L
984 YOCUM RD
WEST LIBERTY, KY  41472

ARMSTRONG SUSIE L
207 CIRCUIT CT
PEORIA, IL 61611

ARMSTRONG TAMMY
PO BOX 542
MAYSVILLE, OK 73057

ARMSTRONG VICKY
23615 HILLVIEW RD
SN BERNRDNO, CA 92404

ARMSWORTHY KIM
11832 NO PL
LA PLATA, MD 20646

ARNAUD SUZANNE
3602 BRANSON DR
SAN MATEO, CA 94403

ARNAVAZ HAKIMIYAN
9300 LOTUS AVE
SKOKIE, IL 60077

ARNDT BETTY
W353S3033 TALLGRASS
OCONOMOWOC, WI 53066

ARNDT DENISE K
25 QUINLAN AVE N
LAKELAND, MN 55043

ARNE CHATTERTON
821 GREENWOOD BLVD SW
ISSAQUAH, WA 98027

ARNEAL JOANNE
1069 SANTA LUCIA DR
PITTSBURG, CA 94565

ARNEICE KIMBRO
4811 NW 20TH ST
LAUDERHILL, FL 33313

ARNELL BEERCOOK
107 BEAVER AVENUE EXT
INDUSTRY, PA 15052

ARNELL MACINNES
7206 BARKBRIDGE RD
CHESTERFIELD, VA 23832

ARNELLA SADLER
541 WESLEY AVE # 1
EVANSTON, IL 60202

ARNESSA MCNEILL
411 NICHOLSON RD
ROCKINGHAM, NC 28379

ARNESSA MCNEILL
411 NICHOLSON RD
ROCKINGHAM, NC 28379

ARNETHA JOHNSON
PO BOX 492
SOUTH BAY, FL 33493

ARNETT DEBORAH
967 ROSE CREEK RUN
WOODSTOCK, GA 30189

ARNETT LYNDA
9 THOMAS LN
SHELL KNOB, MO 65747

ARNETT MARCY
1823 1ST RD
W FRANKFORT, IL 62896

ARNETTA A THROWER
4215 SUGARSTONE LN APT 234
CHARLOTTE, NC 28269

ARNETTA LILLY SIMMS
1214 ETTING ST
BALTIMORE, MD 21217

ARNETTA SHARP
4661 N SHERMAN BLVD
MILWAUKEE, WI 53209

ARNETTA SHARP
4661 N SHERMAN BLVD
PUT PKG BTWN FRONT DOORS
MILWAUKEE, WI 53209

ARNETTA TILLMAN
658 FREDRICA AVE
JACKSON, MS 39209

ARNETTE KRAUS
2770 ALGER ST SE
GRAND RAPIDS, MI 49546

ARNETTE TOLHURST
319 SMAWLEY RD
BOSTIC, NC 28018

ARNICIA JAMISON
2001 SANDRA RD
VOORHEES, NJ 08043

ARNITA HICKS
PO BOX 371
HARPERSVILLE, AL 35078

ARNITA MATTHEWS
4020 92ND AVE
SPRINGDALE, MD 20774

ARNITRA JOHNSON
4885 BUCHLI LN
LITHONIA, GA  30038

ARNOLD ANGELA
125 HENRY PKWY
MCDONOUGH, GA  30253

ARNOLD ANITA
514 BURLEIGH AVE
ABERDEEN, WA  98520

ARNOLD BEVERLY
41 NATIONAL BLVD
BEAUFORT, SC  29907

ARNOLD CANDACE MARI
903 STOUT ST
PRATT, KS  67124

ARNOLD CARRIE
115 APPLE ST
AUBURN, KY  42206

ARNOLD DEBBIE
1003 N 27TH PL
RENTON, WA  98056

ARNOLD DRUCKER
8252 CANOPY TER
PARKLAND, FL  33076

ARNOLD ELIZABETH PA
2621 FRANKLIN AVE E
SEATTLE, WA  98102

ARNOLD HELEN M
20100 N 78TH PL APT
SCOTTSDALE, AZ  85255

ARNOLD JACQUELINE
3774 OLD STATE ROUTE
GLEASON, TN  38229

ARNOLD JEAN
11074 SMITHS GRV SCO
OAKLAND, KY  42159

ARNOLD KATHY
1915 RADNOR DR
MELBOURNE, FL  32901

ARNOLD LEANN
2315 HARRODSBURG RD
LEXINGTON, KY  40504

ARNOLD LESLIE
12275 WOODMONT DR
COLORADO SPGS, CO  80921

ARNOLD LINDA
1543 SW 1ST AVE
BOCA RATON, FL  33432

ARNOLD LINDA
605 BEL AIRE DR
RAPID CITY, SD  57702

ARNOLD LINDA R
1543 SW 1ST AVE
BOCA RATON, FL  33432

ARNOLD LYNN
2521 201ST ST SE
BOTHELL, WA  98012

ARNOLD PATRICIA
4763 BRADFORD LN
RENO, NV  89519

ARNOLD RANDA
8038 ROBBINS GLADE
CONVERSE, TX  78109

ARNOLD STEPHANIE
13726 VIA ROMA CIR
CLERMONT, FL  34711

ARNOLD SUSAN
46 10TH ST
FIELDALE, VA  24089

ARNOLD TRACEY M
9070 PONDEROSA TRL
GAINESVILLE, GA  30506

ARNOLD WANDA
10013 HALIFAX RD
PETERSBURG, VA  23805

ARNOLDY TERI L
PO BOX 2711
VACAVILLE, CA  95696

ARNONE CAROLANN
19 SPUR LN
CENTEREACH, NY  11720

ARNONE PAULA
13 LANCELOT RD
ENGLISHTOWN, NJ  07726

ARNSWALD CINDY
517 E CUNNINGHAM DR
PALATINE, IL  60074

AROCHA MARU
530 WOODGATE CIR
SUNRISE, FL  33326

ARON JOYCE
700 S 1ST AVE
IOWA CITY, IA 52245

ARONA WINER
371 NW SPRINGVIEW LOOP
FORT PIERCE, FL 34986

ARONDA PRICE
PO BOX 590
MORRISVILLE, NC 27560

ARONHALT DIANNA
137 LAKEVIEW TRL
HIRAM, GA 30141

ARONSON DOREEN
7538 18TH AVE NE
SEATTLE, WA 98115

ARONSON MOLLY
166 RALEIGH AVE UNIT
PAWTUCKET, RI 02860

ARONSON RACHEL
43 FULTON AVE
W LONG BRANCH, NJ 07764

AROTIN JULIE
1164 W VIA LE PAZ DR
FRUITA, CO 81521

ARPIN BRIDGETT
490 LONDON HILL RD W
WOODBINE, GA 31569

ARREDONDO CARLOS
7802 SVL BOX
VICTORVILLE, CA 92395

ARREDONDO ESPERANZA
8218 FORSEN DR
SAN ANTONIO, TX 78224

ARREGUIN EDITH
622 W CEDAR ST
ARLINGTON, TX 76011

ARREOLA BEATRIZ
113 S 9TH ST
LOVINGTON, NM 88260

ARRIA ANNA D
13 DAVIS RD
BELMONT, MA 02478

ARRIAGA DAISY
2600 NETHERLAND AVE
BRONX, NY 10463

ARRIAGA VICKIE
880 S COIT RD APT 28
PROSPER, TX 75078

ARRIETA ROSE
305 THORNHILL CIR
DOUBLE OAK, TX 75077

ARRIGALE DONNA
53 MERLHAM DR
MADISON, WI 53705

ARRIGO JOAN MARIE
1101 RIVER REACH DR
FT LAUDERDALE, FL 33315

ARRINDELL BARBARA
14 ASHBURY WOODS DR
HUNTSVILLE, AL 35824

ARRINGTON HENRY
301 BELLA DR
METAIRIE, LA 70005

ARRINGTON JOSEPHINE
1424 EASTERN AVE
ROCKY MOUNT, NC 27801

ARRINGTON JOSETHINE
1424 EASTERN AVE
ROCKY MOUNT, NC 27801

ARRINGTON PAMELA
3489 CARRIAGE FARM R
ROCKY MOUNT, NC 27804

ARRINGTON ROCHELLE
1235 N DECKER AVE
BALTIMORE, MD 21213

ARRINGTON ROCHELLE
1515 SHADYSIDE RD
BALTIMORE, MD 21218

ARRINGTON, YVONNE J.
1585 BRIARFIELD RD
APT 176
HAMPTON, VA 23666

ARRIOLA CYNTHIA
5311 MARION AVE
CYPRESS, CA 90630

ARRITA LEPIRE
3665 COUNTRY CLUB DR UNIT C
LONG BEACH, CA 90807

ARROWSMITH PATRICIA
30 THOMAS RD
BRADFORD, PA 16701

ARROYO CINDY
109 SAINT ANTHONY DR
SINTON, TX  78387

ARROYO LUZ
E8 CALLE 7
TRUJILLO ALTO, PR  00976

ARROYO MAGGIE
1250 5TH AVE APT 170
CHULA VISTA, CA  91911

ARROYO MELANIE
15615 VISTA VICENTE
RAMONA, CA  92065

ARSENAULT DEBBIE
13 SHORE RD
DANBURY, CT  06811

ARSENAULT DENISE
4283 EXPRESS LN APT
SARASOTA, FL  34238

ARSENAULT MICHELLE
21 JOSEPH WAY
READING, MA  01867

ARSHALUIS A ALEKSANYAN
1317 E WINDSOR RD #A
GLENDALE, CA  91205

ARSHALUIS AGAZARIAN
13423 BURTON ST
VAN NUYS, CA  91402

ART + COMMERCE
755 WASHINGTON STREET
NEW YORK, NY  10014

ART SIMARI
14 CASS PL APT 1A
BROOKLYN, NY  11235

ARTANIS HOLLIE
1910 W BROADWAY
ANAHEIM, CA  92804

ARTECA ROSEANN
8209 133RD AVE
JAMAICA, NY  11417

ARTEMIA ALVAREZ
2358 MOHICAN LN
VENTURA, CA  93001

ARTEMIS COUGHLAN
7329 N RADCLIFFE ST
BRISTOL, PA  19007

ARTEMIZA HERNANDEZ
3763 HOMESTEAD CT NE
KEIZER, OR  97303

ARTERBURY THELMA
PO BOX 300
STEVENSON, WA  98648

ARTH SUESAN A
17813 NAOMI AVE
CLEVELAND, OH  44111

ARTHA SMITH
24761 ROLLINGWOOD RD
LAKE FOREST, CA  92630

ARTHALIE BICKLE
1941 7TH AVE SE
OLYMPIA, WA  98501

ARTHANIEL LEDBETTER
10020 201ST ST
JAMAICA, NY  11423

ARTHI RAJANNA
2328 LIVERNOIS RD STE 1010
LAGO N12
TROY, MI  48083

ARTHUR A PHILLIBER
36 WENSLEY PL
SACRAMENTO, CA  95835

ARTHUR DEPTULA
PO BOX 561
DEDHAM, MA  02027

ARTHUR GLEN
6005 TAMARACK DR
MONTGOMERY, AL  36117

ARTHUR GREEN
1258 ALHAMBRA DR
LANCASTER, TX  75146

ARTHUR HARDY
14005 HUNTERS PASS
AUSTIN, TX  78734

ARTHUR HOLMES
7122 ARDLEIGH ST APT C
PHILADELPHIA, PA  19119

ARTHUR HOOSE
PO BOX 1625
DECATUR, GA  30031

ARTHUR JONES
382 MADISON AVE
HAMPTON, GA  30228

ARTHUR L KRAMER
19333 SUMMERLIN RD
FORT MYERS, FL  33908

ARTHUR M RIEHL
3008 SEMINOLE DR
JEFFERSONVLLE, IN  47130

ARTHUR MARSHA
1502 GREEN MOUNTAIN
LITTLE ROCK, AR  72211

ARTHUR MARX
PO BOX 1457
ALPINE, CA  91903

ARTHUR MONTROND
PO BOX 3864
PLYMOUTH, MA  02361

ARTHUR OLIVIA
16484 HAYES LN
WOODBRIDGE, VA  22191

ARTHUR RUSH
2678 ESCALA CIR
SAN DIEGO, CA  92108

ARTHUR SUSAN
78 BUCHANAN ST APT 2
SAN FRANCISCO, CA  94102

ARTHUR SYLVESTER
6001 SIRENIA PL
WALDORF, MD  20603

ARTHUR TRAVIS
11 CANDEL SET COVE RD
NEW MILFORD, CT  06776

ARTHUR TRICIA
1734 7TH ST SW
ROCHESTER, MN  55902

ARTHUR VERNA
1266 E 85TH ST
BROOKLYN, NY  11236

ARTHUR WOODARD
3617 SHERRY AVE
WANTAGH, NY  11793

ARTHURINE ANTOINE
6000 PASTEUR BLVD
NEW ORLEANS, LA  70122

ARTHURSHOWNTELL WILLIAMS
1643 TEMPLE JOHNSON RD
LOGANVILLE, GA  30052

ARTICE BEULAH
4720 E MINTON ST
PHOENIX, AZ  85042

ARTIELE NATION
546 HENRY GALLMAN RD
RESACA, GA  30735

ARTIG KIT
25360 VISTA DEL PINO
CARMEL, CA  93923

ARTINA BECKER
N8375 MCWAIN DR
HOLMEN, WI  54636

ARTINC JOHNSON
339 GLENDELLA DR
AVONDALE, LA  70094

ARTIS LAVONNE R
25153 LINDENWOOD LN
SOUTHFIELD, MI  48033

ARTRICE SMITH
1839 CUMBERLAND VALLEY PL
SE
SMYRNA, GA  30080

ARTRICIA HADLEY
6345 LOTUS ST
CORONA, CA  92880

ARTS ELIZABETH
11 SHARON AVE
BRANCHBURG, NJ  08876

ARTZ KELLY RAE
280 102ND ST NW
SOURIS, ND  58783

ARTZER JEANNE
3001 NE KANSA TRL
TOPEKA, KS  66617

ARTZER JOYCE
6436 DEL NORTE LN
DALLAS, TX  75225

ARULPRAGASAM MICHEL
11 PENNY LN
WOODBRIDGE, CT  06525

ARUNA BITTLE
10543 SW COLEMAN LOOP N
WILSONVILLE, OR  97070

ARUNA KISSOON
360 E 7TH ST
BROOKLYN, NY  11218

ARUSYAK TIRAKYAN
11927 ESTRADA LN
PORTER RANCH, CA 91326

ARVELLA ORRELL
8260 N WESTCLIFF DR
TUCSON, AZ 85743

ARVELLA ROBERTS
100 ANDOVER PARK W STE 150
TUKWILA, WA 98188

ARVELLA ROSE
5173 E 123RD CT
THORNTON, CO 80241

ARVETTA SHIRLEY
602 W RIDGE DR
DUNCANVILLE, TX 75116

ARVILLA HAUGEN
1105 CROFOOT AVE NW
BUFFALO, MN 55313

ARVINA ROGERS
1115 E ELMINA AVE APT 202
AURORA, CO 80012

ARWA ABUEIDA
6907 BARRIE ST
DEARBORN, MI 48126

ARWADY PAULA
3741 INVERNESS DR
ROCHESTER, MI 48306

ARWEN TEDHAMS
5306 MEADOW CREEK CIR
AUSTIN, TX 78745

ARYA ROSA B
6239 ROSE ST
SAN DIEGO, CA 92115

ARYAHNA KORTH
18 LAKESHORE DR APT A
KIMBERLING CY, MO 65686

ARYN K
615 E. 61ST STREET
LOS ANGELES, CA 90001

ARZADON FLORILYN
8122 ELDERKIN ST
CORONA, CA 92880

ASA LANTZ
6556 PEACH AVE
VAN NUYS, CA 91406

ASA MURRAY
23 SPRINGTON POINTE DR
NEWTOWN SQ, PA 19073

ASAMANI-ASANTE NANA
218 SUNSET BLVD
BRONX, NY 10473

ASANEEVUTIGORN PENP
494 HAIGHT ST
SAN FRANCISCO, CA 94117

ASANTEWAA NKRUMAH-TURE
11 15TH ST NE APT 5
WASHINGTON, DC 20002

ASAUNTA BENNETT
191 AMHERST ST
INKSTER, MI 48141

ASAY MARY
414 SUTTER ST
FOLSOM, CA 95630

ASBURY BELINDA
1492 N OBRIEN ST
SEYMOUR, IN 47274

ASBURY CAROL
214 WHEELER ST
TONAWANDA, NY 14150

ASBURY SHERI
308 ST ANDREWS PL
BELTON, TX 76513

ASCENCIO IRMA
601 KATSURA ST
TOPPENISH, WA 98948

ASCENCIO JOHANNA
1303 9TH ST
SANTA MONICA, CA 90401

ASCHENBRENNER TESSA
6013 S 186TH AVE
OMAHA, NE 68135

ASCHER MARIA
31 CONCORD AVE APT 5
CAMBRIDGE, MA 02138

ASCIONE CATHY
285 CARLTON AVE
E RUTHERFORD, NJ 07073

ASDURRANI
946 MONTFORD CIR
UNIONTOWN, OH 44685

ASENATH BAILEY
64 CHARLESTON SQ
CLEVELAND, OH  44143

ASENATH CHARLES
22 BONNIE LN
WILLINGBORO, NJ  08046

ASENATHE SUMMERVILLE
1404 KICKER RD
TUSCALOOSA, AL  35404

ASH BLITZER
61 CANNEY RD
DURHAM, NH  03824

ASH CANDICE J
1301 N 53RD ST
BROKEN ARROW, OK  74014

ASH CARRIE
23 COOPER LN
ST PETERS, MO  63376

ASH CHERYL D
10632 S EMERALD AVE
CHICAGO, IL  60628

ASH DOROTHY
2960 N LAKE SHORE DR
CHICAGO, IL  60657

ASH GIANN
3664 DERBYSHIRE RD A
CASSELBERRY, FL  32707

ASH MARLANIA
1570 BLACKS HILL RD
BOSWELL, PA  15531

ASH NOREEN
10010 CHESNEY DR
SPOTSYLVANIA, VA  22553

ASH SHARON
1141 HACKMANN RD
OFALLON, MO  63366

ASHA BAREA
184 SHEPARD AVE
TEANECK, NJ  07666

ASHA BAREA
184 SHEPARD AVE
TEANECK, NJ  07666

ASHA IMANI
4153 LANCELOT PL
ELLENWOOD, GA  30294

ASHA JHA
6433 211TH ST
OAKLAND GDNS, NY  11364

ASHA VIDAL
3604 N BIRCHWOOD AVE
DAVENPORT, IA  52806

ASHBARRY JANE
2992 NANTUCKETT AVE
N CHARLESTON, SC  29420

ASHBURN KELSEY
1988 HIGHWAY 172
DURANGO, CO  81303

ASHBY ADRIENNE
23791 CARRBRIDGE DR
EUCLID, OH  44143

ASHBY FREE
5758 E CANYON RIDGE NORTH
CAVE CREEK, AZ  85331

ASHBY KAREN
320 VANESS RD
CASTLE ROCK, WA  98611

ASHBY KERRI J
3016 CRANE DR
RAPID CITY, SD  57703

ASHBY LISA
22703 LAURELWOOD LN
TOMBALL, TX  77375

ASHBY VICKYLYN
207 ESTATE ST GEORGE
FREDERIKSTED, VI  00840

ASHCRAFT BERNADETTE
9014 CANDELARIA RD N
ALBUQUERQUE, NM  87112

ASHCRAFT KIM
103 SAINT PAUL DR
CAHOKIA, IL  62206

ASHER HOLLY
1383 WYAN RD
LONDON, KY  40744

ASHFORD CHRISTINA
561 GOODE RD
COURTLAND, AL  35618

ASHFORD LORETTA
3010 NEWGATE DR
FLORISSANT, MO  63033

ASHIA POWELL
1700 S 34TH ST
LOUISVILLE, KY 40211

ASHIMA DHAMIJA
8309 BREVOORT ST APT 5B
KEW GARDENS, NY 11415

ASHL DUNET
PO BOX 78322
SAINT LOUIS, MO 63178

ASHLAW KAREN
1615 W ALAMEDA AVE A
BURBANK, CA 91506

ASHLEE ADAMS
2529 FORESTVILLE RD
WAKE FOREST, NC 27587

ASHLEE FLORES
2736 POTOMAC AVE
BAKERSFIELD, CA 93307

ASHLEE FRITSCHER
18315 HOSMER MILL RD
COVINGTON, LA 70435

ASHLEE FRYE
3521 SILVER SUN DR
IN CARE OF C.M. GLEN
BOWLING GREEN, KY 42104

ASHLEE FULLER
PO BOX 553
MANCHESTER, GA 31816

ASHLEE MCFARLANE
10934 MILANO CT
RICHMOND, TX 77406

ASHLEE MILLER
2701 N MAPLE LN APT 207
SIOUX FALLS, SD 57107

ASHLEE PROVERA
117 HAMDEN AVE APT E
WATERBURY, CT 06704

ASHLEE TEDERS
8562 MILL FARM CT APT C
INDIANAPOLIS, IN 46227

ASHLEIGH GOLDEN
1610-1082 SEYMOUR ST
PALO ALTO, CA 94301

ASHLEIGH HOLSTEIN
5924 HOUGHTON ST
PHILADELPHIA, PA 19128

ASHLEIGH KNAPP
900 PEQUES ST APT 2601
SAN MARCOS, TX 78666

ASHLEIGH MILLER
440 WILDWOOD RD
CARLISLE, PA 17015

ASHLEIGH RICHARDSON
3915 THAXTON RD SW
ATLANTA, GA 30331

ASHLEIGH ROBERTS
3027 BOWRON RD
HELENA, AL 35080

ASHLEIGH WADDLE
349 OLD CEDARFIELD DR
BLACKSBURG, VA 24060

ASHLEY ALDERFER
100 W 94TH ST APT 18B
NEW YORK, NY 10025

ASHLEY AMILEDA
789 BRYANT ST
STROUDSBURG, PA 18360

ASHLEY ANDERSON
13691 SW 55TH TER
MIAMI, FL 33175

ASHLEY BANKS
6265 W 10050 N
HIGHLAND, UT 84003

ASHLEY BEAVER
245 HANCOCK WAY
BENNETT, CO 80102

ASHLEY BEHNEY
8 BROOMCAGE CT
SIMPSONVILLE, SC 29680

ASHLEY BERRY
180 N WESTFIELD ST
FEEDING HILLS, MA 01030

ASHLEY BIXLER
562 SE PENN AVE
PORT ST LUCIE, FL 34984

ASHLEY BORDELON
3002 HIGHWAY 1196
EFFIE, LA 71331

ASHLEY BOWEN
1966 OSAGE AVE
HAYWARD, CA 94545

ASHLEY BRINKLEY
202 ROTAN AVE APT E
TUSKEGEE, AL  36083

ASHLEY BRITT
136 KESTREL CT
HUMMELSTOWN, PA  17036

ASHLEY C DIFRONZO
4135 IRON HORSE TRL
BILLINGS, MT  59106

ASHLEY CAMERON
PO BOX 281408
LAMOILLE, NV  89828

ASHLEY CANADY
202 ROTAN AVE APT E
TUSKEGEE, AL  36083

ASHLEY CANDIES
PO BOX 25
DES ALLEMANDS, LA  70030

ASHLEY CAREY
185 RUTLEDGE AVE
HAWTHORNE, NY  10532

ASHLEY CASTILLO
1921 SAINT MARYS ST
SAN ANGELO, TX  76904

ASHLEY CATALANO
50 MANOR RD
PATTERSON, NY  12563

ASHLEY CELINE
4876 PIPIT CT
PLEASANTON, CA  94566

ASHLEY CENTAFONT
324 TALL MEADOW LN
YARDLEY, PA  19067

ASHLEY CHARLESTON
4516 EMERALD FOREST DR
APT J
DURHAM, NC  27713

ASHLEY CHILMAN
1530 WESTPORT RD
ABERDEEN, WA  98520

ASHLEY CLYBURN
2341 DOGWOOD TRAIL DR
GERMANTOWN, TN  38139

ASHLEY CONSTANCE
1400 MISSOURI AVE AP
E SAINT LOUIS, IL  62201

ASHLEY COPPAGE
11244 GREENWOOD AVE N
SEATTLE, WA  98133

ASHLEY CORBAT
1545 W PINE RIVER RD
BRECKENRIDGE, MI  48615

ASHLEY CORN
140 ELGAR PL APT 15K
BRONX, NY  10475

ASHLEY CRICK
1439 NEW MARKET RD
NEW MARKET, AL  35761

ASHLEY CULTON
1115 MARY EVELYN CT
NASHVILLE, TN  37217

ASHLEY DELANEY
2 BIRCH CIR APT 5
COLCHESTER, CT  06415

ASHLEY DELOCH
3806 MELBA PL
SAINT LOUIS, MO  63121

ASHLEY DENARDIS
2817 TRAMWAY CIR NE
ALBUQUERQUE, NM  87122

ASHLEY DIXON
29700 SW LADD HILL RD
SHERWOOD, OR  97140

ASHLEY DIXON
29700 SW LADD HILL RD
SHERWOOD, OR  97140

ASHLEY FINAMORE
4016 CONANT RD
MT PLEASANT, SC  29466

ASHLEY FISHER
2306 SAUVELLE DR
MONROE, LA  71201

ASHLEY FOLSE
2729 SW CARLTON DR
LEES SUMMIT, MO  64082

ASHLEY FOOR
1522 BARR AVE
PITTSBURGH, PA  15205

ASHLEY FORGY
15510 RANCH ROAD 620 N
AUSTIN, TX  78717

ASHLEY FRANZ
28632 STEELE DR
WARREN, MI  48088

ASHLEY GALLOWAY
5 BORDEAUX CT
LITTLE ROCK, AR  72211

ASHLEY GAUTHIER
204 BRIGHAM HILL RD
NORTH GRAFTON, MA  01536

ASHLEY GIDZINSKI
379 COURTLAND AVE
HARLEYSVILLE, PA  19438

ASHLEY GOLPHIN
1895 S TANNERY RD
HUDSON, OH  44236

ASHLEY GRAY
7 NORTH CRES
APT 127
MAPLEWOOD, NJ  07040

ASHLEY HAKINS
16 QUARLEY RD
ROSLINDALE, MA  02131

ASHLEY HALIL
1543 ALEXANDRIA PL N
JACKSONVILLE, FL  32207

ASHLEY HARVEY
7528 PRIMROSE DR NW
ALBUQUERQUE, NM  87120

ASHLEY HASKAMP
1570 ASCHINGER BLVD
COLUMBUS, OH  43212

ASHLEY HELTNE
1145 CARDIFF AVE
LOS ANGELES, CA  90035

ASHLEY HENDERSON
1319 SW SUZANNE CT
HERMISTON, OR  97838

ASHLEY HENDERSON
5095 LOVEWELL RD
RICHTON, MS  39476

ASHLEY HENRY
8479 FERNCLIFF AVE NE
BAINBRIDGE IS, WA  98110

ASHLEY HOLLIDAY
21 NATIONAL GUARD RD
COLUMBIA, SC  29201

ASHLEY HUGHES
508 KINGS CT
WOODBRIDGE, NJ  07095

ASHLEY HUNSINGER
218 COSTELLO AVE
AUSTIN, PA  16720

ASHLEY JOHNSON
2303 W 46TH ST APT 308
SIOUX FALLS, SD  57105

ASHLEY JONES
302 SPRING WALK
PEACHTREE CTY, GA  30269

ASHLEY JONES
871 BEAVERBROOK DR NW
ATLANTA, GA  30318

ASHLEY KAHN
2021 W YORKCHASE LN
CONROE, TX  77304

ASHLEY KELLY
918 FIELDSTONE DR
MACON, GA  31210

ASHLEY KOHR
1020 GREEN ST
HARRISBURG, PA  17102

ASHLEY KRULIKOWSKI
530 BROOKSBORO TER
NASHVILLE, TN  37217

ASHLEY LACKEY
3832 NW BARRY RD APT D
KANSAS CITY, MO  64154

ASHLEY LANG
605 N BROADWAY ST
MT PLEASANT, IA  52641

ASHLEY LATHROP
PO BOX 521
BUFFALO, TX  75831

ASHLEY LINDSAY
4009 TACK TRL
VALDOSTA, GA  31605

ASHLEY LORANCE
108 DORIE DR
BELMONT, NC  28012

ASHLEY LYNN MARIE
510 CARRIAGE HILL RD
ISLAND LAKE, IL  60042

ASHLEY MADATIC
212 SUMMER RIDGE DR
BATON ROUGE, LA  70810

ASHLEY MALONEY
7203 GRANT ST
MENTOR, OH  44060

ASHLEY MAYER
5553 S BROADWAY
LITTLETON, CO  80121

ASHLEY MIDDLETON
3202 CURTIS DR APT 712
TEMPLE HILLS, MD  20748

ASHLEY MILLER
10014 FAIRWAY VISTA DR
ROWLETT, TX  75089

ASHLEY MOLYNEAUX
2012 NOYES ST
EVANSTON, IL  60201

ASHLEY MOORE
614 W MAIN ST
MC MINNVILLE, TN  37110

ASHLEY MORAN
2034 RACE ST # 3A
PHILADELPHIA, PA  19103

ASHLEY N DAWSON
3200 LENOX RD NE APT A405
ATLANTA, GA  30324

ASHLEY NOONAN
101 BRIARWOOD CT
HARRISBURG, PA  17110

ASHLEY ORDWAY
6205 S 73RD AVE
RALSTON, NE  68127

ASHLEY PANESSA
14 EVERGREEN DR
LAKE ARIEL, PA  18436

ASHLEY PAPPAS
9129 CORAL COVE DR
DALLAS, TX  75243

ASHLEY PATRICIA
14257 OXFORD DR
LAUREL, MD  20707

ASHLEY PATRICIA
8504 N POND DR
RIVERDALE, GA  30274

ASHLEY PIERSON
5061 CASTLEVIEW CT
HUBER HEIGHTS, OH  45424

ASHLEY PINSON
2090 ROBERTS COVE RD
CROWLEY, LA  70526

ASHLEY PRUDENCE
123 HIGHLAND AVE
PIEDMONT, CA  94611

ASHLEY PURDUE
68 N JEFFERSON RD
WHIPPANY, NJ  07981

ASHLEY REICHERT
7955 E CHAPARRAL RD UNIT 66
SCOTTSDALE, AZ  85250

ASHLEY RHYNE
615 S MAIN ST
BRIGHTON, IL  62012

ASHLEY RICE
247 BRIDGER DR
BIGFORK, MT  59911

ASHLEY ROBBINS
2107 W E CT
JENKS, OK  74037

ASHLEY ROBINSON
7668 EL CAMINO REAL
# 104-462
CARLSBAD, CA  92009

ASHLEY RODGERS
12645 PRICHARD RD
SILVER POINT, TN  38582

ASHLEY RUMMEL
185 RUTLEDGE AVE
HAWTHORNE, NY  10532

ASHLEY SALVATI
6510 EMERALD DUNES DR
WEST PALM BCH, FL  33411

ASHLEY SCHWARTZ
1228 30TH ST NW APT 304
BEMIDJI, MN  56601

ASHLEY SEELEY
10 W 76TH ST APT 2A
NEW YORK, NY  10023

ASHLEY SHARP
244 HICKS TRL
TOCCOA, GA  30577

ASHLEY SIMMONS
606 WILLOWBROOK LN
BELEN, NM  87002

ASHLEY SKARIN
PO BOX 684
PALM DESERT, CA  92261

ASHLEY SKELTON
21 PRAIRIE LN
MT PULASKI, IL  62548

ASHLEY SPEAR
8008 S 53RD LN
LAVEEN, AZ  85339

ASHLEY STEGER
229 HENDERSON AVE
RIDLEY PARK, PA  19078

ASHLEY STEPHENS
315 RUTLEDGE RD
RUSSELL SPGS, KY  42642

ASHLEY STONESIFER
2330 ACADIANA LN
SEABROOK, TX  77586

ASHLEY STVAN
5701 SARATOGA BLVD APT 923
CRP CHRISTI, TX  78414

ASHLEY TAORMINO
25 WATER ST
YORK, PA  17403

ASHLEY THOMAS
837 GALWAY BLVD
APOPKA, FL  32703

ASHLEY THORNTON
620 12TH AVE
MENLO PARK, CA  94025

ASHLEY TILLILIE
1422 ROSEWOOD LN
MT PLEASANT, SC  29464

ASHLEY TRIPPLEHORN
3812 EUCLID AVE
DALLAS, TX  75205

ASHLEY WADE
1035 HIGH LAKE CT
APT E7
RALEIGH, NC  27606

ASHLEY WALL
360 PHARR RD NE APT 323
ATLANTA, GA  30305

ASHLEY WATSON
10107 DAIRY DR S
MOBILE, AL  36695

ASHLEY WHITE
814 KENILWORTH BLVD
SAN ANTONIO, TX  78209

ASHLEY WILCOX
1295 HOLLY POINT RD
VIRGINIA BCH, VA  23454

ASHLEY WILLIAMS
30 W 141ST ST APT 15M
NEW YORK, NY  10037

ASHLEY WILLIS
7910 GREEN LN
WYNCOTE, PA  19095

ASHLEY WINDHAM
1205 WOOD DUCK CV
OXFORD, MS  38655

ASHLEY WRISTBRIDGE
312 CREST AVE
HADDON HTS, NJ  08035

ASHLEY YANDELL
3838 LOCKHILL SELMA RD
SAN ANTONIO, TX  78230

ASHLI GEORGE
11217 TIMBERLINE DR
OAKTON, VA  22124

ASHLOCK FELICIA
2801 BADGER FLAT AVE
TULARE, CA  93274

ASHLYNN D EMILIANI
23726 230TH PL SE
MAPLE VALLEY, WA  98038

ASHOK PATEL
20243 46TH RD
BAYSIDE, NY  11361

ASHOT AGDAYAN
2904 PAPER LN
NEWPORT BEACH, CA  92660

ASHOT AGDAYAN
2904 PAPER LN
NEWPORT BEACH, CA  92660

ASHOYA REID
1025 ISLAND SHORES DR
GREENACRES, FL  33413

ASHTON BISSMEYER
1207 ROGERS ST
LOUISVILLE, KY 40204

ASHTON GAIL C
27 STACKPOLE RD
SOMERSWORTH, NH 03878

ASHTON KELLY
10500 W FAIR AVE APT
LITTLETON, CO 80127

ASHTON SUTTON COMPANY
43 PRINT WORKS DR.
ADAMS, MA 1220

ASHWELL KATHERINE
114 CAMBRIDGE SQ
VINTON, VA 24179

ASHWORTH ANGELA
955 CHARLIE RAWLS RD
WEST MONROE, LA 29200

ASHWORTH DENISE
1231 KENNY ST
DEER PARK, TX 77536

ASHWORTH KATHRYN
740 WALNUT ST
DUNELLEN, NJ 08812

ASIA MURPHY
651 N PEACH ST
APT 249
PHILADELPHIA, PA 19131

ASIA WHITE
8222 MARYMONT DR APT 24
LAUREL, MD 20707

ASIAF LISA
164 BEACON ST APT 8
BOSTON, MA 02116

ASIAMAH ELIZABETH
33 TIVERTON PKWY
WORCESTER, MA 01602

ASIE TATUMS
3134 BLACKHAWK ST
AURORA, CO 80011

ASIF ALI
46740 GRAHAM COVE SQ
STERLING, VA 20165

ASIMINA DELENGOS
266 80TH ST
BROOKLYN, NY 11209

ASKEA JESSICA
6567 CREEK RUN DR
CENTREVILLE, VA 20121

ASKEW ANNMARIE
PO BOX 121
MASHPEE, MA 02649

ASKEW VIVIAN
1355 HOLLENBECK LN
RIVERDALE, GA 30296

ASKIN ROBERTA L
PO BOX 1502
MILES CITY, MT 59301

ASKINS ALANNA
23 JACOBS CT W
ST PETERS, MO 63376

ASKINS KARI
171 CENTER AVE
CHATHAM, NJ 07928

ASLANYAN CHRISTINE
1275 BOYNTON ST APT
GLENDALE, CA 91205

ASLI ROZITA
118 BERKSHIRE DR
WHEELING, WV 26003

ASMIK ABGARYAN
7840 WOODMAN AVE APT 117
PANORAMA CITY, CA 91402

ASMIK ALVADZHYAN
6556 CAMELLIA AVE
N HOLLYWOOD, CA 91606

ASMUS SHARON
3823 171ST CIR NW
ANDOVER, MN 55304

ASPECT SOFTWARE INC
PO BOX 724-7289
PHILADELPHIA, PA 19170

ASPELL ELIZABETH
5168 ADAIR WAY
SAN JOSE, CA 95124

ASPENGREN KIRSTEN
795 WILLAMETTE ST AP
EUGENE, OR 97401

ASPERGER STACY FISH
5 JOSHUA CT
TROY, IL 62294

ASPLIN KIRIN
13269 SARATOGA PL
CHINO, CA  91710

ASPRES TIFFANY
14 DIVISION ST
PORT READING, NJ  07064

ASQUITH MARCIA
1931 N KENILWORTH ST
ARLINGTON, VA  22205

ASRATIAN LIANNA
1521 E WINDSOR RD AP
GLENDALE, CA  91205

ASSAAD KONSTANZE
317 HOMESTEAD AVE
SALINAS, CA  93901

ASSAD AJA
227 HARRISON ST
TITUSVILLE, FL  32780

ASSAD FADWA
10317 N CREEKSTONE C
PEORIA, IL  61615

ASSAF RAEF
969 FERNDALE DR
CORONA, CA  92881

ASSAMAGAN SARAH
80 CLIFF RD E
WADING RIVER, NY  11792

ASSANTE IRENE
1582 84TH ST
BROOKLYN, NY  11228

ASSARAF JANICE
241 S 6TH ST APT 302
PHILADELPHIA, PA  19106

ASSCHE SUSAN VAN
100 RIVERFRONT DR AP
DETROIT, MI  48226

ASSEL KAREN K
2954 143RD ST
FLUSHING, NY  11354

ASSELIN PATRICIA
176 PINE ST
EAGLE HARBOR, MI  49950

ASSELTA BARBRA
123 HAWTHORNE AVE
UTICA, NY  13502

ASTA PONT
2281 ROSE ARBOR DR
SACRAMENTO, CA  95835

ASTACIO MARY E
1516 NE 2ND AVE
FT LAUDERDALE, FL  33304

ASTALOS COLLEEN
20259 WELLESLEY ST
RIVERVIEW, MI  48193

ASTAR KERRY
24140 W DEER RIDGE L
ANTIOCH, IL  60002

ASTER I HABTE
738 BETHANY LAKE BLVD
ALLEN, TX  75002

ASTI MARY
426 W THERESIA RD
ST MARYS, PA  15857

ASTKHIK AKHVERBYAN
1028 ELM AVE APT 203
GLENDALE, CA  91201

ASTON MICHAEL
4861 STATE ROAD 13
SAINT JOHNS, FL  32259

ASTORGA LAURA
13595 CRESCENT HILL
CHINO HILLS, CA  91709

ASTRA JUNEJA
7620 OLD GEORGETOWN RD
BETHESDA, MD  20814

ASTRID BUTCHER-BREUSS
PO BOX 186
REDLANDS, CA  92373

ASTRID GROW
2986 SAINT ALBANS CMN
VIRGINIA BCH, VA  23452

ASTRID LOCK OHLBERG
1163 WESTMORELAND RD
COLORADO SPGS, CO  80907

ASTRID PAEZ
2840 SW 140TH AVE
MIAMI, FL  33175

ASTRID PRYOR
578 SUTTON WAY # 145
GRASS VALLEY, CA  95945

ASTRID RODRIGUEZ
4427 GLENEAGLES DR
BOYNTON BEACH, FL 33436

ASTRID WILLEMSMA
1628 VAN COUVER ST
WINCHESTER, VA 22601

ASTRIDA SUPSTIKS
6427 NORTHWEST DR
WINDSOR HTS, IA 50324

ASTROLOGO ADRIENNE
945 N RANDOLPH ST
PHILADELPHIA, PA 19123

ASTUTO MARY ANN
201 GURLEY AVE
STATEN ISLAND, NY 10308

ASTUTO MARYANN
201 GURLEY AVE
STATEN ISLAND, NY 10308

ASUNCION MILLER
11306 WILLOWDALE DR
GERMANTOWN, MD 20876

ASWEGEN CAROL
3516 CARLTON DR
CEDAR FALLS, IA 50613

ASYA KAMENKOVICH
509 SPARTAN DR APT 5207
SLIDELL, LA 70458

ASYA LITVAK
14115 WICKERSHAM LN
HOUSTON, TX 77077

ATAMIAN DENISE
111 HILLSDALE AVE
HILLSDALE, NJ 07642

ATANG MARTINE
2523 BLUE WATER BLVD
ODENTON, MD 21113

ATCHLEY BEVERLY
612 LUCYLLE LN
ENCINITAS, CA 92024

ATEFA TABAKHA
2724 RAVELLA WAY
PALM BCH GDNS, FL 33410

ATEN CATHY
369 MONTEZUMA AVE #
SANTA FE, NM 87501

ATENCIO DEBRA
15014 MORNING PATH
SAN ANTONIO, TX 78247

ATENCIO JOANNA N
2506 BORREGO DR
DURANGO, CO 81301

ATHANASIA SEMOS
4498 WOODMAN AVE APT A308
SHERMAN OAKS, CA 91423

ATHANASIA SERPETINI
2250 COUGAR DR APT 106
LAUGHLIN, NV 89029

ATHEENA DAVIS
281 LAMBUTH AVE
OAKDALE, CA 95361

ATHEL BUTLER
5342 NEWBERRY AVE
MEMPHIS, TN 38115

ATHENA CORONEOS
14 THEODORE LN
NORWALK, CT 06851

ATHENA HITT
676 MORNINGSIDE DR
WINTERSVILLE, OH 43953

ATHENA MARTIN
9551 E 81ST ST APT 810
TULSA, OK 74133

ATHENA SPENCER
1005 MILLRIDGE LN SE
MARIETTA, GA 30067

ATHENE CRAIG
5725 92ND AVE SE
MERCER ISLAND, WA 98040

ATHIA GIOTINIS
659 EASTVIEW WAY
WOODSIDE, CA 94062

ATHONIA DECOSTA
36 ASTOR PL
JERSEY CITY, NJ 07304

ATHY MOBILIA
80 PINE ST FLR 17
NEW YORK, NY 10005

ATILEE LOIS
10411 MAYBERRY ST
HOUSTON, TX 77078

ATINUKE AKINYELE
6706 MIDDLEFIELD RD
FT WASHINGTON, MD  20744

ATINUKE AMUSA
19 MAPLE PL
CENTRAL ISLIP, NY  11722

ATIYEH MICHELLE
8683 BELINDA CT
LAS VEGAS, NV  89148

ATKINS D L
2449 COLUMBIA DR APT
CLEARWATER, FL  33763

ATKINS DEBBIE
520 SE 72ND ST
GAINESVILLE, FL  32641

ATKINS HOLLY
718 MULBERRY ST
YORK, PA  17403

ATKINS MARGARET
PO BOX 677
FARMVILLE, VA  23901

ATKINS NATALIE
26131 243RD PL SE
MAPLE VALLEY, WA  98038

ATKINS PERNELL
4216 APPLEGATE LN
SUITLAND, MD  20746

ATKINS STEFANII R
1040 EASTERN PKWY
BROOKLYN, NY  11213

ATKINSON BARBARA
PO BOX 292
STUDLEY, VA  23162

ATKINSON CHERYL
612 SCHOFIELD RD
BERTHOUD, CO  80513

ATKINSON HANNAH
12931 DAKAR DR
HOUSTON, TX  77065

ATKINSON JEAN
9 REDFIELD VLG APT A
METUCHEN, NJ  08840

ATKINSON LINDA S
4413 W 400 S
OGDEN, UT  84404

ATKINSON MARY
5063 E DALLAS ST
MESA, AZ  85205

ATKINSON SUSAN M
52 FRANKLIN AVE UNIT
CLINTON, NY  13323

ATMATZIDIS MARY
1008 BLANKETS CREEK
CANTON, GA  30114

ATRNA VICTOR E
11 PALMER PL
VALLEY STREAM, NY  11580

ATTAHIRU SYLVIA
65 FOLEY ST
WEST HARTFRD, CT  06110

ATTALLAH HILL
3280 SOUTHRIDGE DR
RICHMOND, CA  94806

ATTARD STEPHANIE
20 RIDGEFIELD RD
CENTERPORT, NY  11721

ATTAWAY WINNI
20531 WIND RIDGE LN
SPRING, TX  77379

ATTEBERY ALYSIA
2325 FLINT RIDGE RD
EDMOND, OK  73003

ATTEBERY DENISE
1345 FRESWICK DR
FOLSOM, CA  95630

ATTIANESE SALLY
229 BRANFORD RD UNIT
N BRANFORD, CT  06471

ATTUTIS HOLLY J
1178 PINHOOK RD
BEDFORD, IN  47421

ATTWELL THERESA
3417 GEORGETOWN ST
HOUSTON, TX  77005

ATWATER JUDY M
2334 OAKWOOD WAY SE
SMYRNA, GA  30080

ATWELL ANGELA
103 BRENTWOOD DR
DOTHAN, AL  36303

ATWELL BRENDA
5115 N 9TH ST
PHILADELPHIA, PA 19141

ATWELL DEBRA
2050 OAKWOOD DR
TROY, MI 48085

ATWELL MARY
14113 ARCADIA PALMS
SARATOGA, CA 95070

ATWOOD COURTNEY
1312 HOLLAND HILLS D
FUQUAY VARINA, NC 27526

ATWOOD LAURA
9486 WASATCH VIEW CI
SOUTH JORDAN, UT 84095

ATWOOD LEIGHANNE
1300 AUTUMN LN
ANCHORAGE, AK 99504

ATWOOD LISA
4631 BARNARD ST
SIMI VALLEY, CA 93063

ATWOOD LORETTA
4 OHIO ST
NEW BRAUNFELS, TX 78130

ATWOOD MARY JANE
48252 CENTURY DR
MACOMB, MI 48044

ATZENBECK KRIS
9747 W 107TH DR
BROOMFIELD, CO 80021

AU HELEN
PO BOX 61562
IRVINE, CA 92602

AU MARIA LUISA
7211 LUNAR DR
AUSTIN, TX 78745

AUBERRY CHANDRA
7889 FIRES CREEK RD
HAYESVILLE, NC 28904

AUBIN JUDITH
10 BROOKSIDE AVE
WESTPORT, MA 02790

AUBREY ASHLEY
2623 MARENGO ST
NEW ORLEANS, LA 70115

AUBREY CHRIST
4487 S VALLEY DR
FAIRVIEW PARK, OH 44126

AUBREY DEBBIE R
1503 GRACE ESTATES D
CATLETT, VA 20119

AUBREY HODGES
5505 STONELEIGH DR
SUWANEE, GA 30024

AUBREY NICKOLS
2325 CLEARPARK DR
MEMPHIS, TN 38127

AUBREY SHINES
PO BOX 1374
TAMPA, FL 33601

AUBREY STUART
52479 WHIPPOORWILL RD
WALNUT, IA 51577

AUBREY WILSON
648 E 48TH ST
BROOKLYN, NY 11203

AUBREY WRIGHT
164 ENGLISH RUN CIR
SPARKS GLENCO, MD 21152

AUBRY JILL
1406 N NICHOLAS ST
ARLINGTON, VA 22205

AUBRYE L ADMIRE
203 BUCKHORN RD
ROSEBURG, OR 97470

AUBRYNN NEALIS
45 ELM ST UPPR
DELHI, NY 13753

AUBUCHON JENNIFER
45 TOY TOWN LN
WINCHENDON, MA 01475

AUCLAIR SHELEIGH A
11 WESTCHESTER DR
MILFORD, MA 01757

AUCOIN CASSANDRA
646 LONGSHAW ST
BREMERTON, WA 98337

AUCOIN CATHY
3121 DENA LYNN AVE
BATON ROUGE, LA 70816

AUDELL T CURRIE
1401 S GRAND ST
MONROE, LA 71202

AUDELL T CURRIE
1401 S GRAND ST
MONROE, LA 71202

AUDET ANNETTE
PO BOX 1116
WOONSOCKET, RI 02895

AUDETH CLARKE
24304 129TH AVE
JAMAICA, NY 11422

AUDI LINDA
1 PENNSYLVANIA CT
REXFORD, NY 12148

AUDIA DEBBIE
411 NEW HARWINTON RD
TORRINGTON, CT 06790

AUDIE A MARLAR
7221 PLANTATION CIR
GERMANTOWN, TN 38138

AUDIE BENTON
951 PARK MEADOW DR
ANGEL SCENT INC
BEAUMONT, TX 77706

AUDIE MARLAR
7221 PLANTATION CIR
GERMANTOWN, TN 38138

AUDILYN HEYWOOD
5 PAERDEGAT 7TH ST
BROOKLYN, NY 11236

AUDINE TURMAN
1009 ALABAMA ST
SULPHUR SPGS, TX 75482

AUDOIRE LESLEY
673 CRANEBROOK CT
OVIEDO, FL 32766

AUDRA BROWN
1124 E MCCLARNON DR
GREENFIELD, IN 46140

AUDRA D'AMBRO
220 BROADWAY
SARANAC LAKE, NY 12983

AUDRA EDWARDS
2665 CENTER POINT RD
PULASKI, TN 38478

AUDRA HICKS
1423 LAKEVIEW RD
BYRON, GA 31008

AUDRA HURD
12 OVERBROOK DR
BEL AIR, MD 21014

AUDRA HURST
180 JOHN ANDERSON DR
ORMOND BEACH, FL 32176

AUDRA LANGFORD
1542 N MAPLEWOOD AVE
CHICAGO, IL 60622

AUDRA RUMPS
5300 N HOLLYWOOD AVE
MILWAUKEE, WI 53217

AUDRA SMITH
3807 CORAL DR
MEMPHIS, TN 38127

AUDRA WILLIAMS
133 BEECHWOOD DR
HATTIESBURG, MS 39402

AUDRE CAPALDO
PO BOX 5006
WOODBURY, CT 06798

AUDRE LEVY
3527 HIGHFALLS DR
HOUSTON, TX 77068

AUDRE P CAPALDO
PO BOX 5006
WOODBURY, CT 06798

AUDREA LAMBERT
143 MAIN ST APT 2
RAVENA, NY 12143

AUDREA POSEY
9728 57TH AVE
STE E
CORONA, NY 11368

AUDREY A LAMYSSAIRE
9897 BON HAVEN LN
OWINGS MILLS, MD 21117

AUDREY A POOLE
10309 WOODEN BRIDGE LN
CLINTON, MD 20735

AUDREY A POOLE
10309 WOODEN BRIDGE LN
CLINTON, MD 20735

AUDREY ADELMAN
318 LAUREL ST
MELROSE, MA  02176

AUDREY ALEXANDER
538 FOUNTAIN ST
PHILADELPHIA, PA  19128

AUDREY ALLEN
1319 HICKORY VALLEY CV
MEMPHIS, TN  38116

AUDREY ANDERSON
1401 ROMAIN ST
GRETNA, LA  70053

AUDREY ANDERSON
7979 NW 21ST ST
DORAL, FL  33122

AUDREY ASHENDORF
208 E 21ST ST APT 5A
NEW YORK, NY  10010

AUDREY ASKINS
7720 MEADOWROBIN AVE
LAS VEGAS, NV  89131

AUDREY B CRAWFORD
410 W MEETING ST
LANCASTER, SC  29720

AUDREY B DANIELS
1445 LUM BROWN RD
WILLIAMSTON, NC  27892

AUDREY BATES
508 MADISON ST
ELLIS, KS  67637

AUDREY BELLO
4723 BROOKFIELD DR
SUITLAND, MD  20746

AUDREY BENVIGNATI
104 LIAM DR
ASTON, PA  19014

AUDREY BLAISE
1100 WASHINGTON AVE
LANSDALE, PA  19446

AUDREY BORNER
7212 MAGNOLIA PL
FONTANA, CA  92336

AUDREY BRENNAN
1537 LUCILLE DR
PITTSBURGH, PA  15234

AUDREY BROOKFIELD
12244 COMSTOCK ST
SPRING HILL, FL  34609

AUDREY BROWN
6 SILVERLEAF CT
STAFFORD, VA  22554

AUDREY BUNDY
3835 PONTEVEDRA PL
ATLANTA, GA  30349

AUDREY BYERS
2658 LADBROOK WAY
THOUSAND OAKS, CA  91361

AUDREY C BEATTY
PO BOX 467
CRESTON, CA  93432

AUDREY CAMPBELL
1543 JADE ST
PRATTVILLE, AL  36067

AUDREY CAMPBELL
311 CEDAR CREEK DR
NEEDVILLE, TX  77461

AUDREY CAPERS
17 IDA LN
SCHENECTADY, NY  12303

AUDREY CARTER
13931 S OAKDALE CIR
PLAINFIELD, IL  60544

AUDREY CASE
2515 36TH AVE
LONGVIEW, WA  98632

AUDREY CHRISTIANSON
16751 MAGNESON LOOP
LOS GATOS, CA  95032

AUDREY CLAUSEN
65 COVEWOOD CT
MARCO ISLAND, FL  34145

AUDREY COMER
3905 GLENBROOK DR
POWDER SPRING, GA  30127

AUDREY COY
1815 CLIFF SWALLOW LN
LINCOLN, CA  95648

AUDREY CROCKETT
1426 MARLOWE AVE
CINCINNATI, OH  45224

AUDREY D'ALESSANDRO
306 RACHEL RD
STROUDSBURG, PA  18360

AUDREY DAVIS
411 CAMELOT DR
STATESVILLE, NC  28625

AUDREY DEAN
24 FRONT ST STE 408
EXETER, NH  03833

AUDREY DEQUEKER
4610 MOCKINGBIRD LN
FREDERICK, MD  21703

AUDREY DESIMONE
4705 21ST AVE
ASTORIA, NY  11105

AUDREY DEVILLING
PO BOX 935
WOODLAND, WA  98674

AUDREY DIOP
8634 S KENWOOD AVE
CHICAGO, IL  60619

AUDREY DWYER
6 ANCHORAGE LN APT 4B
OYSTER BAY, NY  11771

AUDREY E POMMELLS
4240 HUTCHINSON RIVER PKWY
BRONX, NY  10475

AUDREY EKBOM
491 WHITNEY DR
HEMET, CA  92543

AUDREY EKLE
27124 HAWK DR
FARMINGTON, IA  52626

AUDREY EMETT
PO BOX 634
ENTERPRISE, UT  84725

AUDREY F MALOUCHE
24 BARONY PLACE CIR
COLUMBIA, SC  29229

AUDREY FARDAN
11719 NASHVILLE BLVD
CAMBRIA HTS, NY  11411

AUDREY FRANCIS
7740 W LITTLE YORK RD
HOUSTON, TX  77040

AUDREY G GRIFFIN
9138 N CONGRESS ST APT 105
NEW MARKET, VA  22844

AUDREY GABEL
10645 SHEFFIELD RD
MOBILE, AL  36695

AUDREY GENTILE
706 INVERMERE DR NE
LEESBURG, VA  20176

AUDREY GIARD
7046 LEXINGTON CIR
BROOKSVILLE, FL  34602

AUDREY GOMEZ
19 S 1ST ST APT B1208
MINNEAPOLIS, MN  55401

AUDREY GOODMAN
2663 CENTINELA AVE UNIT 302
SANTA MONICA, CA  90405

AUDREY GORDON-WATKINS
11509 LADY ALISON CT
WALDORF, MD  20601

AUDREY GRANT
27 OLYMPIC TER
IRVINGTON, NJ  07111

AUDREY GRAVLEY
PO BOX 966
BURLINGTON, WA  98233

AUDREY GRAYER
2340 W CLUBVIEW CIR
YAZOO CITY, MS  39194

AUDREY GRAYSON
250 S SYKES CREEK PKWY
APT 403
MERRITT IS, FL  32952

AUDREY HAGADORN
PO BOX 301
WELLS, NY  12190

AUDREY HARRISON GRAY
1000 MACDADE BLVD APT A14
CHESTER, PA  19013

AUDREY HARVEY
PO BOX 3632
NEW YORK, NY  10163

AUDREY HERSHEY
706A DILL RD
SEVERNA PARK, MD  21146

AUDREY HEYWARD
3611 HENRY HUDSON PKWY
BRONX, NY  10463

AUDREY HOWARD
14015 HONEY BEE CT
UNIT 7
HOUSTON, TX  77039

AUDREY HUGGINS
9721 BUTTERCUP DR
BATON ROUGE, LA  70809

AUDREY J MANCINI
246 BOUND LINE RD
WOLCOTT, CT  06716

AUDREY JACOBS
5342 BOTHE AVE
SAN DIEGO, CA  92122

AUDREY JAWORSKI
133 STETSON DR
ELVERSON, PA  19520

AUDREY JOHNSON
317 W PEBBLE BEACH LN
AZUSA, CA  91702

AUDREY JORDAN
26 SYCAMORE ST
W HEMPSTEAD, NY  11552

AUDREY KANE
11776 CAROL AVE
GREENCASTLE, PA  17225

AUDREY L ALEXANDER
2210 OAK AVE
NEWPORT NEWS, VA  23607

AUDREY L SUNDSTROM
5514 LIEBOLD DR
DAYTON, OH  45424

AUDREY LARSH
28971 MODJESKA PEAK LN
TRABUCO CYN, CA  92679

AUDREY LEAHY
5 CHAD MICHAEL CT
BLACKSTONE, MA  01504

AUDREY LEONHARDT
PO BOX 6401
SNOWMASS VLG, CO  81615

AUDREY LOTT
86 PEPS POINT RD
HATTIESBURG, MS  39401

AUDREY LOVE
142 LESLIE PL
SCOTT DEPOT, WV  25560

AUDREY LYONS
13219 DAUPHINE ST
SILVER SPRING, MD  20906

AUDREY M CAPO
1616 WASHINGTON RD
APOLLO, PA  15613

AUDREY M HIMES
1590 LITTLE BEAR CREEK PT
COLORADO SPGS, CO  80904

AUDREY M MORRIS
2200 166TH AVE
SAN LEANDRO, CA  94578

AUDREY M MYERS
1400 E 58TH ST
BROOKLYN, NY  11234

AUDREY M SPENCER
2973 GLENDALE ST
DETROIT, MI  48238

AUDREY M YINGLING
11341 KELLY LN
LOS ALAMITOS, CA  90720

AUDREY MANCINI
246 BOUND LINE RD
WOLCOTT, CT  06716

AUDREY MANN
4792 EXETER ESTATE LN
LAKE WORTH, FL  33449

AUDREY MARLETT
335 FOWLING ST
PLAYA DEL REY, CA  90293

AUDREY MARTIN
PO BOX 157
MILTON, DE  19968

AUDREY MASALEHDAN
3812 PENN AVE
PITTSBURGH, PA  15201

AUDREY MATTERS
244 GRAVEL HILL RD
NEWMANSTOWN, PA  17073

AUDREY MCCANT
14 SUGARBERRY RD
EGG HARBOR TO, NJ  08234

AUDREY MCGEE
2717 HOLLYDALE DR
HOMEWOOD, IL  60430

AUDREY MCGEE
330 MELISSA WAY
COLLEGE PARK, GA  30349

AUDREY MCNEALY
1615 CASTILLO ST APT 5
SANTA BARBARA, CA  93101

AUDREY MINGLIN
70 W BURTON PL APT 1905
CHICAGO, IL  60610

AUDREY MOHR
10679 COUNTY ROAD 24
NEW ULM, MN  56073

AUDREY MORALES
4656 BEECH CT
CANFIELD, OH  44406

AUDREY MORRIS
2200 166TH AVE
SAN LEANDRO, CA  94578

AUDREY NICHELSON
9245 YANKEE HILL RD
APT 2781
LINCOLN, NE  68526

AUDREY ODONNELL
148 HODGES DR
MORAGA, CA  94556

AUDREY OLEARY
454 YOLLA BOLLY TRL
REDDING, CA  96003

AUDREY PECZKA
19 WILTON RD
WINDSOR, CT  06095

AUDREY PERKINS
2708 BEACHMONT AVE
NORFOLK, VA  23504

AUDREY PLUMMER MAYO
10409 WYLD DR
UPPR MARLBORO, MD  20772

AUDREY Q HARDEN
2203 FALLS GABLE LN APT N
BALTIMORE, MD  21209

AUDREY R HUFNAGEL
53 MELROSE DR
MISSION VIEJO, CA  92692

AUDREY RADOVICH
2653 BROWNING DR
VIRGINIA BCH, VA  23456

AUDREY RAY
383 LIVONIA AVE APT 6F
BROOKLYN, NY  11212

AUDREY RIBBON
4404 OAK KNOLL DR
PETERSBURG, VA  23803

AUDREY RIBBON
4404 OAK KNOLL LN
PETERSBURG, VA  23803

AUDREY ROBINSON
1575 ELMWOOD AVE APT 6
ROCHESTER, NY  14620

AUDREY RODRIQUES
516 SANTA BARBARA ST
OCEANSIDE, CA  92058

AUDREY ROTH
100 OLD MAIL RD
NORTH CHATHAM, MA  02650

AUDREY S MANN
4792 EXETER ESTATE LN
LAKE WORTH, FL  33449

AUDREY SALAAM
73 ROCK AVE
PLAINFIELD, NJ  07063

AUDREY SCHNEIDER
301 SE 33RD TER
CAPE CORAL, FL  33904

AUDREY SCOTT
14308 DELCASTLE DR
BOWIE, MD  20721

AUDREY SCOTT HOPKINS
13819 228TH ST
LAURELTON, NY  11413

AUDREY SCROGGINS
3610 BRIAR LN
HAZEL CREST, IL  60429

AUDREY SEGHERS
131 WOODCREST DR
COVINGTON, LA  70433

AUDREY SHANK
350 FAIRVIEW HEIGHTS RD
BOX S
SUMMERSVILLE, WV  26651

AUDREY SHEN
2700 KEYNES LN
ROCKVILLE, MD  20850

AUDREY SILAS
9407 BLACKWELL RD APT 302
ROCKVILLE, MD  20850

AUDREY SIZER
5056 13TH ST NE
WASHINGTON, DC  20017

AUDREY SLINKARD
6245 FAUST AVE
LAKEWOOD, CA  90713

AUDREY SMITH
20451 HARTLAND ST
WINNETKA, CA  91306

AUDREY SNYDER
118 PENN DR
TRENTON, TN  38382

AUDREY STANTON
241 N TATTNALL ST
MILLEDGEVILLE, GA  31061

AUDREY STEIDL
4858 HART DR
SAN DIEGO, CA  92116

AUDREY TALTON
2223 NE 117TH AVE
PORTLAND, OR  97220

AUDREY TONEY
8911 BAY VIEW DR
CHATTANOOGA, TN  37416

AUDREY VAUGHAN
877 LAFAYETTE AVE # 1
BROOKLYN, NY  11221

AUDREY VEAZEY
1183 VILLAGE TRL
CALERA, AL  35040

AUDREY VERNOR
27405 DETROIT RD APT L4
WESTLAKE, OH  44145

AUDREY VIZZACCARO
1681 OTTAWA TRAIL CT
OXFORD, MI  48371

AUDREY WALKER
8505 CORY DR
BOWIE, MD  20720

AUDREY WASHINGTON
135 LASSITER DR APT 118
HAMPTON, VA  23666

AUDREY WATJEN
41 EPPING ST
RAYMOND, NH  03077

AUDREY WATTS
11 YOUNG AVE
LAWRENCE, MA  01841

AUDREY WEINBERG
6817 VIA REGINA
BOCA RATON, FL  33433

AUDREY WELLS
17204 MENDOTA ST
DETROIT, MI  48221

AUDREY WILLIAMS
2750 E 7TH AVENUE PKWY
DENVER, CO  80206

AUDREY WILSON
946 GLENEAGLES RD
BEAUMONT, CA  92223

AUDREY WRIGHT
908 SOUTHMOOR DR UNIT 101
VIRGINIA BEAC, VA  23455

AUDREY YARRELL
8730 204TH ST APT A68
HOLLIS, NY  11423

AUDRFEY BEACH
292 RANCH CIR
MANORVILLE, NY  11949

AUDRI B SCHWARZ
5621 BARTLETT BLVD
MOUND, MN  55364

AUDRONE BIRGIOLIENE
6744 ROANOAKE CT
GURNEE, IL  60031

AUDRY BOTNICK
336 DANBURY CT
E BRUNSWICK, NJ  08816

AUDRY EBBIN
2477 SUN REEF RD
LAS VEGAS, NV  89128

AUDRY J STONE
306 N DOUGLAS AVE
BELLEVILLE, IL  62220

AUDRY JONES
327 LEE DR
THIBODAUX, LA 70301

AUFENANGER BARBARA
227 GOLF CLUB CIR
TEQUESTA, FL 33469

AUGENSTEIN JOYCE
3005 HILLCREST RD
BETHEL PARK, PA 15102

AUGER JEAN
150 SOUTHFIELD AVE A
STAMFORD, CT 06902

AUGIES ANTILUS
560 MAIN ST APT 315
EAST ORANGE, NJ 07018

AUGILLARD JEAN D
9610 LA 44
CONVENT, LA 70723

AUGINS REGINA
5938 GLENNOR RD
BALTIMORE, MD 21239

AUGUILLARD HAZEL
2207 RHYME COURT RD
HOUSTON, TX 77067

AUGUST JOYCE
966 BURDECK ST APT H
SCHENECTADY, NY 12306

AUGUST TARRIER
7017 MCCALLUM ST APT 3
PHILADELPHIA, PA 19119

AUGUSTA A KING
8910 PINE CONE RD
COLORADO SPRI, CO 80908

AUGUSTA A TIPTON
1596 PINE RDG
BUSHKILL, PA 18324

AUGUSTA M HETTINGER
8605 SHELBYVILLE RD APT 213
LOUISVILLE, KY 40222

AUGUSTA N MACROKANIS
104 ESSEX RD
IPSWICH, MA 01938

AUGUSTA ONWENU
8271 MENDOTA ST
DETROIT, MI 48204

AUGUSTA ONYECHI
5833 CHESHIRE COVE TER
ORLANDO, FL 32829

AUGUSTA STEPHENS
16240 N PARK DR APT 101
SOUTHFIELD, MI 48075

AUGUSTA SWAN
PO BOX 82
MOORHEAD, MS 38761

AUGUSTA WOODS
5701 MARCHESTER CIR
PINSON, AL 35126

AUGUSTE ELIZABETH
110 BERKELEY PL APT
BROOKLYN, NY 11217

AUGUSTIN DOUGLAS
4560 9TH ST APT 306
ECORSE, MI 48229

AUGUSTIN FLORENCE
8051 NW 125TH TER
PARKLAND, FL 33076

AUGUSTIN MARIA-ELEN
5043 PINELAND LN
ALTAMONTE SPG, FL 32714

AUGUSTIN MARIAELENA
5043 PINELAND LN
ALTAMONTE SPG, FL 32714

AUGUSTINA CURRARO
2054 MILLER ST
STROUDSBURG, PA 18360

AUGUSTINA GRANFORS
8540 N LAMAR BLVD APT 4236
AUSTIN, TX 78753

AUGUSTINE ANDREA
10573 W PICO BLVD #
LOS ANGELES, CA 90064

AUGUSTINE B J
218 TEAL CT
BLOOMINGDALE, IL 60108

AUGUSTINE DEAVER
2300B SADLER DR
WINTERVILLE, NC 28590

AUGUSTINE HUNTER
100 HEMLOCK RD UNIT 8-4
BRANFORD, CT 06405

AUGUSTINE KAREN
165 HIRST AVE
LANSDOWNE, PA  19050

AUGUSTINE MARLENE
181 LENOX RD APT C1
BROOKLYN, NY  11226

AUGUSTSON STACEY
PO BOX 10735
BAKERSFIELD, CA  93389

AULBUR NANCY
407 W JEFFERSON ST
MARTINSBURG, MO  65264

AULD PENNY L
17851 LAKE CARLTON D
LUTZ, FL  33558

AULENBACK CATHERINE
90 LUNENBURG RD
TOWNSEND, MA  01474

AULETTE JANE E
6805 HIGHLAND PL
WORTHINGTON, OH  43085

AULT CHARLES R
12231 LAKESIDE LN
TAVARES, FL  32778

AULT KANDIS
5917 CHULA VISTA WAY
HOLLYWOOD, CA  90068

AULT LINDA
506 SHALE CT
MANTENO, IL  60950

AULTMAN TATYANA
PO BOX 8642
SPOKANE, WA  99203

AULWES DEBBIE
6581 80TH ST NW
MAPLE LAKE, MN  55358

AUMER CHERYL A
1402 6TH ST
MILFORD, IA  51351

AUNDERIA JONES
195 CHOCTAW LN
JACKSBORO, TN  37757

AUNDREA DAYAK
3412 DANIELLE PL
BAY POINT, CA  94565

AUNDREA DAYAK
3412 DANIELLE PL
DWNSTAIRS CAN ACCEPT ALSO
BAY POINT, CA  94565

AUNDREA THORNTON
902 MCKINLEY AVE
FLINT, MI  48507

AUNDRIA COLLINS
4054 KNOLLWOOD CT
STOCKTON, CA  95206

AUNG SU
218 S PINE DR
FULLERTON, CA  92833

AUNGST JOANNE V
12 CEDAR ST
RIVERDALE, NJ  07457

AUNIKA KIDD
973 2ND AVE
SALT LAKE CTY, UT  84103

AUPPERLEE SANDRA
169 SANDALWOOD DR
COTUIT, MA  02635

AURA BLAND
1112 PARK AVE
ALAMEDA, CA  94501

AURA L. AVILA
456 ROCKAWAY RD APT 3
DOVER, NJ  07801

AURA LEE BORRETT
1279 HOBBY HORSE RD
OREGON, WI  53575

AURA MASK
18 BROADVIEW AVE
MAPLEWOOD, NJ  07040

AURA RASS
225 E LAKE ST
UMATILLA, FL  32784

AURAND TINA
10 W WORKS ST APT 30
SHERIDAN, WY  82801

AUREA SCADRON
4159 N TRIPP AVE
CHICAGO, IL  60641

AURELIA DICKSTEIN
95 ESTATE DR
JERICHO, NY  11753

AURELIA RUVALCABA
850 HUME DR
FILLMORE, CA  93015

AURELIA Y BRADFORD
5103 MARC DR
TAMPA, FL  33619

AURELIO JANET
69 GRANT AVE
CLIFFSIDE PK, NJ  07010

AURELLA S GLOVER-NAUGLE
4825 W FERDINAND ST
CHICAGO, IL  60644

AURETTE CONDE
403 TREE CROSSINGS PKWY
BIRMINGHAM, AL  35244

AURIELLO PRISCILLA
3267 SUSQUEHANNA RD
DRESHER, PA  19025

AURORA A PEREZ
717 SHERBROOK DR
SILVER SPRING, MD  20904

AURORA BERNSTEIN
2780 MARION COUNTY 8012
EMERALD COVE
YELLVILLE, AR  72687

AURORA BREAZNA
20 BEVERLY RD
NEW ROCHELLE, NY  10804

AURORA CUFF
2490 W 3RD PL
YUMA, AZ  85364

AURORA FLORES
7540 MONTERREY DR
EL PASO, TX  79915

AURORA GONZALEZ
3915 W 77TH ST
CHICAGO, IL  60652

AURORA GUTIERREZ
6620 WILSTON CIRCLE
AUSTIN, TX  78745

AURORA HOBBS
760 BRAY ST
CEDAR HILL, TX  75104

AURORA HUMES
176 W 87TH ST
NEW YORK, NY  10024

AURORA I RAMIREZ
4938 S CAMPBELL AVE
CHICAGO, IL  60632

AURORA KIRKSEY
231 HILLRISE DR
MONTICELLO, KY  42633

AURORA MADUENO
736 S ANZA ST # A
EL CAJON, CA  92020

AURORA OCHOA
3210 88TH ST APT BSMT
FL 1
EAST ELMHURST, NY  11369

AURORA OCHOA
3210 88TH ST FL 1 BSMT
EAST ELMHURST, NY  11369

AURORA PEREZ
717 SHERBROOK DR
SILVER SPRING, MD  20904

AURORA PIAZZA
405 DAVIS CT APT 1105
SAN FRANCISCO, CA  94111

AURORA RAINS
2403 CECIL TEDDER DR
SEARCY, AR  72143

AURORA ROJAS
12716 SW 66TH TERRACE DR
MIAMI, FL  33183

AURORA ROWLAND-MARTINEZ
600 N WHITNALL HWY APT 205
BURBANK, CA  91505

AURORA ROWLAND-MARTINEZ
600 N WHITNALL HWY APT 205
BURBANK, CA  91505

AURORA STRICK
14 PINEWOOD DR
CARBONDALE, IL  62901

AURORE JOSEPH
127 RUTGERS LN
PARSIPPANY, NJ  07054

AURTHER A FACH
7625 ORCHARDVIEW DR SE
EAST CANTON, OH  44730

AUSBROOKS TERESA
814 BEACON DR
FAIRFIELD, AL  35064

AUSBY JANICE
9350 SEWALL AVE
LAUREL, MD  20723

AUSEC DIANE
95 UNITY SQ
GREENSBURG, PA  15601

AUSENCIA RODRIGUEZ
401 W BADILLO ST
COVINA, CA  91723

AUSRA DAMBRAUSKIENE
16 TOWER CT
DOWNERS GROVE, IL  60516

AUSTEENE G COOPER
1831 BENEDICT CANYON DR
BEVERLY HILLS, CA  90210

AUSTEN PEGGY
6051 N OCEAN DR APT
HOLLYWOOD, FL  33019

AUSTIN AGWU
5740 COLORADO AVE NW
WASHINGTON, DC  20011

AUSTIN ANGELA E
18731 ROXBURGH PL
NORTHRIDGE, CA  91326

AUSTIN ARLENE
4388 FIR AVE
SEAL BEACH, CA  90740

AUSTIN BECKY GLASP
11794 VILLAGE POND W
RNCHO CORDOVA, CA  95742

AUSTIN CHRISTINE
PO BOX 5264
HILLSIDE, NJ  07205

AUSTIN CYNTHIA
2209 TANGLEWOOD ST
MESQUITE, TX  75181

AUSTIN GWENDOLYN
49 AURORA ST
ROCHESTER, NY  14621

AUSTIN JENNIFER
7103 MOSS ST
ARVADA, CO  80007

AUSTIN JOLYNN
5116 SANDCHERRY DR
GROVEPORT, OH  43125

AUSTIN KASSIE
RR 1 BOX 88A
BROWNSTOWN, IL  62418

AUSTIN KATHRYN
14701 LIVINGSTON ST
TUSTIN, CA  92780

AUSTIN KENDALL
500 COX AVE
HATTIESBURG, MS  39402

AUSTIN KRIS
188 E NORTH ST
WORTHINGTON, OH  43085

AUSTIN LINDA
10961 THORESBY CIR N
UNIONTOWN, OH  44685

AUSTIN LOIS
355 E 187TH ST APT F
BRONX, NY  10458

AUSTIN MACEY M
9378 STONEYBROOKE
CINCINNATI, OH  45231

AUSTIN MONIQUE W
3031 PARK PL
EVANSTON, IL  60201

AUSTIN PINKY
1323 DUNCAN ST
BAY CITY, TX  77414

AUSTIN RONEL
175 GOSSETS TURN DR
MIDDLETOWN, RI  02842

AUSTIN SANDRA ANN
2024 LEE ROAD 235
SMITHS STA, AL  36877

AUSTIN SAPP
PO BOX 9445
CHARLOTTE, NC  28299

AUSTIN SHAMINA
33 WARREN AVE APT 4
BOSTON, MA  02116

AUSTIN SHARRON A
1380 RACQUET CLUB DR
AUBURN, CA  95603

AUSTIN TERESA
1770 WEMA WAY
SAN JOSE, CA  95124

AUSTIN TERESA
4105 OLD CAMDEN RD
MONROE, NC  28110

AUSTRICH ILEANA
9645 SW 24TH ST APT
MIAMI, FL  33165

AUTERI GRACE
315 RICHFIELD RD
UPPER DARBY, PA  19082

AUTERI MICHELE
100 FOREST DR
STIRLING, NJ  07980

AUTHER MAE CHEWE
441 CLARK ST
PONTOTOC, MS  38863

AUTIN MICHELLE
625 MONROE ST
GRETNA, LA  70053

AUTIO SIRPA
14871 MEMORIAL DR
HOUSTON, TX  77079

AUTOVINO ANGELA
108 BIRCHWOOD CT
MT HOLLY, NC  28120

AUTRY ROSE
310 E COATS DR
ALLEN, TX  75002

AUTUM SPICER
12675 2ND AVE N
ZIMMERMAN, MN  55398

AUTUMN AMES
80 S MADDUX DR
RENO, NV  89512

AUTUMN ARP
5816 OPPERMAN RD
BELLEVUE, OH  44811

AUTUMN COCKRELL
325 AQUEDUCT CT
ALPHARETTA, GA  30022

AUTUMN FARLESS
1903 DISCIPLE DR
JONESBORO, AR  72401

AUTUMN LIND
1202 MALLETTE DR APT 1902
VICTORIA, TX  77904

AUTUMN MANNS
1310 CYPRESS RD
BUCHANAN, TN  38222

AUTUMN MOOREHEAD
119 W HILLSDALE ST
INGLEWOOD, CA  90302

AUTUMN OMAHONEY
4000 NE KEDROS LN
POULSBO, WA  98370

AUTUMN PENOT
1787 NICE AVE
GROVER BEACH, CA  93433

AUTUMN PRICE
1001 MOSS CREEK DR
HURRICANE, WV  25526

AUTUMN SHEPPARD
115 KNORR RD
MONROE, CT  06468

AUTUMN SMITH
5997 N GREENSBURG RD
SMITHDALE, MS  39664

AUTUMN YOST
3506 MAKASSAR DR
WESTERVILLE, OH  43081

AUTY PATRICIA
15 HILLCREST DR # B
DOVER, NH  03820

AUWAE-LAPILIO MICHE
8008A WILLET TRL
AUSTIN, TX  78745

AUZSA WOODS
8451 BYRD AVE
INGLEWOOD, CA  90305

AV PARNELL
PO BOX 2094
NORTON, MA  02766

AVA ARCHIE
1166 E SALT LAKE ST
LONG BEACH, CA  90806

AVA C WELLONS
2615 MEADOWSWEET DR
WALDORF, MD  20601

AVA CORTNER
23602 MCCANN ST
CLEVELAND, OH  44128

AVA DAVIS
1558 W 124TH ST
LOS ANGELES, CA 90047

AVA DESIGN LLC
PO BOX 359
KEENE, VA 22946

AVA FAUSTIN
155 EASEDALE RD
WAYNE, NJ 07470

AVA FERGUSON
5302 MELWOOD PARK AVE
UPPR MARLBORO, MD 20772

AVA FOSTER
218 BUCKINGHAM WAY
SOMERSET, NJ 08873

AVA HANNA
2900 ROYAL VIEW DR
OAKLAND, MI 48363

AVA HIMSEL
125 BALDWIN AVE
HASBROUCK HTS, NJ 07604

AVA JACKSON
501 THEODORE WIRTH PKWY
MINNEAPOLIS, MN 55422

AVA JO BOHL
740 S HIGH ST
MOUNT ORAB, OH 45154

AVA KING
139 N AVENIDA RIO BRAVO
ANAHEIM HILLS, CA 92808

AVA L ARCHIE
1166 E SALT LAKE ST
LONG BEACH, CA 90806

AVA LEWIS
9301 ATLANTIC AVE UNIT 501
OCEAN CITY, MD 21842

AVA LEWIS
PO BOX 3615
OCEAN CITY, MD 21843

AVA N STANLEY
12700 FOLKESTONE WAY
UPPR MARLBORO, MD 20774

AVA NOWAK
308 PONCE DE LEON AVE
VENICE, FL 34285

AVA POPE
805 GLENDALE DR
GREENSBORO, NC 27406

AVA QUIMBY
5350 OLD DOWLEN RD APT 113
BEAUMONT, TX 77706

AVA RHODES
7512 W LAKE DR
WEST PALM BCH, FL 33406

AVA RICHARDSON
1012 MAPLECHASE DR SE
LELAND, NC 28451

AVA RICHARDSON
8191 GREENLEA DR
BATON ROUGE, LA 70811

AVA RICHARDSON
8191 GREENLEA DR
BATON ROUGE, LA 70811

AVA SCHLESINGER
51 BEEKMAN RD
SUMMIT, NJ 07901

AVA STBLANCARD
1030 MCCAMERON AVE
LOCKPORT, IL 60441

AVAGNANO JAMIE
2 CEDAR KNOLL WAY
HAMBURG, NJ 07419

AVALLONE TINA
PO BOX 479
TOMS RIVER, NJ 08754

AVALON LEONA HINSON
2527 HIDDEN RETREAT PL
ANCHORAGE, AK 99508

AVANESYAN ELINA
426 N JACKSON ST APT
GLENDALE, CA 91206

AVANT CELIA
155 TWIN HILL DR
WILLINGBORO, NJ 08046

AVANT JUDY T
22036 HIGHWAY 26
JENNINGS, LA 70546

AVANTHI BURAH
1204 LOCUST AVE
HALETHORPE, MD 21227

AVARA TINA MORELLI
6316 STEPHENS XING
MECHANICSBURG, PA  17050

AVARELLO CYNTHIA
11290 IVY PL
LOS ANGELES, CA  90064

AVCOM EAST
PO BOX 843838
DALLAS, TX  75284

AVE LALLOS
25620 TIERRA GRANDE DR
CARMEL, CA  93923

AVEA MAHAN
5024 MISSION RD
ROELAND PARK, KS  66205

AVELAR EVELINDA
408 E HENRIETTA AVE
KINGSVILLE, TX  78363

AVELING TIFFANY
37885 GOLDEN VALLEY
CHERRY VALLEY, CA  92223

AVELIS FAITH
44 GRAPEVINE RD
GLOUCESTER, MA  01930

AVENDA ALI
145 N ELLIOTT WALK APT 1D
BROOKLYN, NY  11205

AVERBUKH EMILY
4534 TARALEY CT
ELLICOTT CITY, MD  21042

AVERETTE ANTOINETTE
7176 N 20TH ST
PHILADELPHIA, PA  19138

AVERETTE BONNIE
8321 HEMPSHIRE PL AP
RALEIGH, NC  27613

AVERETTE CLAUDIA
1221 MAGNOLIA AVE
CAMDEN, NJ  08103

AVERHOFF LIDIA
6177 W 26TH CT
HIALEAH, FL  33016

AVERIL FLETCHER
8259 GOLDEN CHICKASAW CIR
ORLANDO, FL  32825

AVERILL DAWN
704 ROCKLAND ST
CANTONMENT, FL  32533

AVERILL SMITH
804 LANDMARK DR STE 128
GLEN BURNIE, MD  21061

AVERITT DELORES
4431 CANTRELL ST
GRAND PRAIRIE, TX  75052

AVERITT DOLORES
4431 CANTRELL ST
GRAND PRAIRIE, TX  75052

AVERITT JESSICA L
9906 DORNOCH DR
HOUSTON, TX  77070

AVERSA LOVETTE
21 SAUNA RD
RAMSEY, NJ  07446

AVERSA TOM S
100 CHESAPEAKE LN
COGAN STATION, PA  17728

AVERY ADA
604 EDGEWATER DR
ELIZABETHTOWN, KY  42701

AVERY ANNE
13505 STEEPLE CHASE
OKLAHOMA CITY, OK  73131

AVERY DENISE
6925 LARUE BELLE CV
AUSTIN, TX  78739

AVERY HESTER
2437 SEBASTOPOL LN A
HAYWARD, CA  94542

AVERY JENNINGS
148 GRAND ST
PORTSMOUTH, VA  23702

AVERY KAREN
10069 VAN RUITEN ST
BELLFLOWER, CA  90706

AVERY LEE
1400 OWL PT
SANTA ROSA, CA  95409

AVERY NANCY
PO BOX 32
BEACH LAKE, PA  18405

AVERY NEIL
23039 SW 54TH AVE
BOCA RATON, FL  33433

AVERY PATRICIA
18498 IRONSTONE ST
WOODBRIDGE, CA  95258

AVERY SHARON
5005 S WEBSTER ST
KOKOMO, IN  46902

AVERY STEPHANIE
2903 COLDSPRING RD
FAR ROCKAWAY, NY  11691

AVERYLL FLUHLER
175 PETERSBURG CIR APT D
AUGUSTA, GA  30907

AVETISIAN BELLA
9650 SEPULVEDA BLVD
NORTH HILLS, CA  91343

AVIE FONTENOT
425 MEADOW VIEW CT
APT 409
THIBODAUX, LA  70301

AVILA KARLA
282 LEISURE LN
CLINT, TX  79836

AVILA KERRY
15505 CHISPA RD
ATASCADERO, CA  93422

AVILES CINDY
3241 MERRICK AVE
ROCKLEDGE, FL  32955

AVILES STEPHANIE AL
2834 THAXTON LN
OAKTON, VA  22124

AVIN NADEGE
1464 E 71ST ST
BROOKLYN, NY  11234

AVIS BARKSDALE
142 FOUNTAIN INN DR
SIMPSONVILLE, SC  29681

AVIS BETANCOURT
862 PRESERVE PARK DR
LOGANVILLE, GA  30052

AVIS BLANTON
PO BOX 78406
ATLANTA, GA  30357

AVIS BROWN
10787 NW 40TH ST
SUNRISE, FL  33351

AVIS HALBERT
4240 KENDALL ST
WHEAT RIDGE, CO  80033

AVIS HAWKINS
3461 CASTLE HILL DR
WOODBRIDGE, VA  22193

AVIS HENDERSON
3437 EVANSTON AVE
CINCINNATI, OH  45207

AVIS JONES
5590 PERSHING AVE APT 12
SAINT LOUIS, MO  63112

AVIS L BOULDEN
611 AVA CIR NE
WASHINGTON, DC  20017

AVIS MCCLURE
200 ALVERSTONE ST
DESOTO, TX  75115

AVIS MCCULLOUGH
3500 JEAN DR
WINDSOR MILL, MD  21244

AVIS MOORE
6606 ROWLAND AVE
KANSAS CITY, KS  66104

AVIS MYERS
100 CAROL WAY
APTOS, CA  95003

AVIS P HAYNES
3922 LAUREL ST
NEW ORLEANS, LA  70115

AVIS POOLE
4153 PARK CHASE DR
ATLANTA, GA  30344

AVIS R JENKINS
6025 PERSINGER HOUSE CT
MANASSAS, VA  20112

AVIS V WILLIAMS
6210 CHERRY HILL DR
POUGHKEEPSIE, NY  12603

AVITAL AMBALU
1212 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

AVITAL GALIT
PO BOX 48706
LOS ANGELES, CA 90048

AVIVA BAT
7892 LANDO AVE
BOYNTON BEACH, FL 33437

AVIVA DAVIS
582 ELTON ST
BROOKLYN, NY 11208

AVIVA GROSS
574 FAIRWAY DR
WOODMERE, NY 11598

AVLONI UMIDA
11 BENEDITA PL
MORAGA, CA 94556

AVNI SHAH
297 VILLAGE GREEN AVE
JACKSONVILLE, FL 32259

AVODICA ASH
726 MAIN RD
HANOVER TWP, PA 18706

AVON QUIERO
2188 HARDY RD
KEYSVILLE, VA 23947

AVONDALE CONTAINER
PO BOX 9150
WESTWEGO, LA 70096

AVRADOPOULAS KATHI
5860 OSAGE CT
NORCROSS, GA 30092

AVRIL BEST
8509 AVENUE N
BROOKLYN, NY 11236

AVRIL SHRYL N
3416 ARDENRIDGE DR
SACRAMENTO, CA 95864

AVRIL SMITH
312 TUGGLE CT
WOODSTOCK, GA 30188

AVVENTO DARIA
2817 AVENUE X FL 1
BROOKLYN, NY 11235

AWE NANETTE
24854 JORDAN LN
PLAINFIELD, IL 60544

AWILDA HARRINGTON
530 23RD AVE N
TRLR F6
ST PETERSBURG, FL 33704

AWILDA HERNANDEZ
7107 W 4TH WAY
HIALEAH, FL 33014

AWILDA SHAFTEL
3 CHRISTINA LN
SEYMOUR, CT 06483

AWILDA TORRES
300 COURT ST
BROCKTON, MA 02302

AWILDA VELEZ
104 LIBERTY PL
KEANSBURG, NJ 07734

AWKWARD TIFFANY
1604 ROUNDHILL RD
BALTIMORE, MD 21218

AWOFESO CHRISTINE
14503 LISCOMB DR
HOUSTON, TX 77084

AXELROD ANITA D
79 FOREST AVE
GLEN RIDGE, NJ 07028

AXELROD LORI
3505 FREDERICK ST
OCEANSIDE, NY 11572

AXIOTIS MARTHA J.
3305 N KENSINGTON ST
ARLINGTON, VA 22207

AXTELL KATHLEEN
2370 SE BLOOMFIELD R
SHELTON, WA 98584

AYAKO DOI
3424 BARGER DR
FALLS CHURCH, VA 22044

AYALA AMORINA
11 TANGO LN # A
CARMEL, NY 10512

AYALA BELIA
6204 MALAGA CT
LONG BEACH, CA 90803

AYALA DANIEL
202 LADYBUG LN
HUTTO, TX 78634

AYALA EUGENIA
3110 CALLE RIO MINIL
TOA ALTA, PR  00953

AYALA TINA
15596 MILLERTON RD
PRATHER, CA  93651

AYALEW SEBLE
1046 MANGROVE LN
ALAMEDA, CA  94502

AYANA ABDALLAH
23200 FOREST NORTH DR
KINGWOOD, TX  77339

AYANA BURKE
245 ATLANTIC AVE APT 248
LONG BRANCH, NJ  07740

AYANA DAYMON
206 PULASKI ST
BROOKLYN, NY  11206

AYANA JOHNSON
8 NEWTOWN CT
DURHAM, NC  27713

AYANA RAMSAY
3802 GLENWOOD RD APT 1B
BROOKLYN, NY  11210

AYANNA MCINTOSH
2455 4TH ST NW
WASHINGTON, DC  20059

AYANNA MCKAY
15 ALTA VISTA DR
PRINCETON, NJ  08540

AYANNA MOSTOFI
7110 CASCADE AVE SE
SNOQUALMIE, WA  98065

AYANNA PEDEN
7239 S CALIFORNIA AVE APT 2
CHICAGO, IL  60629

AYAR RUHINA
2460 CLAREMONT PL
UNION CITY, CA  94587

AYAT ELNOORY
701 S WELLS ST APT 1901
CHICAGO, IL  60607

AYAT SHARABATI
1974 VILLA RD
BIRMINGHAM, MI  48009

AYAZ MAHMOOD
1268 MCGEE CT NE APT 201
SALEM, OR  97303

AYCOX MARY L
345 BRADBURY LN
BARTLETT, IL  60103

AYDELOTTE KAREN D
PO BOX 1401
PLEASANTVILLE, NJ  08232

AYDELOTTE MARGIE
1406 CEDAR ST
POCOMOKE CITY, MD  21851

AYELET SHARABY
3830 N 40TH AVE
HOLLYWOOD, FL  33021

AYER CLAIRE
46 MARJORIE ST
S HAMILTON, MA  01982

AYERS CHRISTINE
14520 22ND AVE
WHITESTONE, NY  11357

AYERS DENNIS
119 BELLEMEADE TRCE
CLINTON, MS  39056

AYERS JACQUELINE
2258 DELAWARE ST
GARY, IN  46407

AYERS JANEL
201 POPLAR AVE
NORFOLK, VA  23523

AYERS JOSEPHINE E
PO BOX 314
ANNISTON, AL  36202

AYERS LORI
2900 RITCHIE MARLBOR
UPPR MARLBORO, MD  20774

AYERS SHIRLENE
16120 ASHTON AVE
DETROIT, MI  48219

AYERS SUSAN M
3787 PRALINE PL
ROANOKE, VA  24012

AYERSMAN BARBARA
14012 GEORGE WASHING
ROWLESBURG, WV  26425

AYESHA CHAUDHRY
42 AUDUBON LN
HOPE, RI  02831

AYESHA MATHEWS
229 BRANNAN ST UNIT 4E
SAN FRANCISCO, CA  94107

AYISHA DIOP
6380 QUEBEC DR
LOS ANGELES, CA  90068

AYISHA THORNTON
PO BOX 51791
ALBANY, GA  31703

AYKES SANDRA
14900 NACOGDOCHES RD
SAN ANTONIO, TX  78247

AYLSWORTH JANE
1915 HEATHERTON DR
HOLT, MI  48842

AYLWARD BRENDA L
PO BOX 297
DENNIS PORT, MA  02639

AYME ALICE
28 DR MARTIN LUTHER
NORWALK, CT  06854

AYMEE ABREU
10434 TRISTAN DR
DOWNEY, CA  90241

AYMEE DURAN
323 E MARCONI AVE
PHOENIX, AZ  85022

AYMEE ORTEGA
2430 SW 102ND PL
MIAMI, FL  33165

AYNASH AYMAGAMBETOVA
718 N BELGRADE CT
SILVER SPRING, MD  20902

AYOUB KHADIJA
1600 78TH ST
NORTH BERGEN, NJ  07047

AYRES LINDA
825 RIVIERA DR
MANSFIELD, TX  76063

AYRES MARAY
8540 MULHOLLAND DR
LOS ANGELES, CA  90046

AYRES TANNIFER
PO BOX 160922
AUSTIN, TX  78716

AYSE H OGUS
1285 N SWEETZER AVE APT 110
W HOLLYWOOD, CA  90069

AYSE OKTENER PAYDAK
12 TORY CT
LITTLE ROCK, AR  72211

AYSHEH NAZIHA
1704 HELENA DR
GALLUP, NM  87301

AYSIA JACKSON
300 SCHRAFFTS DR UNIT B208
WATERBURY, CT  06705

AYUB ARZO
9208 SPRUCEWOOD RD
BURKE, VA  22015

AYVAZIAN AMEE
1980 MAGINN DR
GLENDALE, CA  91202

AYWORKMAN
600 W 136TH ST APT 1G
NEW YORK, NY  10031

AYYASH MARYA
4679 SAWGRASS DR W
ANN ARBOR, MI  48108

AYZENSHTEYN MARIA
10957 AVON TER
PHILADELPHIA, PA  19116

AZADIAN MARIE
1148 MICHELE AVE
SCHWENKSVILLE, PA  19473

AZALEA HAYWOOD
1675 WOOD RD
CLEVELAND, OH  44121

AZARI ELIZABETH D
145 HIGH ST
MULLICA HILL, NJ  08062

AZARK, DEAN
2685 HOMECREST AVENUE
#5J
BROOKLYN, NY  11235

AZAROVITZ JANET D
PO BOX 58
WEST FALMOUTH, MA  02574

AZDAHAR SHAREEF
432 ORWELL WAY
PITTSBURGH, PA  15224

AZEVADA JOYCE
41088 PEMENTEL CT
FREMONT, CA  94539

AZIM SYED
56 BEAUMONT CIR APT
YONKERS, NY  10710

AZIMOVA SVETLANA
25 GIMBEL PL
OCEAN, NJ  07712

AZITA AHDIYYIH
PO BOX 5464
HERNDON, VA  20172

AZITA MANESH
13201 HARTSOOK ST
SHERMAN OAKS, CA  91423

AZIZ FATIMEH
10640 OLD HAMMOCK WA
WELLINGTON, FL  41431

AZIZ MARIA
203 OXFORD AVE
SADDLE BROOK, NJ  07663

AZIZ TOWANDA
5465 ARLINGTON ST
PHILA, PA  19131

AZOR SHIRLEY
699 SHIRLEY LOOP
DE RIDDER, LA  70634

AZRA AHMED
31 BRADFORD RD
FRAMINGHAM, MA  01701

AZREN TARYNSAI
PO BOX 3802
APPLE VALLEY, CA  92307

AZRIELI SHARON
20 W 72ND ST APT 150
NEW YORK, NY  10023

AZUCENA GRACIA SUAREZ
48 CLINTON AVE
NEW ROCHELLE, NY  10801

AZUKA OKAFO
1923 BULRUSH CT
ODENTON, MD  21113

AZUNCION SALINAS
209 N WALNUT AVE
SAN DIMAS, CA  91773

AZUOGU NICOLE
6930 SABLE RIVER DR
MISSOURI CITY, TX  77459

AZURE DESHIELDS
43 TRALA ST
SMYRNA, DE  19977

AZZI MARIE
18813 N CONESTOGA DR
SUN CITY, AZ  85373

AZZIE JORDAN
818 SHADY BROOK LN
CEDAR HILL, TX  75104

AZZO EMANN
7257 MUERDALE
W BLOOMFIELD, MI  48322

B A SMITH
3007 CROWDER CT
CHARLOTTE, NC  28210

B A STOBS
9505 NE 5TH AVE
MIAMI SHORES, FL  33138

B ANN BLAINE
412 SPRING RUN DR
MONROEVILLE, PA  15146

B BRIGGS
601 BETH RD
NEW MARKET, AL  35761

B CHEEKS
1488 OAK AVE
MUSKEGON, MI  49442

B COOPER
122 CLYBURN ST
MARCO ISLAND, FL  34145

B CYNTHIA
517 W MAIN ST
MONCKS CORNER, SC  29461

B D SHANNON
PO BOX 554
LEMOORE, CA  93245

B DANIELS
430 WOODLAND DR
FLORENCE, SC  29501

B DAVIS CLEMONS
PO BOX 562
USPS RD
SCHERTZ, TX 78154

B ESCO
411 CAMERON ST
CANTON, MS 39046

B GAMERO
3360 N SAN JOAQUIN RD
COVINA, CA 91724

B GILMORE
331 W JUDSON AVE
YOUNGSTOWN, OH 44511

B J GRETLER
PO BOX 1793
BEND, OR 97709

B J GUNNELL
703 MAIA LOOP
BENTON, AR 72019

B J ROBERTS
1704 BEL AIR DR
CARROLLTON, TX 75007

B JAMI SIMON
2057 S OXFORD AVE
LOS ANGELES, CA 90018

B JEANE COLLINS
1509 BLACKSTONE CIR
SUN CITY CTR, FL 33573

B L HARRIS
PO BOX 15072
RICHMOND, VA 23227

B LINDSEY JAMES
119 MARLAS WAY
CAMDEN, NC 27921

B M DILLON
2608 DESERT ROSE DR
LANCASTER, CA 93536

B MEGGS
1410 ANGIE DR NW
CULLMAN, AL 35055

B MOSELEY
238 HIGH ST
PETERSBURG, VA 23803

B NWAOGU
4727 RIVER HAVEN CT APT 303
OWINGS MILLS, MD 21117

B PUERCKHAUER
121 MAXWELL DR
BRISTOL, TN 37620

B S SULLIVAN
1929 CARIBOU CREEK CT
N LAS VEGAS, NV 89031

B SIPE
2 WESTERN VIEW RD
NEW MILFORD, CT 06776

B WEINSTEIN
8544 WESTOWN WAY
VIENNA, VA 22182

B WERFELMAN
658 WARREN ST
BALDWIN, NY 11510

B WILLIAMS
3321 SW 189TH AVE
MIRAMAR, FL 33029

B. COLEMAN
8727 REVA ST
DALLAS, TX 75227

B. J. HENDERSON
6709 LA TIJERA BLVD # 317
LOS ANGELES, CA 90045

B. JANE SPANOS
PO BOX 614
LINCOLN, NH 03251

B. SUSAN NELSON
928 RAMSEY ST S
SHAKOPEE, MN 55379

BA LE
4133 TOWNHOUSE RD APT D
RICHMOND, VA 23228

BAAH CATHERINE
675 LINCOLN AVE APT
BROOKLYN, NY 11208

BAAMS RONNY
10820 DRAGOON CT
NEW PRT RCHY, FL 34654

BAAQEE SUSANNE I
13246 LAKESHORE GROV
WINTER GARDEN, FL 34787

BAAR CHERYL
334 S PARK ST
LYNDEN, WA 98264

BAARMAN WANDA
5886 139TH AVE
HOLLAND, MI  49423

BABADJANIAN TINA
369 E LINCOLN AVE
MONTEBELLO, CA  90640

BABAK MOBASHERI
4011 WATERVIEW CT
MISSOURI CITY, TX  77459

BABARA J CIMINO
2903 FALLSTAFF RD 406
BALTIMORE, MD  21209

BABARA TATE
556 VILLARIDGE DR
BATON ROUGE, LA  70810

BABB ALTHEA
5411 TYRONE AVE APT
SHERMAN OAKS, CA  91401

BABB BECKY
5618 SUGARCANE CT
CHARLOTTE, NC  28227

BABB KATHLEEN
60 KINGSTON DR
NASHUA, NH  03060

BABB MARY
1203 TIMBERS LN
GREENEVILLE, TN  37745

BABBETTE HERMAN
521 DON HERMAN RD
MONTROSE, PA  18801

BABBETTE HOFFMAN
203 S GRANT ST
KENNEWICK, WA  99336

BABBINO LINDA
26044 75TH AVE
GLEN OAKS, NY  11004

BABBINO SUZANNE
552 ZIEGLER AVE
LINDEN, NJ  07036

BABBITA BRISCOE
10621 IGNATIUS DIGGES DR
MARLBORO, MD  20772

BABBITT LISA
212 ALSCHULER DR
AURORA, IL  60506

BABBITT MARIA
4311 21ST AVE
ASTORIA, NY  11105

BABCOCK KAREN L
8323 LAKE AMHURST TR
ORLANDO, FL  32829

BABE QUINTRALL
1486 FARM DR
FERNDALE, WA  98248

BABELLA VIRJI
4600 SUGAR CREEK CT
SALIDA, CA  95368

BABENKO MICHAEL H
1445 CLAYTON GREENSP
CLAYTON, DE  19938

BABETTE MARCHETTI
1204 BLOOMFIELD AVE
OCEAN, NJ  07712

BABETTE WIELAND
920 VENICE BLVD APT 331
VENICE, CA  90291

BABIAK MONIKA
2874 CURRENT DR
ROCHESTER HLS, MI  48309

BABIAK OTYLIA
83 ENGLEWOOD AVE APT
BRIGHTON, MA  02135

BABIARZ MAUREEN
1224 WILLO MAR DR
SAN JOSE, CA  95118

BABIARZ NANCY
9600 MARTIN RD
CLARENCE CTR, NY  14032

BABINEAUX LINDA
3115 BUCHANAN LOOP R
TEXARKANA, TX  75501

BABKOW STEPHANIE
9901 OCEANCREST DR
HUNTINGTN BCH, CA  92646

BABOOMIAN LILA
18 WINCHESTER AVE
BUDD LAKE, NJ  07828

BABRA POGORZELSKI
131 W FARRELL AVE APT B8
EWING, NJ  08618

BABS EISMAN
4601 N PARK AVE APT 215
CHEVY CHASE, MD  20815

BABS TANNER
754 PLEASANT HILL RD
DECATUR, AL  35603

BABS VOGELSANG
78 LOWER DARDENNE FARMS DR
SAINT CHARLES, MO  63304

BABS WELKA
107 COTTAGE LN
EVANS CITY, PA  16033

BABSKI KIM
32 BIRCH RD
KINGS PARK, NY  11754

BABUSCIO MARILYN
214 SHANNON HEIGHTS
VERONA, PA  15147

BABWIN GINA
2913 SHERWOOD DR
SAN CARLOS, CA  94070

BACA ARON
12221 W 2ND PL APT 1
LAKEWOOD, CO  80228

BACA SYLVIA
1301 S MAIN ST
BELEN, NM  87002

BACALZO LAURI A
2418 JEFFERSON ST
TWO RIVERS, WI  54241

BACCARI DENA M
221 BELCODA DR
ROCHESTER, NY  14617

BACCELLI SANDRA K
430 GOAT RD
DU BOIS, PA  15801

BACH DEB
111 5TH ST NE
BONDURANT, IA  50035

BACH KAREN
4240 LOST HILLS RD U
CALABASAS, CA  91301

BACH ROBBIE
26338 351ST AVE
HENDERSON, MN  56044

BACHELER JANET R
PO BOX 1482
PENN VALLEY, CA  95946

BACHER SHEILA
4350 HILLCREST DR AP
HOLLYWOOD, FL  33021

BACHINSKAYA MARGARI
8310 118TH ST APT 2L
KEW GARDENS, NY  11415

BACHRACH NANCY
2715 CLARION CT
SAN JOSE, CA  95148

BACHRACH NANCY J
2715 CLARION CT
SAN JOSE, CA  95148

BACIGALUPO KAREN
51 LONGSTREET DR
LAKE GROVE, NY  11755

BACIGALUPO MARY
142 MORTON ST
WINTHROP, MA  02152

BACIGALUPO NORINE P
58 WHIPPLE RD
TEWKSBURY, MA  01876

BACILIO TAVERAS
919A COLLEGE ST
CLINTON, NC  28328

BACILIO TAVERAS
PO BOX 2094
CLINTON, NC  28329

BACK KAREN
8383 HIGHWAY 1275 N
MONTICELLO, KY  42633

BACK MELISSA
15617 LAKEVIEW AVE S
MONROE, WA  98272

BACKE JENNIFER
5084 MESQUITE ST
CAMARILLO, CA  93012

BACKES MADELINE
10804 BARBADOS ISLE
TAMPA, FL  33647

BACKHOUSE DEBBIE
2020 WHITTAKER ST
ORANGEBURG, SC  29115

BACKLIN NICOLE
630 GRINDSTONE HOLLO
DICKSON, TN 37055

BACKOR DAWN
PO BOX 2648
FREEPORT, TX 77542

BACKUS DARCY
PO BOX 572
HEUVELTON, NY 13654

BACKUS KAREN
2121 HIGHLAND RD
SPRINGTOWN, TX 76082

BACKUS PATTY
1209 NORTHVALE DR
VIRGINIA BCH, VA 23464

BACKUS SUZANNE
6104 EDGEWOOD TER
ALEXANDRIA, VA 22307

BACKUS TRISTA
3911 TERRACE ST
KANSAS CITY, MO 64111

BACON CHRISTINE
63 WINESAP RD
KENSINGTON, CT 06037

BACON ELLEN
804 9TH AVE
TWO HARBORS, MN 55616

BACON SHAWN
8309 REAGAN DR
PITTSBURGH, PA 15237

BACOT SHARON
205 AVENUE C APT 11G
NEW YORK, NY 10009

BACRY MICHELLE
1168 BOSTON POST RD
OLD SAYBROOK, CT 06475

BACZKOWSKI PATRICIA
PO BOX C121
TWENTYNIN PLM, CA 92277

BADAGLIACCA BEVERLY
19 ROSEWOOD DR
WATSONVILLE, CA 95076

BADALAMENTE ANN MAR
61 E HILL DR
SMITHTOWN, NY 11787

BADASH CRYSTAL
44 G JEFRYN BLVD.
DEER PARK, NY 11729

BADE CHRISTINA
627 E SUNSHINE ST
SPRINGFIELD, MO 65807

BADEAUX VALERIE
240 W 214TH ST
GALLIANO, LA 70354

BADER ROSE MARIE
57 BIRCH RD
STATEN ISLAND, NY 10303

BADESSA ANNA M
55 FRANKFORT ST
CRANSTON, RI 02910

BADGER CYNTHIA
4 KIDD KOVE
BALDWINSVILLE, NY 13027

BADGETT LATITIA
205 W 5TH ST
MOUND VALLEY, KS 67354

BADGLEY GABRIELLE
1055 COLEMAN RD APT
SAN JOSE, CA 95123

BADGLEY JUDETH
4561 W STAMPEDE CT
YUMA, AZ 85364

BADGLEY PEGGY J
116 HAMPTON DR
MOUNTAIN VIEW, AR 72560

BADILLO MICHELLE
553 GIUFFRIDA AVE AP
SAN JOSE, CA 95123

BADING GENEVIEVE
1500 OAKLAND RD NE A
CEDAR RAPIDS, IA 52402

BADIRU CHRISTOPHER
818 INDIAN HEAD AVE
INDIAN HEAD, MD 20640

BADR NAJAT
10 WALDEN SQUARE RD
CAMBRIDGE, MA 02140

BADR ZIAD
1818 H ST NW
WASHINGTON, DC 20433

BADRA AHMAD
7 MARGO CT
AIRMONT, NY  10901

BADRU KADIA
7052 DUCKETTS LN APT
ELKRIDGE, MD  21075

BADUM ANN MARIE
104 LITTLE SQUIRE DR
COATESVILLE, PA  19320

BAEHRE JANICE A
97 DELRAY AVE
BUFFALO, NY  14224

BAELI CAROL A
195 FLORAL LN
SADDLE BROOK, NJ  07663

BAER CARMELENE M
120 LUCILLE ST EXT
WATERBURY, CT  06708

BAER DONNA MARIE
9 EMILY DR # B404
MILLVILLE, NJ  08332

BAER HOLLY W
21415 PAGOSA CT
BOCA RATON, FL  33486

BAER NANCY
3137 VIRGINIA AVE
JASPER, IN  47546

BAER TANDY
6420 ROLLING HILL RD
THE COLONY, TX  75056

BAER TINA M
8505 BIRCH RIDGE RD
WAUSAU, WI  54403

BAERG JOHN
5466 E BUTLER AVE
FRESNO, CA  93727

BAEZA PAMELA
5353 MAPLE AVE STE 1
DALLAS, TX  75235

BAEZA STELLA
11413 WAKEHURST CT
BAKERSFIELD, CA  93311

BAGGETT CHASSITY
1864 OLD SALEM RD
FRISCO CITY, AL  36445

BAGGIANO JULIE
109 YOLANDE AVE
JAMESTOWN, NY  14701

BAGHDADI RHOSHANNA
1918 N 21ST ST
PHILADELPHIA, PA  19121

BAGLEY MANDI
1202 CEDAR HOLLOW BL
LEHI, UT  84043

BAGLEY MELISSA
2 INGRAM CIR
ABERDEEN, NJ  07747

BAGLIANI NANCY
777 S 1ST RD
HAMMONTON, NJ  08037

BAGLIO SHIRLEY A
253 MILLER ST
DEPEW, NY  14043

BAGNATO SARAH
532 N PAULINA ST
CHICAGO, IL  60622

BAGNELL DEBORA
51 WARDELL AVE
RUMSON, NJ  07760

BAGNELL DENISE
7704 NEWBURY DR
JONESBORO, GA  30236

BAGROWSKI GLENDA
6919 29TH ST
BERWYN, IL  60402

BAGWELL BARBARA
7217 SEVILLE DR
MYRTLE BEACH, SC  29572

BAGWELL ELAINE
7932 SAILBOAT KEY BL
S PASADENA, FL  33707

BAGWELL JOAN R
2 ATTITASH DR UNIT 5
VERNON, NJ  07462

BAGWELL KELLY ONEIL
3911 HERON CIR
MYRTLE BEACH, SC  29579

BAGWELL PAM
PO BOX 162
OILTON, OK  74052

BAHAR BAHRANIZADEH
4387 SPILLWAY LN
DUMFRIES, VA 22025

BAHE CINDY
2011 BUFFALO ST
PIERRE, SD 57501

BAHIYYAH PARKS
6803 PERRYWOOD RD
UPPER MARLBOR, MD 20772

BAHIYYIH YOUNG
104 BLYTHE GLEN LN
FOREST ACRES, SC 29206

BAHM SANDRA L
PO BOX 2553
FLORENCE, OR 97439

BAHORICH JOYCE
2694 LONG LAKE TER N
ROSWELL, GA 30075

BAHR AMELIA
980 TAYLOR PKWY
SUWANEE, GA 30024

BAHRI HALIMA
4625 W SPENCER LN
ALSIP, IL 60803

BAIDA ROBERT H
2051 W BIRCH AVE
FRESNO, CA 93711

BAIDEN CLARRIETTE
308 CINDY ST
OLD BRIDGE, NJ 08857

BAIER DORENE
1752 210TH ST
AUDUBON, IA 50025

BAIER KRISTI
823 W MADISON ST
PONTIAC, IL 61764

BAIER PEGGY
1842 60TH ST S
GULFPORT, FL 33707

BAILES COLLEEN
3 MIRAMICHI TRL
MORGANTOWN, WV 26508

BAILEY ANDREA
PO BOX 703
DELHI, LA 71232

BAILEY ANTJE
PO BOX 1752
SEDONA, AZ 86339

BAILEY BARBARA
4531 OAKRIDGE DR
OSCODA, MI 48750

BAILEY BETHANY
149 MALVERN RD
AUBURN, MA 01501

BAILEY BEVERLY W
301 W PLATT ST STE 3
TAMPA, FL 33606

BAILEY BEVERLY W
PO BOX 77790
SIOUX FALLS, SD 57186

BAILEY BRIDGET
15580 GEORGE ONEAL R
BATON ROUGE, LA 70817

BAILEY CARIE
3515 W 64TH AVE
ANCHORAGE, AK 99502

BAILEY CHARILYN
170 FALCONER AVE
BROCKTON, MA 02301

BAILEY CHERYL
1110 E BROOKWOOD DR
ARLINGTON HTS, IL 60004

BAILEY CHRISTIN
904 ROBIN ST
MONROE, LA 71202

BAILEY COREY
54837 BRADSHAW DR
NEW BALTIMORE, MI 48047

BAILEY CYNDI
410 PORTIFINO CT
BOILING SPGS, SC 29316

BAILEY DAWN
2016 ASPEN OAK ST
LAS VEGAS, NV 89134

BAILEY DELORES
1394 E VILLA ST
PASADENA, CA 91106

BAILEY DIANA
1404 JAMES ST
ELMONT, NY 11003

BAILEY ELIZABETH
PO BOX 232
RAHWAY, NJ 07065

BAILEY EMILY L
10831 SAGEBURROW DR
HOUSTON, TX 77089

BAILEY HELEN W
2505 LAMP POST CT
CHESAPEAKE, VA 23325

BAILEY HELEN WORLD
2505 LAMP POST CT
CHESAPEAKE, VA 23325

BAILEY JANICE
3411 NW 171ST TER
MIAMI GARDENS, FL 33056

BAILEY JASMINE
395 BUOY WAY
SACRAMENTO, CA 95831

BAILEY JENNIFER
27631 BRANDT RD
DEFIANCE, OH 43512

BAILEY JILL
322 GLOUCESTER BLVD
SUN CITY CENT, FL 33573

BAILEY JOHN
2685 KINGSBROOKE LN
DULUTH, GA 30097

BAILEY JUDY
15 TENEYCK AVE
GREENWOOD LK, NY 10925

BAILEY KAREN
124 CLARK SCHOOL RD
FLAT TOP, WV 25841

BAILEY KATHERINE
2017 1ST ST
BAKER CITY, OR 97814

BAILEY KIM
1442 WHITMAN ST
LARAMIE, WY 82070

BAILEY LINDA
500 TRINITY AVE APT
BRONX, NY 10455

BAILEY LINDA M
268 UNION CHURCH RD
TOWNSEND, DE 19734

BAILEY LISA A
26503 CRESTHAVEN CIR
CANYON CNTRY, CA 91351

BAILEY LOETTE
2300 RIDDLE RD
CANTONMENT, FL 32533

BAILEY MARCIA
648 17TH AVE N
SOUTH ST PAUL, MN 55075

BAILEY MARIE
765 GRAND PARKE DR
JACKSONVILLE, FL 32259

BAILEY MARQUITA
725 NEW JERSEY AVE
BROOKLYN, NY 11207

BAILEY MARY
3637 SKYVIEW DR
HUNTINGTON, WV 25701

BAILEY MARY
6756 HARVEY AVE
PENNSAUKEN, NJ 08109

BAILEY MERRILY
1209 E VILLAGE DR
S CHARLESTON, WV 25309

BAILEY NANCY
1177 280TH AVE
ALEXIS, IL 61412

BAILEY NELDA
9314 RAMONA ST APT 1
BELLFLOWER, CA 90706

BAILEY NICOLA
3240 W MAPLE RAPIDS
SAINT JOHNS, MI 48879

BAILEY PATRICIA A
6100 W STONEHEDGE DR
MILWAUKEE, WI 53220

BAILEY PATRICIA M
4586 VILLAGE DR
ATLANTA, GA 30338

BAILEY ROSALIND
8618 AVENUE M
BROOKLYN, NY 11236

BAILEY ROSE
2257 SAN CLEMENTE DR
BATON ROUGE, LA 70815

BAILEY ROXANNE
123 REVERE RD
STEWARTSVILLE, NJ  08886

BAILEY SAUNDRA
427 S MAIN ST
CULVER, IN  46511

BAILEY SHARLA
12431 ORCHARD HILL R
LAKE OSWEGO, OR  97035

BAILEY SUSAN
166 W AVENIDA ALESSA
SAN CLEMENTE, CA  92672

BAILEY TAMARA
1030 ETCHEVERRY ST
RAMONA, CA  92065

BAILEY TANGELA
2937 200TH PL
LYNWOOD, IL  60411

BAILEY TERRY
675 KEITH CT
WALNUT CREEK, CA  94597

BAILEY THOMAS MARIE
PO BOX 26
IDEAL, GA  31041

BAILEY VICKI
35 DONOVAN WAY
TEWKSBURY, MA  01876

BAILEY VIRGINIA
11259 S SW ST MORITZ
WILSONVILLE, OR  97070

BAILEY WANDA L
1323 BAILEY JESTER R
GRIFFIN, GA  30223

BAILEY WENDY
2396 W 1000 N
VERNAL, UT  84078

BAILEY WILMA
3094 BRANDON RD
MORGANTON, NC  28655

BAILLARGEON STEPHAN
22 ROSLIN AVE
LEWISTON, ME  04240

BAILLIE ALISON
22 CRESTWOOD DR
BLACKSTONE, MA  01504

BAIN ANN
17 NEWELL DR
CUMBERLAND, RI  02864

BAIN SHIRLEY
15102 NE 28TH ST
VANCOUVER, WA  98682

BAIN SUSAN
16916 COLONY LAKES B
FT MYERS, FL  33908

BAINE SONYA
633 BENSLEY AVE
CALUMET CITY, IL  60409

BAINS PARVINDER
18 GLENGARRY WAY
WEST WINDSOR, NJ  08550

BAIR KAREN
2785 W 247TH ST
LOUISBURG, KS  66053

BAIR ROSE
615 EMMETT LN
SALEM, VA  24153

BAIRD DEBBIE
1549 COKER RD
WHIGHAM, GA  39897

BAIRD DOROTHY
8912 SW 84TH CIR
OCALA, FL  34481

BAIRD FAITH
303 BELVOIR AVE
CHATTANOOGA, TN  37411

BAIRD KIMBERLY
2819 DARWIN ST
KILGORE, TX  75662

BAIRD MAGEN
133 BROADMOOR ST
BORGER, TX  79007

BAIRD SHERRY
737 VILLAGE ST
LEAVENWORTH, KS  66048

BAIRES SHARON
24348 VANOWEN ST
WEST HILLS, CA  91307

BAKALE MYRTLE
11735 104TH AVE
WEST OLIVE, MI  49460

BAKARE VIOLET
2480 16TH ST NW APT
WASHINGTON, DC 20009

BAKELY NANCY W
312 NAUTILUS DR
MANAHAWKIN, NJ 08050

BAKER ALLISON
PO BOX 35
BRECKENRIDGE, CO 80424

BAKER AMINA
205 PARK HILL AVE
YONKERS, NY 10705

BAKER APRIL
6 PERRINS PEAK RD
STONY POINT, NY 10980

BAKER AUDREY
300 CLERMONT AVE
BROOKLYN, NY 11205

BAKER BEATRICE
2206 E ALEXANDER ST
GREENVILLE, MS 38703

BAKER BEAUTY BETTY
445 SARGO RD
ATLANTIC BCH, FL 32233

BAKER BETTY
532 E 33RD AVE
GARY, IN 46409

BAKER BEVERLY
730 MARIANNE LN
CATONSVILLE, MD 21228

BAKER C
1154 CHOPSEY HILL RD
BRIDGEPORT, CT 06606

BAKER CAROL
78 MEADOWVIEW DR
ANNANDALE, NJ 08801

BAKER CAROL
881 MCALLISTER ST
HANOVER, PA 17331

BAKER CATHERINE
58 MULBERRY CT
PARAMUS, NJ 07652

BAKER CHERYL
4970 E 50TH N
COLUMBUS, IN 47203

BAKER COLEY
1020 BIRCHWOOD LN
JACKSONVILLE, NC 28546

BAKER CONNIE
26818 NE BEADONHALL
DUVALL, WA 98019

BAKER CONSTANCE
5129 ARROYO WAY
ANTIOCH, CA 94531

BAKER CORRANDA
3149 GROVESHIRE DR
RALEIGH, NC 27616

BAKER DAWN
2400 BYDAWEE TRL
FITCHBURG, WI 53711

BAKER DAWN
5286 RIVER GLEN DR U
LAS VEGAS, NV 89103

BAKER DEBBIE
52 TOWER HILL RD
CUMBERLAND, RI 02864

BAKER DEBORAH
7373 E BUCKHORN TRL
SCOTTSDALE, AZ 85266

BAKER DEBRA
121 CULVERTON DR
ROCHESTER, NY 14609

BAKER DENISE
95 GREENLAND DR
MCDONOUGH, GA 30253

BAKER DIANA
3015 RADCLIFF AVE
BRONX, NY 10469

BAKER DONA
3845 CHANEYVILLE RD
OWINGS, MD 20736

BAKER EMOGENE
1901 WILSON BLVD
RUSSELLVILLE, AL 35653

BAKER GEORGIA
12965 BROILI DR
RENO, NV 89511

BAKER GINA M
2134 N ANVIL LN
TEMPLE HILLS, MD 20748

BAKER GLENDA
517 DRY BRANCH WAY
JACKSONVILLE, FL 32259

BAKER HELEN
2611 HOUSE AVE
CHEYENNE, WY 82001

BAKER HIND
313 PHEASANT HOLLOW
PLAINSBORO, NJ 08536

BAKER JANET
2210 HURRICANE RD
NEW MARKET, AL 35761

BAKER JEANNIE
4225 PLATEAU RD
RENO, NV 89519

BAKER JENNIFER
8727 FREDERICKSBURG
SAN ANTONIO, TX 78240

BAKER JOSEPHINE
811 ALDEN DR
PITTSBURGH, PA 15220

BAKER JOYCE
31 SACRAMENTO ST APT
CAMBRIDGE, MA 02138

BAKER JOYCE
5607 KASHMERE ST
HOUSTON, TX 77026

BAKER KAREN
754 E 104TH PL
CHICAGO, IL 60628

BAKER KATHY
3166 SERENITY DR
GILBERTSVILLE, PA 19525

BAKER KIMBERLY
1535 PICKETTS CT
O FALLON, IL 62269

BAKER KORI
4 OVERCUP CT
IRMO, SC 29063

BAKER LAURA
221 ROSE ST
BRIDGE CITY, TX 77611

BAKER LETICIA N
825 S 10TH ST APT 5A
NEWARK, NJ 07108

BAKER LILLIAN
PO BOX 874
FILLMORE, CA 93016

BAKER LORRAINE
20 W MOSHOLU PKWY S
BRONX, NY 10468

BAKER LYNN
3360 CRESTWATER CT A
ROCHESTER HLS, MI 48309

BAKER MARCIA
2455 NORTHWICK DR AP
WINSTON SALEM, NC 27103

BAKER MARCIA
36726 GRANT ST
ROMULUS, MI 48174

BAKER MISTY
11 MATNEY LN
BELLA VISTA, AR 72715

BAKER NANCY
19A WILLIAMSBURG CIR
LACONIA, NH 03246

BAKER NIKII
25283 RED FERN CIR
MENIFEE, CA 92584

BAKER PATRICIA
19713 SAINT LOUIS ST
DETROIT, MI 48234

BAKER PATTY A
2909 GINGERBERRY DR
NORFOLK, NE 68701

BAKER PEGGY
945 WRENWOOD RD
FLORENCE, SC 29505

BAKER RACHEL CURRIE
17324 MAGNOLIA PKWY
SOUTHFIELD, MI 48075

BAKER RITA TURNER
8400 SKY VIEW DR APT
ALEXANDRIA, VA 22309

BAKER SABRINIA
690 GATES AVE APT 6C
BROOKLYN, NY 11221

BAKER SALLY A
14350 MANGROVE ST
MOORPARK, CA 93021

BAKER SHARI
1320 BLUE GILL CT
CROWLEY, TX  76036

BAKER SHARON
632 E TULARE AVE
TULARE, CA  93274

BAKER SHEILA
5009 LOOKOUT DR
WEST HARRISON, IN  47060

BAKER SHIRLEY
12904 E 41ST TER S
INDEPENDENCE, MO  64055

BAKER SLOANE L
4304 LAUREL HILL DR
N LAS VEGAS, NV  89032

BAKER STACY
22503 BERDON ST
WOODLAND HLS, CA  91367

BAKER STEPHANIE
5580 CAMBRIDGE ST
MONTCLAIR, CA  91763

BAKER SUSAN
402 TERRYDALE DR SE
MARIETTA, GA  30067

BAKER SUSAN
6001 AUBURN ST APT 2
BAKERSFIELD, CA  93306

BAKER TERRI
634 JC REYNOLDS RD
SHILOH, GA  31826

BAKER TRACY
1070 WALDO WAY
TWINSBURG, OH  44087

BAKER VALERIE
5982 DARTSHIRE BLVD
DUBLIN, OH  43016

BAKER VICKIE
22011 CHURCH ST
OAK PARK, MI  48237

BAKER VICKIE
6658 TOWNSEND ST
DETROIT, MI  48213

BAKER VICTORIA
542 SUNNYVALE DR
HEALDSBURG, CA  95448

BAKER WENDY
101 AGRANT CT
HOPKINSVILLE, KY  42240

BAKHIET NOUNA
8971 VIA ANDAR
SAN DIEGO, CA  92122

BAKKAR HANAN
44285 FAIR OAKS DR
CANTON, MI  48187

BAKKE BARBARA
810 S STATE ST APT 1
MERRILL, WI  54452

BAKKEN TRACI
1672 DREWS DR
GRAND FORKS, ND  58201

BALA AMANDA
26 REED HL
BEREA, KY  40403

BALAIS REBECCA
1113 BARNHILL LN
LINCOLN, CA  95648

BALANDRAN DOLORES
5416 TIPTON DR
AUSTIN, TX  78723

BALANSON RACHAEL
4906 FRANKLIN BLVD A
CLEVELAND, OH  44102

BALAS KIMBERLY
4360 S DAVID ST
CASPER, WY  82601

BALASH KELLY
1706 ALAMANCE PL
DOWNERS GROVE, IL  60516

BALASIANO JANE
41 FLORENCE AVE
FISHKILL, NY  12524

BALASURIYA MIGNON R
9034 FEATHER RIVER W
SACRAMENTO, CA  95826

BALAZS ANDREA
1313 WILLIAMS ST APT
DENVER, CO  80218

BALBOA ANITA
274 DAYTONA DR
GOLETA, CA  93117

BALCH LISA H
1431 JOHNNYS WAY
WEST CHESTER, PA 19382

BALCOM KATHRYN
8308 SUNSET LN
PASCO, WA 99301

BALCOMBE BERNADETTE
1238 CRESTWOOD RD
TOLEDO, OH 43612

BALCOM-TELLIS CASAN
65 MOUNTAIN LN
COVINGTON, GA 30016

BALDECK BARBARA
225 WHEATFIELD WAY
YORK, PA 17403

BALDEN PRISCILLA
16680 EDERER RD
HEMLOCK, MI 48626

BALDERAS MARIA P
10212 E PLACITA PINO
TUCSON, AZ 85730

BALDET TANASI
6215 LA VIDA TER
BOCA RATON, FL 33433

BALDINO JOANN
203 LILY RD
EGG HBR TWP, NJ 08234

BALDO MARYANN
411 GREENMOUNT AVE
CLIFFSIDE PK, NJ 07010

BALDUFF MARILYN
12433 NEDRA DR
GRANADA HILLS, CA 91344

BALDWIN ANNA
743 MEADOW DR
MARION, VA 24354

BALDWIN CHRISTINE
633 CUMNOCK RD
SANFORD, NC 27330

BALDWIN CONI
6501 GERMANTOWN RD L
MIDDLETOWN, OH 45042

BALDWIN DARYL
1396 VIOLETWOOD CT
YARDLEY, PA 19067

BALDWIN ETHEL
1530 E BAARS ST
PENSACOLA, FL 32503

BALDWIN JANICE A
4161 NE RANCHO WAY
MOUNTAIN HOME, ID 83647

BALDWIN JULIE F
3931 LYNNFIELD ST
HOUSTON, TX 77016

BALDWIN KAREN
602 KNOLLWOOD CIR
ALBEMARLE, NC 28001

BALDWIN KATHERINE
3708 E CRYSTAL LAKE
CRYSTAL LAKE, IL 60014

BALDWIN KATHLEEN L
3902 CENTRAL AVE
INDIANAPOLIS, IN 46205

BALDWIN MARY
8261 VALLEY VIEW DR
SEBASTOPOL, CA 95472

BALDWIN NATALIE
3672 NAIRN DR
EAGLE MTN, UT 84005

BALDWIN SUSAN
6385 SAVANNAH HWY
RAVENEL, SC 29470

BALDWIN VIRGINIA
3690 EAGLE RIDGE DR
JACKSONVILLE, FL 32224

BALDWIN WENDY
1461 N 57TH ST
PHILADELPHIA, PA 19131

BALDWIN, VERA C.
22485 DEEP BOTTOM DR
CARROLLTON, VA 23314

BALENTINE FARRELL
10300 IMPERIAL DAM R
YUMA, AZ 85365

BALERO SHARON
850 CUESTA DR
MOUNTAIN VIEW, CA 94040

BALES ANN
1106 ALBEMARLE LN
KNOXVILLE, TN 37923

BALES BRENDA L
2055 CR 340
BISON, KS  67520

BALES SHEILA
24285 NC HIGHWAY 49
RICHFIELD, NC  28137

BALESH GLADYS
7506 COLONIAL RD
BROOKLYN, NY  11209

BALESTINO JANET
1238 PACELS WAY
CHESAPEAKE, VA  23322

BALESTRIERI MARSHA
16 RAILROAD AVE
WILMINGTON, MA  01887

BALINDA GARRIS
3160 E FIRE TOWER RD
GREENVILLE, NC  27858

BALISH JUNE M
707 E 19TH ST
BROOKLYN, NY  11230

BALL ALMA M
298 VILLAGE SQUARE D
LOUDON, TN  37774

BALL ANDREW
7653 HUNTERS VIEW DR
OLIVE BRANCH, MS  38654

BALL BARBARA
6883 SW GREENWICH DR
PORTLAND, OR  97225

BALL BETTY JO
240 TULIP ST
MARTINSVILLE, IN  46151

BALL CAROL
9 HERITAGE WAY
STUART, FL  34996

BALL EVINA
1030 DEL MONTE PL
CINCINNATI, OH  45205

BALL GENEVA
3211 WESTLEE DR
TUSCALOOSA, AL  35401

BALL JEAN
128 TIFFANY CIR
SHERWOOD, AR  72120

BALL JENNIFERLYNN
63 ACRE ST
CLINTON, MA  01510

BALL JOHN
350 CHAPEL LOOP
MANDEVILLE, LA  70471

BALL JOHN A
1601 JEFFERSON ST
PLAINVIEW, TX  79072

BALL JOSEPHINE
2619 WOODLAND AVE
BALTIMORE, MD  21215

BALL LEAH
701 SHERATON DR
SUNNYVALE, CA  94087

BALL LOIS
4961 WESTOVER PL
SAN DIEGO, CA  92102

BALL PAULA
115 JOHNSON HOLW
LOS GATOS, CA  95030

BALL SHELIA
3401 S 62ND ST
FORT SMITH, AR  72903

BALL SHERYL
PO BOX 78
LAPLATA, MD  20646

BALL SHIRLEY
1131 N LOREL AVE
CHICAGO, IL  60651

BALLA CINDY
2612 JEANNES TRL
EDMOND, OK  73012

BALLAM LAURIE
53 CANTERBURY LN
LOGAN, UT  84321

BALLANCE LEAH
121 FAIRWAY OVERLOOK
WOODSTOCK, GA  30188

BALLANTINE SANDRA
72 WALLACE WAY
SAN RAFAEL, CA  94903

BALLARD ANGELA
1705 DUNCAN AVE
CHATTANOOGA, TN  37404

BALLARD CYNTHIA A
8385 CANTWELL DR
ELK GROVE, CA  95624

BALLARD DEVON
13646 HUNTINGTON CIR
GULFPORT, MS  39503

BALLARD DIANE
5185 GREENSBORO DR
MONTGOMERY, AL  36108

BALLARD HELEN M
2621 N WAUWATOSA AVE
WAUWATOSA, WI  53213

BALLARD JANE
13232 FORT ST
DRAPER, UT  84020

BALLARD JILL
11044 JOHNSON RD
BRETHREN, MI  49619

BALLARD KATRINA
5900 E THOMAS RD APT
SCOTTSDALE, AZ  85251

BALLARD KAY
2212 PUTNAM ST
SANDUSKY, OH  44870

BALLARD KAY
831 PINE TRAIL DR
RIDGELAND, MS  39157

BALLARD LADONNA R
15507 S NORMANDIE AV
GARDENA, CA  90247

BALLARD LITA
7250 S RHODES AVE
CHICAGO, IL  60619

BALLARD PAT
2 ROSE LN
SALMON, ID  83467

BALLARD TERRI
2803 BARKMAN ST
WATERFORD, MI  48329

BALLARD TRACY
524 VENTURA DR
SAN ANTONIO, TX  78232

BALLARD TREFUS
6450C 188TH ST APT 1
FLUSHING, NY  11365

BALLARD-ACKER LISA
1446 11TH ST
MANHATTAN BCH, CA  90266

BALLASH JOYCE
PO BOX 949
MAUMEE, OH  43537

BALLASY KEN
4826 SYCAMORE AVE
FEASTERVILLE, PA  19053

BALLATO MARGARET
27 BARONE DR
CORAM, NY  11727

BALLEGEER MARY K
2903 5TH ST
EAST MOLINE, IL  61244

BALLENTINE CYNTHIA
517 W MAIN ST
MONCKS CORNER, SC  29461

BALL-KILBOURNE DEBR
1023 6TH AVE NE
JAMESTOWN, ND  58401

BALLOU LORRAINE
34 BURLINGTON AVE
BUFFALO, NY  14215

BALLOWE GABRELLE
8966 LAKE SHORE RD
ANGOLA, NY  14006

BALMES LENNETH
307 FAIRWAY DR
S SAN FRAN, CA  94080

BALMES RENA
1235 W TOWN AND COUN
ORANGE, CA  86846

BALMUTH PEARL
5160 LAS VERDES CIR
DELRAY BEACH, FL  33484

BALOGH ANNA
31 BARRINGTON AVE
CLIFTON, NJ  07011

BALOGUM OMOWUMMI
1715 TEMPER ST
LOS ANGELES, CA  90065

BALOK BRENDA THURMA
1100 BALOK LN
LOS LUNAS, NM  87031

BALONEY SHEILA G
PO BOX 86
GARYVILLE, LA  70051

BALSAM ALSHABANAT
6040 PEBBLEBROOK LN APT 248
KENT, OH  44240

BALSLOU MEIRMANOVA
5353 N LYNCH AVE
CHICAGO, IL  60630

BALTASI INGRID
3326 N SACRAMENTO AV
CHICAGO, IL  60618

BALTER JUDITH
3325 TRENTON AVE
BREMERTON, WA  98310

BALTIMORE LAREIA
1935 CROSS TRAILS RD
BALTIMORE, MD  21244

BALTROMITIS DONNA
27 NORTHLAKE DR
PEACHTREE CTY, GA  30269

BALUSEK SUE ANN
1551 WILLOW CREEK RD
SEGUIN, TX  78155

BALZAC LEANN
6205 PINEVIEW RD
DALLAS, TX  75248

BALZER ANNE
2308 31ST DR
ASTORIA, NY  11106

BALZER-O'CONNELL AN
2308 31ST DR
ASTORIA, NY  11106

BAMBERGER YVONNE
1503 E CRABTREE DR
ARLINGTON HTS, IL  60004

BAMBI EGLESIA
102 SKYTOP MNR
SCRANTON, PA  18505

BAMBI JUDSON
28831 RAINTREE LN
SAUGUS, CA  91390

BAMBI L BEATTY
454 ADELAIDE XING
ACWORTH, GA  30101

BAMBI L MOREAU
5230 E 117TH AVE
DENVER, CO  80233

BAMBI PAPPANO
1055 RICHWOOD AVE
CINCINNATI, OH  45208

BAMBI RICH
PO BOX 201
BONDURANT, WY  82922

BAMBI RIVERA
26967 LIGHTFOOT DR
CORONA, CA  92883

BAMBI SANCHEZ
65 W ST
LAKE LOTAWANA, MO  64086

BAMBI SPRINGER
545 LAKEVIEW WOODS DR
MOBILE, AL  36695

BAMBI THURSTON
7030 COUNTY ROAD 30
BRUSH, CO  80723

BAMBI VAN DEN HEUVEL
1584 SILVER MAPLE DR
DE PERE, WI  54115

BAME JULIE SOLOMON
3607 ASPERWOOD CIR
COCONUT CREEK, FL  33073

BAMELA NAPIER
7930 S MAPLEWOOD AVE
CHICAGO, IL  60652

BAMFO EVELYN
2953 IRONSTONE DR
COLUMBUS, OH  43231

BAMSON JOYCE C
2311 MILFORD PL
HOUSTON, TX  77014

BAN AL-MAHFODH
22 STEARNS AVE
MEDFORD, MA  02155

BAN DANNO
53057 CLARION DR
MACOMB, MI  48042

BAN GILDA
5324 SLY FOX CT
LAS VEGAS, NV  89130

BAN JOSEPHINE
13052 S BURLEY AVE
CHICAGO, IL  60633

BAN KIRMA
6301 STEVENSON AVE APT 816
ALEXANDRIA, VA  22304

BANAH ACHO
4439 MULLENS FORD RD APT D
CHARLOTTE, NC  28226

BANAS CYNTHIA
1687 MOUNTAIN LAUREL
WARRIORS MARK, PA  16877

BANCHOFF DIANE
134 BELL AVE
PRUDENVILLE, MI  48651

BANCHON MARIA BANCH
5732 VAN DOREN ST AP
CORONA, NY  11368

BANCOOK CAROLYN J
575 S VIRGINIA HILLS
MCKINNEY, TX  75070

BANCROFT DEBRA
1371 LAFITTE DR
AGOURA HILLS, CA  91377

BANCROFT DIANE
46897 MORNINGTON RD
CANTON, MI  48188

BANCROFT LUANN
979 N JOSSMAN RD
ORTONVILLE, MI  48462

BAND BRENDA
4603 BEECHWOOD HOLW
AUSTIN, TX  78731

BANDA SARAH
PO BOX 423
HEYBURN, ID  83336

BANDEL KARRIE
27 ROBERTSON RD
EAST WINDSOR, NJ  08520

BANDLOW JODY
11363 ROBIN MDWS
FREELAND, MI  48623

BANDMAN ELISHEVA
77 RENA LN
LAKEWOOD, NJ  08701

BANDRINGA BARBARA
PO BOX 645
CEDAR CITY, UT  84721

BANDY CAROL
36 ROAD 3179
AZTEC, NM  87410

BANDY DEBBIE
81 TOWNSHIP ROAD 137
PROCTORVILLE, OH  45669

BANDY DEBBIE
RR 1370 RTE RTE APT
% 81 TOWNSHI, 1

BANDY LESA
923 OAK HILL AVE
HAGERSTOWN, MD  21742

BANEL JUDITH
750 MAPLE ST
EDMONDS, WA  98020

BANETTA COLE
752 S 1280 W
CLEARFIELD, UT  84015

BANEY LISA
140 JOHN ST
RIDGEWOOD, NJ  07450

BANFIELD CONTENT
11114 MINE RD
CUBA CITY, WI  53807

BANFIELD-JONES ADRI
6600 SHADY GRV
COLUMBIA, MD  21044

BANGATE MARITES
910 CAMINO DEL SOL
CHULA VISTA, CA  91910

BANGERTER KIRSTIN
10598 BRIARWOOD DR
DODGE CITY, KS  67801

BANIK CHEREA
418 9TH ST E
MOBRIDGE, SD  57601

BANITA DANIEL
16070 MIAMI DR
N MIAMI BEACH, FL  33162

BANJANY KRISTIN
39820 US HIGHWAY 19
TARPON SPGS, FL  34689

BANK HARRIET A
6 N FRONTENAC AVE
MARGATE CITY, NJ  08402

BANK HARRIET A
PO BOX 1435
VOORHEES, NJ  08043

BANKER MOUNEAN
3189 PULLMAN ST
COSTA MESA, CA  92626

BANKETT RHONDA
5327 BUNGALOW LN
HOUSTON, TX  77048

BANKOSKI LEONA
24 CAVERSHAM DR
WEST GROVE, PA  19390

BANKS BEATRICE
6300 MOSELEY DIXON R
MACON, GA  31220

BANKS CHERLYL
4715 LUCASVILLE MINF
MINFORD, OH  45653

BANKS CHERYL
5158 KINGSWOOD CIR
MEMPHIS, TN  38134

BANKS DEE
3717 VEGA RD
RANDALLSTOWN, MD  21133

BANKS DIONA
8427 SPOTSLYVANIA LN
HOUSTON, TX  77083

BANKS DONNA WITTER
12 FAIR GREEN DR
TROPHY CLUB, TX  76262

BANKS ERNESTINE
4420 NW 173RD DR
OPA LOCKA, FL  33055

BANKS JANET
369 TOM BERRY RD
MENDENHALL, MS  39114

BANKS JENNIE
810 DUNKIRK LN
ARLINGTON, TX  76017

BANKS JOANN
2231 HUNTER PL SE
WASHINGTON, DC  20020

BANKS JOSLYN
121 E ROSE ST
GLENWOOD, IL  60425

BANKS LEONA
1703 FRASER FIR CT
BOWIE, MD  20721

BANKS LOLITA
624 5TH ST
FRANKLIN, LA  70538

BANKS MARIE
331 APPALOOSA TRL
CHESAPEAKE, VA  23323

BANKS MAUREEN
223 MCKINLEY TER
CENTERPORT, NY  11721

BANKS MICHELLE M
117 DOLMAN RD
NEW ORLEANS, LA  70126

BANKS PATRICIA
2123 LABETTE MANOR D
LITTLE ROCK, AR  72205

BANKS PAULINE
179 ELDERT ST
BROOKLYN, NY  11207

BANKS SHEILA
1820 LOCUST GROVE RD
SILVER SPRING, MD  20910

BANKS TAMMI I
242 LEMON ST
BUFFALO, NY  14204

BANKSTON GUADALUPE
1779 POLLARD PKWY
BATON ROUGE, LA  70808

BANKSTON JANET
3850 POPLAR GROVE ST
ADDIS, LA  70710

BANKSTON WANDA L
3630 RUE RENEE
NEW ORLEANS, LA  70131

BANNATYNE PATRICIA
878 DEVONSHIRE AVE
SAN LEANDRO, CA  94579

BANNING MARTHA
5750 N 10TH ST UNIT
PHOENIX, AZ  85014

BANNISTER CASSANDRA
10420 MARKBY CT
WHITE PLAINS, MD  20695

BANNISTER HOLLY
7 OLD REDDING RD
WESTON, CT  06883

BANNISTER MARK A
29634 CALLE TOMAS
SUN CITY, CA  92586

BANNON HANCOCK
20231 WARRINGTON DR
KATY, TX  77450

BANNON MARY
570 SHORELINE DR
NACOGDOCHES, TX  75964

BANSE LENISE
43111 W KIRKWOOD DR
CLINTON TWP, MI  48038

BANTING DEBORAH
24517 W GREAT OAKS D
CHANNAHON, IL  60410

BANWAR BRENDA
12 LOCKWOOD DR
PITTSFORD, NY  14534

BANYAS GEORGE B
1232 POCONO ST
PITTSBURGH, PA  15218

BANYAS JOAN
9 ARROW RD
FREELAND, PA  18224

BAOMFIELD AMY
1201 NW 202ND ST
MIAMI, FL  33169

BAOTRAN TIFFANY MAI
5225 W 4TH ST
SANTA ANA, CA  92703

BAPTIST TERESA M
23065 ST JAMES RD
JETERSVILLE, VA  23083

BAPTISTA MARIA
400 E RANDOLPH AVE A
MINE HILL, NJ  07803

BAPTISTA SHAROL
20754 E MILL LN
WALNUT, CA  91789

BAPTISTE GERALDINE
19705 JAMAICA AVE
HOLLIS, NY  11423

BAPTISTE LILLIAN
297 HIXVILLE RD
N DARTMOUTH, MA  02747

BAPTY ANGELICA G
7441 WAYNE AVE APT 3
MIAMI, FL  33141

BAR RACHEL
15720 VENTURA BLVD S
ENCINO, CA  91436

BARA ADEROJU
5320 TAUSSIG RD
BLADENSBURG, MD  20710

BARA DEMARINO
2190 W ALAMEDA ST APT A
SANTA FE, NM  87507

BARACKA DONNA D
167 WINTERGREEN LN
GROTON, MA  01450

BARADE SAHANA
12 REINMAN RD
WARREN, NJ  07059

BARAGONA BARBARA
104 N CRANDON AVE
NILES, OH  44446

BARAJAS CHRISTINA
6291 COUNTY ROAD 158
ALVIN, TX  77511

BARAJAS PAULA
2329 W 35TH PL APT 1
CHICAGO, IL  60609

BARAKAT HASNAA
2841 PETERBORO RD
W BLOOMFIELD, MI  48323

BARAKAT SALLY A
21 W COUNTY LINE RD
BARRINGTON, IL  60010

BARAN EDWIN
447 TERRACE DR
BRAWLEY, CA  92227

BARAN JOYCE
8626 W SHAW BUTTE DR
PEORIA, AZ  85345

BARANAUSKAS CARRIE
2162 VALLEY RIM GLN
ESCONDIDO, CA  92026

BARANOVA NATALYA
6235 PARK ST E
FIFE, WA  98424

BARATH DENISE R
2768 SWEETBRIAR CT
TOLEDO, OH  43615

BARB A WORTH
4135 NW 16TH TER
GAINESVILLE, FL  32605

BARB A WORTH
4135 NW 16TH TER
GAINESVILLE, FL  32605

BARB AULWES
453 DUNLEER DR
CARY, IL  60013

BARB BARNES
7366 384TH CT
NORTH BRANCH, MN  55056

BARB BERMAN
7770 LAGO DEL MAR DR
BOCA RATON, FL  33433

BARB BOLERATZ
3232 PYMATUNING LAKE RD
ANDOVER, OH  44003

BARB BRAUN
6106 SHANNON AVE
SPRING HILL, FL  34606

BARB CHAMBERLAIN
3103 HARVEST CT
ISLAND LAKE, IL  60042

BARB DICK
29155 HARRY AVE
RANDOLPH, MN  55065

BARB E VARGA
6938 WYNFIELD DR
RMO BOX 66
BLACKLICK, OH  43004

BARB EBNER
3476 WOODBRIDGE CT
KINGBORO PSYCHIATRIC CEN.
LA CROSSE, WI  54601

BARB ECKERT
PO BOX 948
FARGO, ND  58107

BARB ERON
3158 HIDDEN COVE CT
BRIGHTON, MI  48114

BARB FISH
PO BOX 802
WARROAD, MN  56763

BARB FLETCHER
2208 7TH ST
BAY CITY, MI  48708

BARB GARDNER
1142 PARKSIDE ST APT 9
SALINAS, CA  93906

BARB GOUINLOCK
862 TANNER DR
SCOTTDALE, GA  30079

BARB GUGLIELMO
5926 PARK RIDGE CIR
PORT ORANGE, FL  32127

BARB HAHN
607 E KIMBALL AVE
WOODSTOCK, IL  60098

BARB HELMHOLDT
4343 21ST ST
DORR, MI  49323

BARB J JUDD
906 E MARKET ST
HENNEPIN, IL  61327

BARB K NELSON
4518 3RD ST S
MOORHEAD, MN  56560

BARB KOVARIK
5126 BUTLER BEND DR
SAINT LOUIS, MO  63128

BARB MAGILL
505 CAMINO DEL MUNDO
FORT COLLINS, CO  80524

BARB MAIN
909 SHOREWOOD DR
BARTLETT, IL  60103

BARB MCNEMARHAREN
307 WOODGLEN DR
SAN DIMAS, CA  91773

BARB MULLEN
1254 WINDERMERE DR
PITTSBURGH, PA  15218

BARB NICKERSON
101 BLANTON DR
SEAFORD, VA  23696

BARB NOTEBOOM
1412 8TH ST SE
ORANGE CITY, IA  51041

BARB ODONNELL
6428 OLD SAINT LOUIS RD
BELLEVILLE, IL  62223

BARB O'DONNELL
6428 OLD SAINT LOUIS RD
BELLEVILLE, IL  62223

BARB PAGE
843 MAY ST
RAYMOND, WA  98577

BARB POSTMA
109 LOUISIANA AVE SW
ORANGE CITY, IA  51041

BARB PREVOST
42853 HANKS LN
STERLING HTS, MI  48314

BARB RICKFORD
9711 CANBERRA DR
HGHLNDS RANCH, CO  80130

BARB SHERWOOD
580 CEDAR GLENN DR
IRWIN, PA  15642

BARB SMITH
140 MILDORF ST
ROCHESTER, NY  14609

BARB SMITH
2358 535TH ST
AURELIA, IA  51005

BARB SMITH
9415 GODSTONE LN
SPRING, TX  77379

BARB SYMMONS-NOEL
511 141ST ST S
TACOMA, WA  98444

BARB ULMEN
9021 QUAIL RD
LAKE TOMAHAWK, WI  54539

BARB WESTHUES
1251 COUNTY ROAD 1365
MOBERLY, MO  65270

BARB WINTERMANTEL
48 E MAIN ST
ALLEGANY, NY  14706

BARB YAKEL
1710 ABERDEEN RD
PARKVILLE, MD  21234

BARB ZIMINSKE
10700 39TH AVE N
PLYMOUTH, MN  55441

BARBA LAIER
1921 CLARK LN
REDONDO BEACH, CA  90278

BARBAA J THOMAS
116 LENOX CIR
DOUGLASVILLE, GA  30135

BARBACK MICHELLE
445 W 46TH ST APT 1A
NEW YORK, NY  10036

BARBAH FREDERICKS
4129 ALVESTON DR
ATLANTA, GA  30349

BARBANO MARY
101 ORCHARD WAY
CAMILLUS, NY  13031

BARBAR MILLER
2012 RIVIERA CT
RALEIGH, NC  27604

BARBAR WALLACE
4193 TIDELAND DR
BRIDGETON, MO  63044

BARBARA A AUSTIN
PO BOX 251448
GLENDALE, CA  91225

BARBARA A BARNES
161 FIONA WAY
BRUNSWICK, MD  21758

BARBARA A BATES
2261 MUIRWOOD DR
COLUMBUS, OH  43232

BARBARA A BAXTER
38 FORD RD
HOWELL, NJ  07731

BARBARA A BEALS
3474 DUPRE ST
MEMPHIS, TN  38115

BARBARA A BEAUSOLEIL
215 RIDGE LAKE RD
CRESTVIEW, FL  32536

BARBARA A BELHUMEUR
192 HARMONY RD
N SCITUATE, RI  02857

BARBARA A BENNETT
3209 EASTWOOD DR
LAKELAND, FL  33812

BARBARA A BOWIE
505 MAPLE AVE
WOODBURY, NJ  08097

BARBARA A BROWN
208 JENNIFER LN
CARROLLTON, GA  30116

BARBARA A BULLIE
56 UNIVERSITY DR
TUSKEGEE, AL  36083

BARBARA A CAMPBELL
154 BRIMSTONE CORNER RD
HANCOCK, NH  03449

BARBARA A CATON
3989 COUNTY ROAD 5120
POMONA, MO  65789

BARBARA A CELAYA
6483 BAGUIO CT
SAN JOSE, CA  95119

BARBARA A CHAMBERLAIN
102 IRVING ST NW
WASHINGTON, DC  20010

BARBARA A CLARK
2 MALLORY LN
PENFIELD, NY  14526

BARBARA A CORELL
4858 W MAIN RD
FREDONIA, NY  14063

BARBARA A CORNETTA
14826 59TH AVE
FLUSHING, NY  11355

BARBARA A CURTIS
105 POTTER RD
SCARSDALE, NY  10583

BARBARA A DENCZI
106 LUZAK ST
UPPR CHICHSTR, PA  19061

BARBARA A DERRICK
7049 HITES COVE RD
MARIPOSA, CA  95338

BARBARA A DICAPRIO
EAST HAVEN, CT  06512

BARBARA A DICKE
7735 113TH ST APT 2A
FOREST HILLS, NY  11375

BARBARA A DONNELLY
104 HERITAGE LN
HAMBURG, NJ  07419

BARBARA A DORN
806 S WASHINGTON ST
PINE BLUFF, AR  71601

BARBARA A ELSON
1026 HOLGUIN ST
LANCASTER, CA  93534

BARBARA A ESTEP
958 NAUTILUS ISLE
DANIA, FL  33004

BARBARA A FINER
1 REED AVE APT 3
PLYMOUTH, MA  02360

BARBARA A FITZGIBBON
20 LAKESIDE LN
SEWELL, NJ  08080

BARBARA A FONTI
40 SPRING HILL RD
COLD SPG HBR, NY  11724

BARBARA A FOX
24 DEVOE PL
HAWTHORNE, NJ  07506

BARBARA A GALLO
10553 POTOMAC DR
DEMOTTE, IN  46310

BARBARA A GARCIA
1247 SAN JUAN RD
ROYAL OAKS, CA  95076

BARBARA A GEYER
2647 ARKANSAS ST
LAWRENCE, KS  66046

BARBARA A GILLAM
5619 S SHERBOURNE DR
LOS ANGELES, CA  90056

BARBARA A GRIFFIN
PO BOX 90321
SPRINGFIELD, MA  01139

BARBARA A GROSSO
2027 LAKESIDE DR
LOUISVILLE, KY  40205

BARBARA A HARTZ
7 JASON CT
AVONDALE, PA  19311

BARBARA A HOFFMAN
3450 N LAKE SHORE DR
CHICAGO, IL  60657

BARBARA A HOKANA
1544 ROSE ARBOR CT
REDLANDS, CA  92374

BARBARA A HUNYADA
707 E RUNAWAY BAY PL
CHANDLER, AZ  85249

BARBARA A JOHNSON
25300 TUCKER RD
ROGERS, MN  55374

BARBARA A JONES
12 HOWELL RD
TUNKHANNOCK, PA  18657

BARBARA A JONES
4583 S YANK ST
MORRISON, CO  80465

BARBARA A KELLEHER
52 TIERNON PARK
KENMORE, NY  14223

BARBARA A KELLY
2310 2ND ST NE
WASHINGTON, DC  20002

BARBARA A KENNEY
6A S 2ND ST
PERKASIE, PA  18944

BARBARA A KURRECK
4412 FARA BIUNDO DR
MODESTO, CA  95355

BARBARA A KURRECK
4412 FARA BIUNDO DR
MODESTO, CA  95355

BARBARA A LACY
1157 GIAN DR
TORRANCE, CA  90502

BARBARA A LAW
10257 LOS PALOS DR
RNCHO CORDOVA, CA  95670

BARBARA A LEWIS
788 COLUMBUS AVE APT 4O
NEW YORK, NY  10025

BARBARA A MARTHE
4967 S WADSWORTH BLVD
LITTLETON, CO  80123

BARBARA A MARTIN
2729 WINDCREST TRL
ANTIOCH, TN  37013

BARBARA A MCNIERNEY
193 HUNTINGTON BAY RD
HUNT, NY  11743

BARBARA A MEARS
1040 E 33RD ST APT 301
BALTIMORE, MD  21218

BARBARA A MITCHELL
2776 SINGING BREEZE LN
BULLHEAD CITY, AZ  86429

BARBARA A MONTGOMERY
1475 THIERIOT AVE APT 4K
BRONX, NY  10460

BARBARA A MULFORD
517 WAYLAND DR
HOCKESSIN, DE  19707

BARBARA A NEWTON
3040 TOTTENHAM LN SW
MARIETTA, GA  30064

BARBARA A OCONNOR
410 ROSS WAY
SACRAMENTO, CA  95864

BARBARA A PALMER
9309 CHELTENHAM DR
BRANDYWINE, MD  20613

BARBARA A PATTERSON
270 S MAIN ST
EAGLEVILLE, TN  37060

BARBARA A PERROTTI
12 JOYCE RD APT II
HAMDEN, CT  06518

BARBARA A PESAVENTO
235 CIRCLE WAY
BOULDER CREEK, CA  95006

BARBARA A REID
8203 N OSCEOLA AVE
NILES, IL  60714

BARBARA A ROMANO
146 WOODLAND DR
CHESHIRE, CT  06410

BARBARA A SEAL
101 CHANNEL BUOY RD
OCEAN CITY, MD  21842

BARBARA A SHEPPARD
909 SUNSET RIDGE DR
FRANKLIN, TN  37069

BARBARA A SMITH
11801 NE FINN HILL LOOP
CARLTON, OR  97111

BARBARA A SMITH
PO BOX 189
EMPORIUM, PA  15834

BARBARA A THRALL
2167 FIESTA ST
BRIGHTON, MI  48114

BARBARA A VANLIEW
27 TALL CEDAR CT
BELLE MEAD, NJ  08502

BARBARA A WENT SIMMONS
55 S ELLIOTT PL
BROOKLYN, NY  11217

BARBARA A WILTSHIRE
815 W LINDEN AVE
LOGANSPORT, IN  46947

BARBARA A YOGERST
17845 N 1ST PL
PHOENIX, AZ  85022

BARBARA A ZIEGLER
32741 BELLE RD
AVON LAKE, OH  44012

BARBARA A. AUSTIN
PO BOX 251448
GLENDALE, CA  91225

BARBARA A. TRETOLA
PO BOX 53
BLAIRSTOWN, NJ  07825

BARBARA ADLER
61 MAYFAIR
ALISO VIEJO, CA  92656

BARBARA AGYEIWAA
2 VAN WART AVE APT 3
WHITE PLAINS, NY  10606

BARBARA AIRIS
HC 66 BOX 48
STEAMBOAT SPR, CO  80487

BARBARA AKON
PO BOX 266
MERIGOLD, MS  38759

BARBARA ALBERICI
220 NICE LN APT 109
NEWPORT BEACH, CA  92663

BARBARA ALBRECHT
PO BOX 937
PLEASANT VLY, NY  12569

BARBARA ALCOCK
253 EMERSON AVE
PATERSON, NJ  07502

BARBARA ALCOTT
17421 OJAI LN
HUNTINGTN BCH, CA  92647

BARBARA ALEXANDER
179 VAN WAGNER RD LOT 32
POUGHKEEPSIE, NY  12603

BARBARA ALLENBY
8171 BLACKWELL RD
CENTRAL POINT, OR  97502

BARBARA ALLISON
247 TRI STATE LIME RD
BLOUNTVILLE, TN  37617

BARBARA ALONSO
4918 LEE AVE
DOWNERS GROVE, IL  60515

BARBARA ALPINE
10 RODMAN AVE
SHIRLEY, MA  01464

BARBARA ALTMAN
1525 E STIRRUP CT
GILBERT, AZ  85296

BARBARA ALVAREZ
387 NE 191ST ST
MIAMI, FL  33179

BARBARA ANDERSON
1260 S BIRCH LAKE BLVD
WHITE BEAR LK, MN  55110

BARBARA ANDERSON
4129 BAYOU ESTATES DR
BOURG, LA 70343

BARBARA ANDERSON
80 FALKLAND AVE
POOLER, GA 31322

BARBARA ANDERSON
900 ANDOVER DR
NORTHVILLE, MI 48167

BARBARA ANDERSON
99 LEWIS RD
LEXINGTON, MS 39095

BARBARA ANDRESEN
720 W END AVE APT 504
NEW YORK, NY 10025

BARBARA ANDREWS
813 ANDOVER RD
LINTHICUM, MD 21090

BARBARA ANGE
43651 RATLIFF RD
CALLAHAN, FL 32011

BARBARA ANGE GEIGER
43651 RATLIFF RD
CALLAHAN, FL 32011

BARBARA ANGERMANN
15601 OLD WEDGEWOOD CT
FORT MYERS, FL 33908

BARBARA ANN AGOSTA
53 LEO LN
POUGHQUAG, NY 12570

BARBARA ANN BUDINSKY
1204 HUNTERS POINT LN
SPRING HILL, TN 37174

BARBARA ANN CIATTEO
204 HUNTER AVE
TRENTON, NJ 08610

BARBARA ANN FIELDS
740 E VERNON RD APT 111
PHILADELPHIA, PA 19119

BARBARA ANN GALDYS
895 N FRENCH RD
AMHERST, NY 14228

BARBARA ANNE STAGER
544 GREEN POND RD
ROCKAWAY, NJ 07866

BARBARA ANTHONY
2777 KNIGHT ST
HELENA, MT 59601

BARBARA ARDOIN
6410 WALDRON DR UNIT A
HOUSTON, TX 77084

BARBARA ARFSTEN
10 BUXTON DR
EAST WINDSOR, NJ 08520

BARBARA ARMINE
25 UPLAND RD
HAVERTOWN, PA 19083

BARBARA ARMOUR
4069 OAK VILLAGE LDG
FAIRFAX, VA 22033

BARBARA ARMSTRONG
RR 1 BOX 53
HANNA, OK 74845

BARBARA ARVANETAKI
30 FREDERICK ST
NEWINGTON, CT 06111

BARBARA ASHE
5120 CLOVER VALLEY DR
THE COLONY, TX 75056

BARBARA ASSOULINE
6615 THORNTON PL APT 5R
REGO PARK, NY 11374

BARBARA ATKINS
1847 MAYDELL ST
PITTSBURGH, PA 15216

BARBARA ATTLES-DEANS
38 HILLSIDE AVE
HILLSIDE, NJ 07205

BARBARA ATTLES-DEANS
38 HILLSIDE AVE
HILLSIDE, NJ 07205

BARBARA AUFENANGER
227 GOLF CLUB CIR
TEQUESTA, FL 33469

BARBARA AUGHENBAUGH
311 DOGWOOD DR
OXFORD, MS 38655

BARBARA AUSICK
39073 N 102ND WAY
SCOTTSDALE, AZ 85262

BARBARA AUTENZIO
9 ARBOR LN
WOBURN, MA  01801

BARBARA B COLLINS
3988 MAGNOLIA PL
WESTERVILLE, OH  43081

BARBARA B COOPER
3229 NACOGDOCHES DR
CRP CHRISTI, TX  78414

BARBARA B DANNA
9919 PINE TREE RD
WOODSBORO, MD  21798

BARBARA B FISHER
1550 NW 143RD ST
MIAMI, FL  33167

BARBARA B MINTER
5930 S MANSFIELD AVE
APT 3R
LOS ANGELES, CA  90043

BARBARA B RANKIN
583 RIDGEVIEW TRL
KINGS MTN, NC  28086

BARBARA B WEBER
1371 MEADOWRIDGE RD
WATSONVILLE, CA  95076

BARBARA BADGLEY
PO BOX 541
DAVENPORT, WA  99122

BARBARA BAGWELL
7217 SEVILLE DR
MYRTLE BEACH, SC  29572

BARBARA BAILEY
753 RAWLS DR
RALEIGH, NC  27610

BARBARA BAIN
1137 MORNINGSIDE DR
ELGIN, IL  60123

BARBARA BAKER
9329 HEDGEFORD ST
MANASSAS PARK, VA  20111

BARBARA BAKER
PO BOX 1752
BUCKSPORT, ME  04416

BARBARA BALABAN
218 HOWLAND CANAL
VENICE, CA  90291

BARBARA BALLARD
2909 JAKES ALY
FAYETTEVILLE, NC  28306

BARBARA BARBELLA
405 HOLLY DR
DAUPHIN, PA  17018

BARBARA BARNES
161 FIONA WAY
BRUNSWICK, MD  21758

BARBARA BARNES
3636 16TH ST NW APT B804
WASHINGTON, DC  20010

BARBARA BARRY
4452 CLEARWATER HARBOR DR N
LARGO, FL  33770

BARBARA BARTEE
4641 E 4TH ST
LONG BEACH, CA  90814

BARBARA BARTON
1451 CARRIAGE OAKS CT
DYER, IN  46311

BARBARA BASKIN
290 ARMSTRONG AVE
STATEN ISLAND, NY  10308

BARBARA BASNIGHT
103 E PETTIE SHORE DR
COFIELD, NC  27922

BARBARA BATTAGLIA
4091 MIMOSA HILL LN
BARTLETT, TN  38135

BARBARA BATTS
PO BOX 317
RED OAK, NC  27868

BARBARA BEALE
200 MAITLAND AVE APT 131
ALTAMONTE SPG, FL  32701

BARBARA BEAN
738 ISAAC SHELBY CIR W
FRANKFORT, KY  40601

BARBARA BEAUMONT
105 GRANDE SUMMIT PT
BRANSON, MO  65616

BARBARA BECK
60 ELLENWOOD AVE
LOS GATOS, CA  95030

BARBARA BECKER
PO BOX 80
LIBERTYVILLE, IL  60048

BARBARA BECKETT
1115 JEFFERSON AVE
MANASQUAN, NJ  08736

BARBARA BECZAK
2574 BROOKSTONE DR
KISSIMMEE, FL  34744

BARBARA BEDWELL
5502 NW REUTLINGER
MEDICINE LDG, KS  67104

BARBARA BEENHAKKER
1807 WESTCHESTER AVE
CATONSVILLE, MD  21228

BARBARA BEGLEITER
6125 98TH ST APT 14N
REGO PARK, NY  11374

BARBARA BEGLEITER
6125 98TH ST APT 14N
REGO PARK, NY  11374

BARBARA BEGUN-TRUSLOW
1352 TULIPTREE RD
SANTA ROSA, CA  95403

BARBARA BEHAN
163 BRIDLE WAY
OAKDALE, NY  11769

BARBARA BELL
128 S 22ND ST
RICHMOND, IN  47374

BARBARA BELL
3911 BETTAS RD
CLE ELUM, WA  98922

BARBARA BELLACOSE
6244 WILLOW RUN CT
E AMHERST, NY  14051

BARBARA BELLACOSE
6244 WILLOW RUN CT
EAST AMHERST, NY  14051

BARBARA BENCSICS
6093 HIGHWAY 165
RAVENEL, SC  29470

BARBARA BENDER
1003 MOONLIT WAY
FOLSOM, CA  95630

BARBARA BENEVILLE
822 S MUIRFIELD RD
LOS ANGELES, CA  90005

BARBARA BENHART
3000 STONE CLIFF DR
BALTIMORE, MD  21209

BARBARA BENNETT
PO BOX 190942
ANCHORAGE, AK  99519

BARBARA BENSON
1601 FIELDSTONE DR S
SHOREWOOD, IL  60404

BARBARA BENSON
1815 215TH ST APT 15M
BAY TERRACE, NY  11360

BARBARA BENTLEY
6179 EASTLAWN AVE
CLARKSTON, MI  48346

BARBARA BENTON
2109 LONGMIRE RD
CONROE, TX  77304

BARBARA BERG
2929 S HIGHWAY A1A
MELBOURNE BCH, FL  32951

BARBARA BERG
3743 S CANFIELD AVE APT 304
LOS ANGELES, CA  90034

BARBARA BERKSON
9524 TEXHOMA AVE
NORTHRIDGE, CA  91325

BARBARA BESSENT
PO BOX 332
APT 8112
N MYRTLE BCH, SC  29597

BARBARA BESSICK HALLERON
1441 SAINT CLAIR RD
ENGLEWOOD, FL  34223

BARBARA BETCHER
1319 MOUNTAIN LN
GARDENDALE, AL  35071

BARBARA BEVERIN
10124 CLEARWATER RD
VANCLEAVE, MS  39565

BARBARA BILLITZ
46 DRAKE LN
LEDGEWOOD, NJ  07852

BARBARA BISANG
1003 LONE STAR DR
NEW BRAUNFELS, TX  78130

BARBARA BITZBERGER-DONEG
1652 WARD ST
LINWOOD, PA  19061

BARBARA BLACK
6947 CONGRESSIONAL BLVD
SAN ANTONIO, TX  78244

BARBARA BLACKWELL
3218 W 154TH PL
GARDENA, CA  90249

BARBARA BLOEMINK
5263 OWL CREEK RD
SNOWMASS VILL, CO  81615

BARBARA BLOEMINK
PO BOX 5598
SNOWMASS VILL, CO  81615

BARBARA BLOUNT
435 WASHINGTON POST RD
NEW BERN, NC  28562

BARBARA BOCHNIAK
678 CANDLEWICK DR NE
POPLAR GROVE, IL  61065

BARBARA BOLLINGER
1304 STARDUST AVE NW
CANTON, OH  44708

BARBARA BONOW
10504 SW 238TH ST
VASHON, WA  98070

BARBARA BONVENTRE
505 E 79TH ST APT 17G
APT 1213
NEW YORK, NY  10075

BARBARA BOOHER
3221 QUAIL HOLLOW DR
FAIRFIELD, CA  94534

BARBARA BOOK
2523 VON ESCH RD
PLAINFIELD, IL  60586

BARBARA BORNMANN
8123 ALGON AVE APT 2
PHILADELPHIA, PA  19152

BARBARA BOROSON
509 PELHAMDALE AVE
PELHAM, NY  10803

BARBARA BOUDOUSQUIE
4340 LUCERNE ST
METAIRIE, LA  70006

BARBARA BOUDREAUX
9833 GINGER PLACE DR
BATON ROUGE, LA  70817

BARBARA BOWE
9 PERTHSHIRE RD
BRIGHTON, MA  02135

BARBARA BOXTON
30 VAN NESS PL
NEWARK, NJ  07108

BARBARA BOYLE
10 ALVERNA CT
CROWLEY, TX  76036

BARBARA BRACYE
20101 BURT RD
DETROIT, MI  48219

BARBARA BRADFORD
PO BOX 3024
RICHMOND, CA  94802

BARBARA BRADLEY
50 DEGNON BLVD
BAY SHORE, NY  11706

BARBARA BRAGG
7738 BURNING RIDGE DR
STANLEY, NC  28164

BARBARA BRAMAN
924 ENCINITAS BLVD APT 20
ENCINITAS, CA  92024

BARBARA BRANDEN
1155 N LA CIENEGA BLVD
W HOLLYWOOD, CA  90069

BARBARA BRANDENBERGER
1 SARATOGA RD
EGG HBR TWP, NJ  08234

BARBARA BRATCHER
3018 20TH ST
LUBBOCK, TX  79410

BARBARA BRAWNER
1714 C ST NE
WASHINGTON, DC  20002

BARBARA BRAY
436 HOLLIS CIR
DALLAS, GA  30157

BARBARA BRAY
511 N GOOS BLVD
LAKE CHARLES, LA 70601

BARBARA BREEZE
930 NW 37TH TER
GAINESVILLE, FL 32605

BARBARA BREKKE
3222 ARTHUR ST NE
MINNEAPOLIS, MN 55418

BARBARA BRENNAN
6114 REEDS FERRY DR
HOUSTON, TX 77041

BARBARA BREWER
3027 RIO LEMPA DR
HACIENDA HGTS, CA 91745

BARBARA BRIGGS
3909 SW TRENTON ST
SEATTLE, WA 98136

BARBARA BRINKLEY
PO BOX 144
CHINQUAPIN, NC 28521

BARBARA BRISSETT
10027 BRUNETT AVE
SILVER SPRING, MD 20901

BARBARA BROCKMAN
236 MUIRFIELD PKWY
CHARLESTON, SC 29414

BARBARA BRODERICK
11104 122ND LN NE APT M100
KIRKLAND, WA 98033

BARBARA BROFSKY
18 BRUNO LN
STATEN ISLAND, NY 10307

BARBARA BROGDON
3920 DAYTON BLVD
CHATTANOOGA, TN 37415

BARBARA BROOKS
629 W SHIAWASSEE ST
LANSING, MI 48933

BARBARA BROUMAN
2086 MIRAMAR BLVD
CLEVELAND, OH 44121

BARBARA BROWN
110 ESTATES DR
PIEDMONT, CA 94611

BARBARA BROWN
1412 HIGH ST
CHESTER, IL 62233

BARBARA BROWN
2811 DELLWOOD DR
KOKOMO, IN 46902

BARBARA BROWN
2855 DAY RD
GILROY, CA 95020

BARBARA BROWN
6834 CHASEWOOD CIR
CENTREVILLE, VA 20121

BARBARA BROWN
701 B ST
PHOENIX, OR 97535

BARBARA BROWN
931 MADDEN AVE
SAN DIEGO, CA 92154

BARBARA BROWNING
3015 POSTON AVE STE 101
NASHVILLE, TN 37203

BARBARA BRUNE
536 MEYER AVE
FT WAYNE, IN 46807

BARBARA BUCCI
101 SAW MILL RD
NORTH HALEDON, NJ 07508

BARBARA BUNDA
11230 DEMPSEY AVE
GRANADA HILLS, CA 91344

BARBARA BURA
75-5865 WALUA RD APT B213
KAILUA KONA, HI 96740

BARBARA BURGESS
1511 MEADOW CIR
CARPINTERIA, CA 93013

BARBARA BURGESS
2129 GENERAL RUSK LN
BOSSIER CITY, LA 71112

BARBARA BURKE
146 WEGMAN PKWY
JERSEY CITY, NJ 07305

BARBARA BURKHART
855 SNOWMASS DR
ROCHESTER, MI 48309

BARBARA BURMEISTER
1619 TAMARA DR
SAINT JOSEPH, MO  64506

BARBARA BURNOM
411 JACKSON ST
VIVIAN, LA  71082

BARBARA BUSHONG
2395 35TH ST
LOS ALAMOS, NM  87544

BARBARA BUSSEY
4036 E HEMATITE LN
SAN TAN VLY, AZ  85143

BARBARA BUTLER
1119 MOSSY KNOLL DR
CORDOVA, TN  38018

BARBARA BUTLER
308 OXFORD LN
HARRISON, AR  72601

BARBARA BUTLER
46A PAINE AVE APT 5
IRVINGTON, NJ  07111

BARBARA BUTTS
555 KAPPOCK ST APT 25D
BRONX, NY  10463

BARBARA C BATES
2212 RIVER WOODS DR
NAPERVILLE, IL  60565

BARBARA C MARSHALL
805 S SHORE RD
QUINAULT, WA  98575

BARBARA C RUMSEY
51 WHITEHOUSE RD
ROCHESTER, NH  03867

BARBARA C SCHOMBURG
1700 N ATLANTIC AVE APT 215
COCOA BEACH, FL  32931

BARBARA C SMITH
4332 KISSENA BLVD APT 5N
FLUSHING, NY  11355

BARBARA C SULLIVAN
113 PINE RIDGE DR
WHISPER PNES, NC  28327

BARBARA C ZAR
138 HARRISON PL
EAST WINDSOR, NJ  08520

BARBARA CABRERA
3640 PRINCETON DR N
WANTAGH, NY  11793

BARBARA CADAM
PO BOX 53
SANTA MARIA, CA  93456

BARBARA CAIN
2022 4 MILE RD
WASHINGTON, MO  63090

BARBARA CAIN
2550 S BELLFORD ST
PHILADELPHIA, PA  19153

BARBARA CALDWELL
6165 PADERBORNE DR
HUDSON, OH  44236

BARBARA CALDWELL
6165 PADERBORNE DR
HUDSON, OH  44236

BARBARA CAMISCIOLI
621 GREENWICH CT
EAST WINDSOR, NJ  08520

BARBARA CAMPBELL
6965 EL CAMINO REAL
STE 105 PMB 641
CARLSBAD, CA  92009

BARBARA CANDELA
535 BROOKSIDE CIR
MAITLAND, FL  32751

BARBARA CANN
2 TOWNERS FARM LN
PATTERSON, NY  12563

BARBARA CARACCIOLO
2201 192ND ST SE APT C2
BOTHELL, WA  98012

BARBARA CARBONE
127 5TH AVE
HAWTHORNE, NJ  07506

BARBARA CARBONE
91 BATTERY PARK DR
BRIDGEPORT, CT  06605

BARBARA CARIDI
55 ATLAS AVE
MALVERNE, NY  11565

BARBARA CARNAVIL
201 ELM AVE
GLENSIDE, PA  19038

BARBARA CARRARA
642 FURNACE RD
PITTSFORD, VT  05763

BARBARA CARRINGTON
1645 KINGSLEY CT
LAWRENCEVILLE, GA  30043

BARBARA CARRINGTON
3725 BAUGH ST
RALEIGH, NC  27604

BARBARA CARROLL
2205 N SPRUCE ST
WILMINGTON, DE  19802

BARBARA CARROLL
742 COUNTY FARM RD
MONTICELLO, IL  61856

BARBARA CARTER
1528 JOHN GALT DR
LEBANON, TN  37087

BARBARA CARTER
163 COUNTY ROAD 276
SOUTH POINT, OH  45680

BARBARA CARTER
3752 89TH ST APT 3J
JACKSON HTS, NY  11372

BARBARA CASSIDY
2009 ATTENBOROUGH CT
SPRINGFIELD, IL  62704

BARBARA CASTILE
13617 SPINNING AVE
GARDENA, CA  90249

BARBARA CATONA
1010 GIRARD AVE # B
SWARTHMORE, PA  19081

BARBARA CECCO
4225 159TH ST
FLUSHING, NY  11358

BARBARA CENSULLO
2602 LEWIS O GRAY DR
SAUGUS, MA  01906

BARBARA CHAMBERLAIN
102 IRVING ST NW # G04
WASHINGTON, DC  20010

BARBARA CHAMBERLAIN
102 IRVING ST NW # G04
WASHINGTON, DC  20010

BARBARA CHAPMAN
11113 E MAPLE GROVE RD
MOUNT HOPE, KS  67108

BARBARA CHAPPELL
513 W CENTER ST
GALAX, VA  24333

BARBARA CHARIS
11582 MOORPARK ST UNIT 205
N HOLLYWOOD, CA  91602

BARBARA CHARLES
3520 MAIN ST
CONESTOGA, PA  17516

BARBARA CHASTEEN
120 MARTHA LN
OLDSMAR, FL  34677

BARBARA CHAVANNE
27912 LONG HILL DR
RNCHO PLS VRD, CA  90275

BARBARA CHIAVINI
3970 KISSIMMEE PARK RD
SAINT CLOUD, FL  34772

BARBARA CHITOURAS
34 WASHINGTON TER
SOMERVILLE, MA  02143

BARBARA CHLIPALA
19637 BROOKFIELD CIR
TINLEY PARK, IL  60487

BARBARA CHRISTENSEN
821 HAMILTON DR
DULUTH, MN  55811

BARBARA CHRISTIANSON
619 FRONT ST UNIT 3304
CELEBRATION, FL  34747

BARBARA CICHEWICZ
166 MEETINGHOUSE RD
APT 4205
DOYLESTOWN, PA  18901

BARBARA CINCOTTA
6 SNOW HILL LN
MEDFIELD, MA  02052

BARBARA CISCO
3832 BELMONT CT
ROANOKE, VA  24012

BARBARA CLARK
1550 N LAKE SHORE DR
APT 31B
CHICAGO, IL  60610

BARBARA CLIFTON
1616 28TH ST
PLEASE PUT PKG ON BK DECK
ANACORTES, WA  98221

BARBARA CLUCK
PO BOX 642
GRUVER, TX  79040

BARBARA CLUTTER
201 8TH ST UNIT 8B
TAFT, CA  93268

BARBARA COCOVINIS
48 BAXTER LN
WEST ORANGE, NJ  07052

BARBARA COHEN
10 FERNWOOD DR
OCEAN, NJ  07712

BARBARA COHEN
600 PINE HOLLOW RD
EAST NORWICH, NY  11732

BARBARA COHEN
600 PINE HOLLOW RD
APT 21-7B
EAST NORWICH, NY  11732

BARBARA COLEMAN
13 TINA LN
BURLINGTON, NJ  08016

BARBARA COLEMAN
1408 TURNBERRY WAY
BEL AIR, MD  21015

BARBARA COLLINS
449 HIGHLAND DR
LAKE WALES, FL  33898

BARBARA COLUCCI
780 MOUNT RD TRLR 11
ASTON, PA  19014

BARBARA COMBS
5487 S 232ND RD
BUFFALO, MO  65622

BARBARA CONNELLY
19403 CRANFIELD LN
TINLEY PARK, IL  60487

BARBARA CONNER
2715 STONEHAVEN PL
BIRMINGHAM, AL  35242

BARBARA CONNER
6429 CASTLEMERE DR
PLANO, TX  75093

BARBARA CONNORS
3696 LONGFELLOW ST
LAS VEGAS, NV  89115

BARBARA COOK
1525 FITZWATER ST APT 404
PHILADELPHIA, PA  19146

BARBARA COOPER
1103 S COLLEGE ST
MOUNTAIN HOME, AR  72653

BARBARA COPELAND
7236 WESTLAKE AVE
DALLAS, TX  75214

BARBARA COPPERMAN
10092 CEDAR POINT BLVD
BOYNTON BEACH, FL  33437

BARBARA CORONADO
7506 MYRTLE VISTA AVE
SACRAMENTO, CA  95831

BARBARA CORSON
1547 LORRAINE DR
ENCINITAS, CA  92024

BARBARA COSS
6051 HOLDERMAN AVE
LOUISVILLE, OH  44641

BARBARA COSTILOW
41275 S WAY OUT RD
MARANA, AZ  85658

BARBARA COULTAUS
ONE TOWNHOUSE CIR 2R
GREAT NECK, NY  11021

BARBARA COX
5324 WILGROVE MINT HILL RD
MINT HILL, NC  28227

BARBARA COYLE
870 SMITH NECK RD
S DARTMOUTH, MA  02748

BARBARA CRABTREE
401 CEDAR LAUREL LN
ROUGEMONT, NC  27572

BARBARA CRAIG
3958 NAPIER RD
CANTON, MI  48187

BARBARA CRANDALL
4824 OLIVE OAK WAY
CARMICHAEL, CA  95608

BARBARA CRAVEN
304 SHAMROCK CT
ARCHDALE, NC  27263

BARBARA CRAVEN
644 STEVENS CREEK RD
MARTINEZ, GA  30907

BARBARA CREATI
300 FRONT ST APT 507
PAWTUCKET, RI  02860

BARBARA CRENSHAW
24 MERRIMONT DR
HUEYTOWN, AL  35023

BARBARA CRISTOFORI
7508 ROSEWIND DR
PLAINFIELD, IL  60586

BARBARA CROSBY
8621 STEAMBOAT LN
RIVER RIDGE, LA  70123

BARBARA CROSS
10 ALLEGHENY CTR APT 513
PITTSBURGH, PA  15212

BARBARA CROSS
315 E CHARLES ST
MUNCIE, IN  47305

BARBARA CROSS
9618 S SEELEY AVE
CHICAGO, IL  60643

BARBARA CROUSE
19 MILL CREEK TER
HAMPTON, VA  23663

BARBARA CROUSS
74 HUNTER AVE
HUDSON, MA  01749

BARBARA CROW
2605 CAMBERLEY CIR
NAPERVILLE, IL  60564

BARBARA CUPPLES
PO BOX 374
PIPER CITY, IL  60959

BARBARA CURRY
1627 RUSSET LN
SYCAMORE, IL  60178

BARBARA CUSIMANO
PO BOX 490
QUEENSTOWN, MD  21658

BARBARA CUTLER
1223 JOCKEY TRCE
HENRICO, VA  23231

BARBARA D BENDER
1003 MOONLIT WAY
FOLSOM, CA  95630

BARBARA D BURKE
322 ZION RD
HILLSBOROUGH, NJ  08844

BARBARA D CARTER
1528 JOHN GALT DR
LEBANON, TN  37087

BARBARA D DALTON
631 GUNSTON CT APT B
WINSTON SALEM, NC  27106

BARBARA D FOX
5184 WILLIAMSON RD
MARION, NY  14505

BARBARA D HOWARD
1617 CORNELL DR SE
ALBUQUERQUE, NM  87106

BARBARA D KEYES
102 SHADOWLAND COVE RD
CHESHIRE, MA  01225

BARBARA D KULPA
20 LEONARD RD
APT 410
SYOSSET, NY  11791

BARBARA D RANDOLPH
216 DUNSMORE DR
NEWARK, DE  19713

BARBARA D RAWLINS
3481 BRUTON PARISH WAY
SILVER SPRING, MD  20904

BARBARA DAGAMAT
625 ESKATON CIR APT 354
GRASS VALLEY, CA  95945

BARBARA DALLAS
1102 WASHINGTON ST
GLENVIEW, IL  60025

BARBARA DALMATA
434 STEELE AVE EXT
GLOVERSVILLE, NY  12078

BARBARA DALY
685 SPRING ST PMB 101
FRIDAY HARBOR, WA  98250

BARBARA DAMATO
11 PARSONS DR
DIX HILLS, NY  11746

BARBARA DANIEL
4392 HARVEST LN
HOUSTON, TX  77004

BARBARA DANIELS
939 E 43RD ST
BROOKLYN, NY  11210

BARBARA DANNO
53057 CLARION DR
MACOMB, MI  48042

BARBARA DARCY
44 VAN ORDEN PL
CLIFTON, NJ  07011

BARBARA DAVENPORT
PO BOX 20730
PHILADELPHIA, PA  19138

BARBARA DAVIDSON
PO BOX 91118
COLUMBUS, OH  43209

BARBARA DAVIS
660 GARY CT
REDDING, CA  96002

BARBARA DAWSON
137 AVENIDA DE LA ENTRADA
OJAI, CA  93023

BARBARA DAWSON
350 LIBERTY AVE APT 18
MOUNT DORA, FL  32757

BARBARA DAWSON
5960 NOR BATH BLVD
BATH, PA  18014

BARBARA DAWSON-MONK
113 N WILLOW BND
MONROE, LA  71203

BARBARA DAYMON
866 STERLING PL APT 2
BROOKLYN, NY  11216

BARBARA DE ROSA
7 CENTER ST UNIT 2206
OCEAN, NJ  07712

BARBARA DEANS
38 HILLSIDE AVE
HILLSIDE, NJ  07205

BARBARA DECLERCK
6526 BOWIE DR
SPRINGFIELD, VA  22150

BARBARA DEHN
6559 BUSTER BROWN AVE
UNIT 102
LAS VEGAS, NV  89122

BARBARA DELANEY
22 SUNRISE BLVD
FORKED RIVER, NJ  08731

BARBARA DELANEY
43574 PARKWAY ESPLANADE E
LA QUINTA, CA  92253

BARBARA DELAURENTIS
3 SUMMIT PL
WHITESTONE, NY  11357

BARBARA DELOACH
7879 WINCHESTER HILLS DR
MEMPHIS, TN  38119

BARBARA DELONG
5209 JERRAL DR
PRINCE GEORGE, VA  23875

BARBARA DELVECCHIO
5208 W 122ND ST APT 3D
ALSIP, IL  60803

BARBARA DENNIS
2 HOLLOW TREE LN
METHUEN, MA  01844

BARBARA DEPIERO
40 CARROLL DR
PITTSBURG, CA  94565

BARBARA DEREGO
PO BOX 303262
AUSTIN, TX  78703

BARBARA DESANTIS
PO BOX 544
TAHOE VISTA, CA  96148

BARBARA DESIMONE
207 LASALLE AVE
KENMORE, NY  14217

BARBARA DEVAN
313 WALLINGTON RD
WILMINGTON, NC  28409

BARBARA DIAMOND
3407 GLEN HOLLOW RD
GREENSBORO, NC  27407

BARBARA DICKERSON
4 PAUL AVE
WARWICK, RI  02886

BARBARA DICKS
2728 ELISA DR E
JACKSONVILLE, FL  32216

BARBARA DIPROPEZIO
141 HARROW LN
MANHASSET, NY  11030

BARBARA DIXSON BROWN
1134 BARNES AVE SE APT 200
SALEM, OR  97306

BARBARA DMUCHOWSKI
31426 MERRIWOOD PARK DR
LIVONIA, MI  48152

BARBARA DOANE
16120 WILLOW LN
ROCKVILLE, MD  20853

BARBARA DOBEY
608 HULSTON RD
REPUBLIC, MO  65738

BARBARA DONAHUE
35 DARTMOUTH RD
CRANFORD, NJ  07016

BARBARA DONALDSON
6000 ROUTE 119 HWY N
HOME, PA  15747

BARBARA DONNELLY
3 MAPLE CT
CARVERSVILLE, PA  18913

BARBARA DOROTHY
9839 VISTA DR
LENEXA, KS  66220

BARBARA DOUGHERTY
11 VALLEY GREEN DR
DOYLESTOWN, PA  18901

BARBARA DOUGHERTY
322 UPPER SCENIC DR # 53
DILLARD, GA  30537

BARBARA DOUGLAS
3004 ROSALIND AVE APT 1
BALTIMORE, MD  21215

BARBARA DOVER
25578 SAINT JAMES
SOUTHFIELD, MI  48075

BARBARA DRUMMOND
5000 NW 173RD ST
MIAMI GARDENS, FL  33055

BARBARA DRYER
12792 N LANTERN WAY
ORO VALLEY, AZ  85755

BARBARA DUBBERSTEIN
2608 STILL MEADOW RD
EDMOND, OK  73013

BARBARA DUBOIS
921 SW 36TH AVE
BOYNTON BEACH, FL  33435

BARBARA DUMENKO
676 BRYANT ST
EAST MEADOW, NY  11554

BARBARA DUNAGAN
3800 WALNUT AVE APT 245
FREMONT, CA  94538

BARBARA DUNCAN
22945 LEE CT
ST CLR SHORES, MI  48080

BARBARA DUNMORE
1631 N CORLIES ST
PHILADELPHIA, PA  19121

BARBARA DUNN
12601 NE 24TH ST
VANCOUVER, WA  98684

BARBARA DUNN
15217 LAKES OF DELRAY BLVD
APT C84
DELRAY BEACH, FL  33484

BARBARA DUPAY
17334 CHARDON WINDSOR RD
HUNTSBURG, OH  44046

BARBARA DUREN
14440 182ND ST
SPRNGFLD GDNS, NY  11413

BARBARA DURSTON
1631 BONITA CT
EL DORADO HLS, CA  95762

BARBARA DURYEA
5528 W DIETRICH LN
PEORIA, IL  61607

BARBARA E AQUINO
35440 THOMAS RD
SANTA CLARITA, CA  91390

BARBARA E BALE
7619 LA CORUNA PL
CARLSBAD, CA 92009

BARBARA E BINDER
233 E 69TH ST APT 14G
NEW YORK, NY 10021

BARBARA E BROWNING
4519 COMMONWEALTH AVE
LA CANADA FLT, CA 91011

BARBARA E DIXON
2010 LITTLE MEADOW RD
GUILFORD, CT 06437

BARBARA E DUNN
11490 AUTUMN RIDGE LN
INDIANAPOLIS, IN 46239

BARBARA E FAGGART
1803 CENTRAL DR
KANNAPOLIS, NC 28083

BARBARA E GARRETT
162 ESPANA WAY
WINDSOR, CA 95492

BARBARA E GRAINGE
11397 SNOW VIEW CT
YUCAIPA, CA 92399

BARBARA E GREEN
402 SAINT REGIS DR
NEWARK, DE 19711

BARBARA E HARRISON
3600 CONSHOHOCKEN AVE # 501
PHILADELPHIA, PA 19131

BARBARA E JARAMILLO
2596 CALLE DE MERCADO
BULLHEAD CITY, AZ 86442

BARBARA E KARCH
7223 E KALIL DR
SCOTTSDALE, AZ 85260

BARBARA E KERN
12800 HARBOR DR APT 111
WOODBRIDGE, VA 22192

BARBARA E LAWRENCE
284 PROSPECT PL
BROOKLYN, NY 11238

BARBARA E LITSCHERT
6144 OLD CORRAL ST
CHARLOTTE, NC 28277

BARBARA E MILLER
8 SAND PIPER PL
THE WOODLANDS, TX 77381

BARBARA E PRESCOTT
41 BAYSCAPE DR
PERRYVILLE, MD 21903

BARBARA E RANSOM
PO BOX 9
NASHUA, IA 50658

BARBARA E ROMAN
104 COOK WAY
NEWARK, DE 19711

BARBARA E TATUM
191 STINSON AVE
VACAVILLE, CA 95688

BARBARA E WOLDRIDGE
177 KARLOW AVE
LEHIGH ACRES, FL 33974

BARBARA E WORLEY
1000 E COLLEGE BLVD TRLR 29
ROSWELL, NM 88201

BARBARA E ZELLER
1161 GREEN TREE RD
HARRISBURG, PA 17112

BARBARA EARKMAN
4103 RIVEROAKS LN
LOUISVILLE, KY 40241

BARBARA EDENS
2895 DIXIE LEE CIR
LENOIR CITY, TN 37772

BARBARA EDMONDSON
4859 W DEREN RD
LUDINGTON, MI 49431

BARBARA EDWARDS
219 SE 15TH ST
DANIA, FL 33004

BARBARA EDWARDS
3655 WENLOCK CT
MOBILE, AL 36693

BARBARA EDWARDS
6105 W OREM DR APT 243
HOUSTON, TX 77085

BARBARA EICKE
845 N HIGH ST UNIT 408
COLUMBUS, OH 43215

BARBARA EISENBEIS
387 ELLERS GRV
COLORADO SPGS, CO  80916

BARBARA ELLENBERGER
29 W 36TH ST FLR 8
NEW YORK, NY  10018

BARBARA ELLIOTT
4495 ADELIA CT
CONCORD, CA  94521

BARBARA ELLIS
56 ALEXANDER LN
DANVILLE, CA  94526

BARBARA ELLIS
8 TREPANIER ST
ATTLEBORO, MA  02703

BARBARA ELMORE
1810 S 10TH ST
TERRE HAUTE, IN  47802

BARBARA ELNIMERI
8720 S ASHLAND AVE APT 1C
CHICAGO, IL  60620

BARBARA ELSON
1026 W HOLGUIN ST
LANCASTER, CA  93534

BARBARA EMBRY
498 SHERWOOD GRN
STONE MTN, GA  30087

BARBARA ENGEL
71 7TH ST
GARDEN CITY P, NY  11040

BARBARA ERBAN
2015 ERVING CIR APT 305
OCOEE, FL  34761

BARBARA ERKINS
5725 SPOTSWOOD DR
LYNDHURST, OH  44124

BARBARA ERNEST
2985 N HARDIN RD
ADA, OH  45810

BARBARA ERWIN
21406 9TH AVE SE
BOTHELL, WA  98021

BARBARA ESPOSITO
63 JUSTIN AVE
STATEN ISLAND, NY  10306

BARBARA ESTRIN
8051 NADMAR AVE
BOCA RATON, FL  33434

BARBARA ETHERLY
1814 E BROWNSTONE CT SW
DECATUR, AL  35603

BARBARA ETHERLY
1814 E BROWNSTONE CT SW
DECATUR, AL  35603

BARBARA EUGENE
2809 STAGECOACH DR
ORANGE PARK, FL  32065

BARBARA EVANS
1007 MEADOW VIEW DR
SALISBURY, MD  21804

BARBARA EVANS
109 CASSATA CT
WEST BABYLON, NY  11704

BARBARA EVANS
22226 SCOTT DR
RICHTON PARK, IL  60471

BARBARA EVANS
3 BLACK BEAR CT
HAMBURG, NJ  07419

BARBARA EVANS
4051 CAMBRIDGE ST
PHILADELPHIA, PA  19104

BARBARA EVANS
5830 EDSON LN
ROCKVILLE, MD  20852

BARBARA F ADKINS
2148 SETTLE BRIDGE RD
STONEVILLE, NC  27048

BARBARA F GUERCIA
1 BRUSH HILL RD
CLINTON, CT  06413

BARBARA F HALL
5737 N MCCAFFREY AVE
FRESNO, CA  93722

BARBARA F LILTZ
1913 W ROOSEVELT RD
BROADVIEW, IL  60155

BARBARA F LINN
301 HESTER ST
CLINTON, MS  39056

BARBARA F MARTIN
315 W 4TH ST
UNIT 414
SHIP BOTTOM, NJ  08008

BARBARA F STRONG
282 32ND ST
AVALON, NJ  08202

BARBARA FAGAN
50 BARNABAS RD
FALMOUTH, MA  02540

BARBARA FALOON
123 POWERSVILLE RD
MEDWAY, ME  04460

BARBARA FANSHAWE
9 TWEED BLVD
UNIT 29
NYACK, NY  10960

BARBARA FARRELL
425 LA MIRADA AVE
SAN MARINO, CA  91108

BARBARA FATHERLY
PO BOX 2458
SANDUSKY, OH  44871

BARBARA FELLS
14442 INGLESIDE AVE
DOLTON, IL  60419

BARBARA FENNER
17 FLORES LN
MIDDLE ISLAND, NY  11953

BARBARA FERGUSON
1660 SEVEN PINES RD APT 102
SPRINGFIELD, IL  62704

BARBARA FERGUSON
2163 S ETHEL ST
DETROIT, MI  48217

BARBARA FIELDS
10424 NELAND ST
RALEIGH, NC  27614

BARBARA FIERRO
18 ROSENGREN AVE
TOTOWA, NJ  07512

BARBARA FISCHER
415 N LAKE ST UNIT 805
PRT WASHINGTN, WI  53074

BARBARA FISHER
6684 KARA DR
APT 10H
EDEN PRAIRIE, MN  55346

BARBARA FLENORY
640 N LOREL AVE
CHICAGO, IL  60644

BARBARA FLORENCE
1831 NW 46TH ST
MIAMI, FL  33142

BARBARA FLYNN
7021 E EARLL DR UNIT 111
SCOTTSDALE, AZ  85251

BARBARA FORMUS
37 OVERLOOK RD
MONROE, NY  10950

BARBARA FORRESTER
15716 GERBRICK RD
NEW FREEDOM, PA  17349

BARBARA FORTES
PO BOX 480
VINEYARD HVN, MA  02568

BARBARA FOSTER
283 NOMINI BAY DR
MONTROSS, VA  22520

BARBARA FOSTER
7 VAIL LN
FLEMINGTON, NJ  08822

BARBARA FOX
67 AMBY AVE
PLAINVIEW, NY  11803

BARBARA FOX
759 ERNEST DR
SANTA PAULA, CA  93060

BARBARA FRALER
28416 PANORAMA HILLS DR
MENIFEE, CA  92584

BARBARA FRANCIS
6428 DOBY PEAK DR
LAS VEGAS, NV  89108

BARBARA FRANCIS
871 BALBOA AVE
PACIFIC GROVE, CA  93950

BARBARA FRANK
1150 BOWER HILL RD APT 701C
PITTSBURGH, PA  15243

BARBARA FRANKLIN
795 COUNTY ROAD 458
COUPLAND, TX  78615

BARBARA FRIEDMAN
14415 LARK CT
MISHAWAKA, IN  46545

BARBARA FRISCH
24 LONG ACRE LN
DIX HILLS, NY  11746

BARBARA FRITSCH
119 BEAR CAVE TRL
WOODSTOCK, GA  30189

BARBARA G LABRIOLA
5 GIBBS RD
AMITYVILLE, NY  11701

BARBARA G LEWIS
11737 N BRIARPATCH DR
MIDLOTHIAN, VA  23113

BARBARA G MIDDLETON
507 HOLLY LN
MADISONVILLE, KY  42431

BARBARA G SHEPPARD
136 NEWMAN AVE
JEFFERSON, LA  70121

BARBARA G STRANDELL
200 HUNT CLUB DR UNIT 109
SAINT CHARLES, IL  60174

BARBARA G VALENZUELA
3410 SW 28TH ST
MIAMI, FL  33133

BARBARA G VOGEL
12390 E 100 N
COLUMBUS, IN  47203

BARBARA GAISER
134 GUSSETT DR
GARNER, NC  27529

BARBARA GALLAGHER
631 EAST ST UNIT I202
MANSFIELD, MA  02048

BARBARA GARMON
8 PINEHURST CIR
OTTUMWA, IA  52501

BARBARA GARRETT
278 CRANDALL DR
WORTHINGTON, OH  43085

BARBARA GARRITY
916 E HOWARD ST
HIBBING, MN  55746

BARBARA GARTON
9962 ROCKBROOK DR
DALLAS, TX  75220

BARBARA GATES
1332 WELLINGTON AVE
PASADENA, CA  91103

BARBARA GATES
2226 OLD FARM RD
SCOTCH PLAINS, NJ  07076

BARBARA GEBHARD
5517 HERON AVE
PUT OVER FENCE
LAS VEGAS, NV  89107

BARBARA GEIGER
978 BARRIE AVE
WANTAGH, NY  11793

BARBARA GERARD
29865 NEWPORT DR
WARREN, MI  48088

BARBARA GIACALONE
9003 SENDERA DR
MAGNOLIA, TX  77354

BARBARA GIACHERIO
60639 GREENBROOK CT
WASHINGTON, MI  48094

BARBARA GIAN
8490 STONEHAVEN DR
WILLIAMSVILLE, NY  14221

BARBARA GIBBS
80 COUNTY ST APT 1O
NORWALK, CT  06851

BARBARA GIBSON
107 S 1ST ST APT 308
APT 403
CHARLOTTESVIL, VA  22902

BARBARA GILBERT
2081 TEANECK CIR
WIXOM, MI  48393

BARBARA GILLAM
1111 YALE AVE
SAINT LOUIS, MO  63117

BARBARA GILLILAND
9395 PALM CANYON DR
CORONA, CA  92883

BARBARA GIVENS
1335 COLEMAN ST
TALLAHASSEE, FL  32310

BARBARA GLENN
1939 CHURCH LN
PHILADELPHIA, PA  19141

BARBARA GLOVER
10 HIGHTRAIL WAY
THE HILLS, TX  78738

BARBARA GOLDEN
500 NE SPANISH RIVER BLVD
BOCA RATON, FL  33431

BARBARA GOLDFARB
3750 AMESBURY RD
LOS ANGELES, CA  90027

BARBARA GOLDSMITH
1064 KIRTLAND LN
LAKEWOOD, OH  44107

BARBARA GOLDSTEIN
25 SAUPE DR
ENGLISHTOWN, NJ  07726

BARBARA GONSALVES-HERON
14508 SAINT GREGORY WAY
ACCOKEEK, MD  20607

BARBARA GOODMAN
6373 STONEFIELD DR
MARIANNA, FL  32448

BARBARA GOOGE
6217 ANTIGUA ST NE APT C
ALBUQUERQUE, NM  87111

BARBARA GOTIS
6400 MELLOW WINE WAY
COLUMBIA, MD  21044

BARBARA GOUTOS
9754 W CIRCLE PKWY
PALOS PARK, IL  60464

BARBARA GRABLE
132 WILLOW WOOD DR
OAKDALE, NY  11769

BARBARA GRAHAM
18440 VALLEY VIEW RD
EARLSBORO, OK  74840

BARBARA GRAHAM
PO BOX 391
SALEM, IL  62881

BARBARA GRANISON
957 CHESAPEAKE WAY
COLUMBUS, GA  31907

BARBARA GRANT
1386 PLEASANT HILL RD
APT 726
COLUMBUS, MS  39702

BARBARA GRAY
127 ESSEX CT
PORT MATILDA, PA  16870

BARBARA GRAY
13 BERKELEY ST
TROY, NY  12180

BARBARA GRAYBILL
828 PINE ST
OAKDALE, CA  95361

BARBARA GRAZEL
51 STATE RD
BARNESVILLE, PA  18214

BARBARA GREAUX
23 FAIRBANKS LN
BASKING RIDGE, NJ  07920

BARBARA GREEN
1145 ROBERT E LEE BLVD
NEW ORLEANS, LA  70124

BARBARA GREEN
9817 E PEAKVIEW AVE APT G5
ENGLEWOOD, CO  80111

BARBARA GREEN
B4 OCEANVIEW TER
HIGHLANDS, NJ  07732

BARBARA GREENBERG
17001 EPSON CT
LOUISVILLE, KY  40245

BARBARA GREENE
4978 SUMMIT CIR
PRESCOTT, AZ  86301

BARBARA GREGORY
52 LEDGEWOOD DR
BROOKFIELD, CT  06804

BARBARA GRIFFITH
119 RUSTY HINGE RD
SALTSBURG, PA  15681

BARBARA GRIMES
733 NORTH AVE
BURLINGTON, VT  05408

BARBARA GRIMLEY
130 JUNIPER CT
COLLEGEVILLE, PA  19426

BARBARA GRIMM ACTIS
15 MAPLE RIDGE DR
BURLINGTON, MA  01803

BARBARA GROSS
100 GORDON ST
YONKERS, NY  10701

BARBARA GROSS
4974 GREENVILLE RD
NEWPORT, MI  48166

BARBARA GROSS
6505 WILBURN DR
CAPITOL HGTS, MD  20743

BARBARA GROSS
754 THUNDER RD
BATESBURG, SC  29006

BARBARA GROSSMANN
89 WOODVIEW DR
OLD BRIDGE, NJ  08857

BARBARA GROTHAUS
3639 N SAPPHIRE
MESA, AZ  85215

BARBARA GROVES
395 COUNTRY LN
SHELBURNE, VT  05482

BARBARA GUERCIA
1 BRUSH HILL RD
CLINTON, CT  06413

BARBARA GUIDRY
4310 HOATZIN CT
MISSOURI CITY, TX  77459

BARBARA GUISE
9571 LAKEVIEW CIR
UNION CITY, GA  30291

BARBARA GULLUSCIO
162 BEACH 98TH ST
ROCKAWAY PARK, NY  11694

BARBARA GUSSMAN
15725 EL GATO LN
LOS GATOS, CA  95032

BARBARA GUSTAFSON
512 COTTAGE ST
PAWTUCKET, RI  02861

BARBARA GUSTER
596 EDGECOMBE AVE APT 1A
NEW YORK, NY  10032

BARBARA H BOYARSKY
5002 REBEL RD
SAN DIEGO, CA  92117

BARBARA H JOHNSON
12044 HIDDEN LINKS DR
FORT MYERS, FL  33913

BARBARA H KICHLER
5150 THREE VILLAGE DR PH AB
CLEVELAND, OH  44124

BARBARA H PINTO
1801 PETERS MOUNTAIN RD
DAUPHIN, PA  17018

BARBARA H SANDERS
8315 TUCKAHOE CT
ORLANDO, FL  32829

BARBARA H SMITH
6595 PERRY PIKE
PLAIN CITY, OH  43064

BARBARA H WILSON
605 BEACH 64TH ST
FAR ROCKAWAY, NY  11692

BARBARA HADAWAY
260 EDENWYLDE CT
HAMPTON, GA  30228

BARBARA HADLEY
19 WHITTIER AVE
SOMERSET, NJ  08873

BARBARA HAGAN
1 JAMES ST
BEACON, NY  12508

BARBARA HAGEN
1 JAMES ST
BEACON, NY  12508

BARBARA HAGGBLOM
3 CHRISTOPHER DR
ENFIELD, CT  06082

BARBARA HAHN
931 MADDEN AVE
SAN DIEGO, CA  92154

BARBARA HALL
185 WINTERHAVEN LN
BROWNSVILLE, TX  78526

BARBARA HALL
807 LOST MAPLES TRL
GEORGETOWN, TX  78633

BARBARA HALL SPENCER
12304 95TH AVE
S RICHMOND HL, NY 11419

BARBARA HALLA
2725 SANDHURST DR
CAMERON PARK, CA 95682

BARBARA HALTER
3504 TETON RD
PHILADELPHIA, PA 19154

BARBARA HAMILTON
1324 ROBERT KING HIGH DR
LAKELAND, FL 33805

BARBARA HAMILTON
3750 CHRISTIE DR
NORTH POLE, AK 99705

BARBARA HAMILTON
5327 S DETROIT AVE
TULSA, OK 74105

BARBARA HAMPTON
418 AUSTIN ST
PHILADELPHIA, MS 39350

BARBARA HANCOCK
PO BOX 2731
AVON, CO 81620

BARBARA HANDSHOE
6263 OLIVER RD
GREENVILLE, OH 45331

BARBARA HANSON
PO BOX 714
BONNER, MT 59823

BARBARA HANSON
PO BOX 714
BONNER, MT 59823

BARBARA HARFORD
16 PASSAIC AVE
SUSSEX, NJ 07461

BARBARA HARGROVE
537 POINTE NORTH DR
SAVANNAH, GA 31410

BARBARA HARKAVY
13 FOREST AVE
CALDWELL, NJ 07006

BARBARA HARMS
44 SENECA PL
OCEANPORT, NJ 07757

BARBARA HARRIS
1194 ROAD S
TRIBUNE, KS 67879

BARBARA HARRIS
6959 GREENLEA DR
THEODORE, AL 36582

BARBARA HARRISON
2632 SWEETLAND AVE
SARASOTA, FL 34232

BARBARA HARRISON
403 N ROBINSON DR
ROBINSON, TX 76706

BARBARA HARRIS-WILLIAMS
9327 W KINGMAN ST
TOLLESON, AZ 85353

BARBARA HART
3115 NE FLANDERS ST
PORTLAND, OR 97232

BARBARA HARTMANN
3417 KING RICHARD DR
PARMA, OH 44134

BARBARA HASKETT
1450 RAWHIDE RD
BOULDER CITY, NV 89005

BARBARA HAWK
4460 OLD WILLIAM PENN HWY
MURRYSVILLE, PA 15668

BARBARA HAYDE
7395 CADES CV
CENTERVILLE, OH 45459

BARBARA HAYES
N1411 WESTHAVEN DR
GREENVILLE, WI 54942

BARBARA HAYNES
908 ANDOVER CT
NEWPORT NEWS, VA 23608

BARBARA HAZEN
48 HORIZON CT
TWP WASHINTON, NJ 07676

BARBARA HEALD
124 BROWN ST
SEA CLIFF, NY 11579

BARBARA HEALEY BOHANON
8736 ANDROS LN
PORT RICHEY, FL 34668

BARBARA HEBERT
1420 AZTEC AVE
METAIRIE, LA 70005

BARBARA HEIBERG
10 CHARME RD
BILLERICA, MA 01821

BARBARA HEIL
2204 W KENDALL AVE
GLENDALE, WI 53209

BARBARA HELLER
215 E 95TH ST APT 28B
NEW YORK, NY 10128

BARBARA HELLER
366 MAYFAIR DR S
BROOKLYN, NY 11234

BARBARA HELMS
2144 COMMONWEALTH AVE
AUBURNDALE, MA 02466

BARBARA HENDEL
2503 RAINER RD
CHESTER SPRGS, PA 19425

BARBARA HENDRICKS
734 BROOKLAND CURV
MONTGOMERY, AL 36117

BARBARA HENOCH
211 2ND ST NW APT 1906
ROCHESTER, MN 55901

BARBARA HENRY
171 POVO RD
MADISONVILLE, TN 37354

BARBARA HENRY
84 WEBB AVE
OCEAN GROVE, NJ 07756

BARBARA HERMAN
15 MAPLEDALE AVE
STRATFORD, CT 06614

BARBARA HERMANN
197 JACKSON RD
FLETCHER, NC 28732

BARBARA HICKMAN
11387 N SOARING EAGLE DR
FLAGSTAFF, AZ 86004

BARBARA HICKS
625 RIDGEFIELD CV
ODENVILLE, AL 35120

BARBARA HIGHTOWER
103 RICE DR
WAYNESVILLE, NC 28785

BARBARA HIGHTOWER
300 GRANVILLE AVE
BELLWOOD, IL 60104

BARBARA HILBURN
392 SONOMA CT
VENTURA, CA 93004

BARBARA HILL
1633 WOODLAND DR
WILLIAMSTOWN, NJ 08094

BARBARA HILL
2311 183RD ST APT 110
HOMEWOOD, IL 60430

BARBARA HILL
375 W 14TH ST
SAN PEDRO, CA 90731

BARBARA HILL
3901 MEREDITH DR
MONTGOMERY, AL 36109

BARBARA HILL
411 FEDERAL HILL RD
ORANGE PARK, FL 32073

BARBARA HILL-LAMBERT
106 HILL LN
RIDGELAND, MS 39157

BARBARA HILTON
7604 RED FOX TER
CLINTON, MD 20735

BARBARA HINEY
20 CARNEY RD
ULSTER PARK, NY 12487

BARBARA HOHMAN
4040 SWALLOW HILL RD
PITTSBURGH, PA 15220

BARBARA HOLLINGSWORTH
79 71ST ST
GUTTENBERG, NJ 07093

BARBARA HOLM
RR 2 BOX 2194
SAYLORSBURG, PA 18353

BARBARA HONEY
12035 SAVAGE DR
BOISE, ID 83713

BARBARA HOOKHAM
1505 SEATON ST
ELBURN, IL  60119

BARBARA HOOPES
8875 RIDGE AVE APT 4
PHILADELPHIA, PA  19128

BARBARA HOOTEN WHITE
70 SUTTON ST
HEMPSTEAD, NY  11550

BARBARA HOPWOOD
6023 W CALUMET RD
STE 101
MILWAUKEE, WI  53223

BARBARA HORVATH
4201 TIMBER MEADOW DR
FAIRFAX, VA  22030

BARBARA HORWITZ
43 HEDGE ROW RUN
CLARKS SUMMIT, PA  18411

BARBARA HOTZ
1396 OLD CLARKSVILLE PIKE
PLEASANT VIEW, TN  37146

BARBARA HOUGHTON
938 WEAVER RD
BRONSON, MI  49028

BARBARA HOURIGAN
142 LAKE DR E
WAYNE, NJ  07470

BARBARA HOUSTON
12207 PLUMPOINT DR
HOUSTON, TX  77099

BARBARA HOVEY
1100 S 3RD ST
FAIRFIELD, IA  52556

BARBARA HOWARD
485 DECATUR ST # B155
BARRY, IL  62312

BARBARA HOWARD
PO BOX 432
NIAGARA FALLS, NY  14305

BARBARA HOWARTH
228 POWHATTAN ST
LESTER, PA  19029

BARBARA HOWLETT
1443 INTERLAKEN PASS
JONESBORO, GA  30238

BARBARA HOWLIET
10901 BURNT MILL RD
JACKSONVILLE, FL  32256

BARBARA HUBBARD
8 MAJOR RD
MONMOUTH JCT, NJ  08852

BARBARA HUDDLESTON
1605 CHEROKEE ROSE TRL
SAVANNAH, TX  76227

BARBARA HUDSON
922 PAXTON DR
KNOXVILLE, TN  37918

BARBARA HUHN
3365 GREENWAY AVE
CINCINNATI, OH  45248

BARBARA HULIN
12809 TEABERRY RD
SILVER SPRING, MD  20906

BARBARA HUMPHREY
734 POST PL
E SAINT LOUIS, IL  62205

BARBARA HUMPHREYS-RAINEY
104 FAIRWAY DR
SENATOBIA, MS  38668

BARBARA HUNT
12000 MARTIN LUTHER KING JR
HOUSTON, TX  77048

BARBARA I FARROW
4724 PALM AIRE CIR
SARASOTA, FL  34243

BARBARA I GRADY
1827 KAWEAH DR
PASADENA, CA  91105

BARBARA IANNIELLI
9 SUMMERFIELD CIR
CENTRAL ISLIP, NY  11722

BARBARA INDIG
774 W FINGERBOARD RD
STATEN ISLAND, NY  10305

BARBARA IRWIN
1211 STRATFORD RD
DEERFIELD, IL  60015

BARBARA ISAACS
196 CEDAR ST APT 3B
CLIFFSIDE PK, NJ  07010

BARBARA ISREAL
13016 GRIFFING AVE
CLEVELAND, OH  44120

BARBARA J ADAMS
14 MAIN DR
BOONTON, NJ  07005

BARBARA J ALLSHOUSE
809 NE 5TH AVE
CAPE CORAL, FL  33909

BARBARA J ANDERSON
PO BOX 697
ROY, UT  84067

BARBARA J ARVANETES
78 RIDGE RD
CLINTON CORS, NY  12514

BARBARA J BENNETT
3207 CULLENWOOD DR
RICHMOND, VA  23234

BARBARA J BLAISDELL
PO BOX 3374
SAN RAMON, CA  94583

BARBARA J BROWN
PO BOX 288
BUZZARDS BAY, MA  02532

BARBARA J BURTON
1640 FLORA LN NW
ROANOKE, VA  24017

BARBARA J BURTON
1640 FLORA LN NW
APT 105
ROANOKE, VA  24017

BARBARA J CAMPBELL
295 HAMILTON ST APT 72
GENEVA, NY  14456

BARBARA J CANNON
3824 CLEVELAND AVE
DAYTON, OH  45410

BARBARA J CHILDS
944 ANN ST
BIRMINGHAM, AL  35228

BARBARA J COCHRELL
228 EVELYN AVE E
WYNNE, AR  72396

BARBARA J DAWSON
11416 KEDLESTON RD
GLENN DALE, MD  20769

BARBARA J DOYLE
33 EILEEN DR
N KINGSTOWN, RI  02852

BARBARA J DUDECK
400 E DUNDEE RD APT 407
BUFFALO GROVE, IL  60089

BARBARA J FRANGELLA
11925 WINTERBERRY LN
PLAINFIELD, IL  60585

BARBARA J FREDRICK
5300 S SOUTH SHORE DR
CHICAGO, IL  60615

BARBARA J FRISK
N10684 VANDERHAGEN RD
IRONWOOD, MI  49938

BARBARA J HAMILTON
4040 E HIDALGO AVE
PHOENIX, AZ  85040

BARBARA J HOLMES
31 PENN CIR W
PITTSBURGH, PA  15206

BARBARA J HOLMES
31 PENN CIR W
PITTSBURGH, PA  15206

BARBARA J HUBLER
1940 W ST EXUPERY DR
PHOENIX, AZ  85086

BARBARA J HULING
67 E TALLMADGE AVE APT 2
AKRON, OH  44310

BARBARA J HYDE
523 E 37TH ST
INDIANAPOLIS, IN  46205

BARBARA J JENKINS
34693 CAMINO CAPISTRANO
CAPO BEACH, CA  92624

BARBARA J JENKINS
34693 CAMINO CAPISTRANO
UNIT A
CAPO BEACH, CA  92624

BARBARA J JENNINGS
4334 PALMER PLANTATION DR
MISSOURI CITY, TX  77459

BARBARA J JOHNSON
3061 COUNTY ROAD 125
INTL FALLS, MN  56649

BARBARA J KLUG
RR 1 BOX 174A
PROCTOR, WV 26055

BARBARA J KRYDA
337 W CRAWFORD ST
PEOTONE, IL 60468

BARBARA J MANGES
2255 FROSTY HOLLOW RD
ROARING SPG, PA 16673

BARBARA J MCCARGO
2416 PINEHURST LN
ORANGE PARK, FL 32003

BARBARA J MCCARTHY
PO BOX 532
MACHIAS, NY 14101

BARBARA J MYERS
11942 MCCRUMB DR
DENVER, CO 80233

BARBARA J NEAL
11416 MILL RD
CINCINNATI, OH 45240

BARBARA J NELSON
5308 LAKE WASHINGTON BLVD
NE APT C
KIRKLAND, WA 98033

BARBARA J PARKER
728 S WAVERLY ST
COLUMBUS, OH 43213

BARBARA J PARMESE
2 CRANBERRY CT
NORTH HALEDON, NJ 07508

BARBARA J PFEIFFER
7525 IRON HORSE LN
INDIANAPOLIS, IN 46256

BARBARA J PRICE
5718 KENILWOOD DR
HOUSTON, TX 77033

BARBARA J RICKS
1824 CULLEN AVE
CHESAPEAKE, VA 23324

BARBARA J RICKS
1824 CULLEN AVE
CHESAPEAKE, VA 23324

BARBARA J ROSS
4251 FAIR AVE
SAINT LOUIS, MO 63115

BARBARA J SAYLOR
227 COUNTY ROAD 3321
EUREKA SPGS, AR 72632

BARBARA J SLONE
106 DUNBAR AVE
BECKLEY, WV 25801

BARBARA J SMITH
101 SANDCREST CIR
DAPHNE, AL 36526

BARBARA J SPATARO
7798 TOWERMONT DR
ROCKFORD, IL 61102

BARBARA J STANFORD
818 BOX ELDER DR
MAGNOLIA, TX 77354

BARBARA J STODDARD
331 K ST
BOSTON, MA 02127

BARBARA J SUMMERS
727 CHATSWORTH DR
NEWPORT NEWS, VA 23601

BARBARA J TATE
11541 LAS LADERA DR
FLORISSANT, MO 63033

BARBARA J TAYLOR
6935 S CRANDON AVE # 4D
CHICAGO, IL 60649

BARBARA J TRIGGS
4291 ALLGOOD WAY
STONE MTN, GA 30083

BARBARA J VAGUE
18427 STUDEBAKER RD APT 228
CERRITOS, CA 90703

BARBARA J WAGONER
7124 N COUNTY ROAD 500 W
MULBERRY, IN 46058

BARBARA J WALKER
2218 DEL HOLLOW ST
LAKEWOOD, CA 90712

BARBARA J WALSH
6249 N NORTHWEST HWY APT 2
CHICAGO, IL 60631

BARBARA J WHITAKER
8421 FENWICK AVE
TAMPA, FL 33647

BARBARA J ZURKUHLEN
1908 CRAMPTON CT
CHESTERFIELD, MO 63017

BARBARA JACKSON
5014 7TH ST NW
WASHINGTON, DC 20011

BARBARA JACKSON
5014 7TH ST NW
WASHINGTON, DC 20011

BARBARA JACKSON
5240 JOSEPH CAMPAU ST
DETROIT, MI 48211

BARBARA JACKSON
6795 BUTTERMERE DR
FAYETTEVILLE, NC 28314

BARBARA JAEGER
6842 W 64TH PL
CHICAGO, IL 60638

BARBARA JAFFE
9600 BEVERLYWOOD ST
LOS ANGELES, CA 90034

BARBARA JAGER
126 POST OAK DR
BEAVER FALLS, PA 15010

BARBARA JAMES
139 S KENSICO AVE
VALHALLA, NY 10595

BARBARA JAMES
700 85TH ST S
BIRMINGHAM, AL 35206

BARBARA JAMROG
166 LINSEED RD
WEST HATFIELD, MA 01088

BARBARA JEAN JONES
1524 CRANE AVE
ANNISTON, AL 36201

BARBARA JEAN KINCAID
RR 3 BOX 237-3
BUCKHANNON, WV 26201

BARBARA JEAN PATTON
19250 GAINSBOROUGH RD
DETROIT, MI 48223

BARBARA JENKINS
31629 MELSON RD
DELMAR, MD 21875

BARBARA JENSEN
2010 N DENAIR AVE
TURLOCK, CA 95382

BARBARA JENTZEN
314 S ELM ST
HARRISON, OH 45030

BARBARA JETER
11982 SCOTTISH CT
FAYETTEVILLE, GA 30215

BARBARA JO CATHERINE
444 ORANGE TREE AVE
GALLOWAY, NJ 08205

BARBARA JOHANSON
1832 DARST AVE
DAYTON, OH 45403

BARBARA JOHNSON
123 SHANGRI LA AVE
BRUNSWICK, GA 31525

BARBARA JOHNSON
18777 STONE OAK PKWY
SAN ANTONIO, TX 78258

BARBARA JOHNSON
4711 FARLIN AVE
SAINT LOUIS, MO 63115

BARBARA JOHNSON
5855 CARY DR
YPSILANTI, MI 48197

BARBARA JOHNSON
70 SCHOOL ST
PISCATAWAY, NJ 08854

BARBARA JOLLEY
1999 NEELY STORE RD
ROCK HILL, SC 29730

BARBARA JONES
31 GRANGER ST
WATERBURY, CT 06705

BARBARA JONES
3671 E LAYTON AVE APT A
CUDAHY, WI 53110

BARBARA JONES
6233 DAMASK AVE
LOS ANGELES, CA 90056

BARBARA JONES
6944 KITTYHAWK AVE
LOS ANGELES, CA 90045

BARBARA JONES
PO BOX 3486
BOZEMAN, MT  59772

BARBARA JOYNER
128 BUNKER HILL RD
ANDOVER, CT  06232

BARBARA K AUSTIN
6 E CHAUCER RD
GREENVILLE, SC  29617

BARBARA K DAVENPORT
PO BOX 60
VIVIAN, LA  71082

BARBARA K ROBERTS
PO BOX 148
SAUQUOIT, NY  13456

BARBARA K SIEKANIEC
900 ABBID ST
LEXINGTON, NC  27292

BARBARA KAHOVEC
5123 RALEIGH ST APT 17
LOS ANGELES, CA  90004

BARBARA KAIRSON
43 HAMILTON TER
NEW YORK, NY  10031

BARBARA KALDONSKI
PO BOX 1760
GRAND LAKE, CO  80447

BARBARA KANER
5450 DEERFOOT TRL
W BLOOMFIELD, MI  48323

BARBARA KAPLAN
1 FLINT LN
NORTON, MA  02766

BARBARA KAPLAN
10126 DIAMOND LAKE RD
BOYNTON BEACH, FL  33437

BARBARA KASCSAK
500 VAUGHN ST
LUZERNE, PA  18709

BARBARA KASZA
70 PENINSULA DR
HILTON HEAD, SC  29926

BARBARA KATZ
540 CLUB MARCO CIR UNIT 101
MARCO ISLAND, FL  34145

BARBARA KEARNEY
38 SEMONT RD
DORCHESTR CTR, MA  02124

BARBARA KEEN
1703 CEDARCROFT DR
CLARKSVILLE, TN  37043

BARBARA KEENE
4732 S MADISON AVE
WICHITA, KS  67216

BARBARA KELLER
1432 INDIAN SPRINGS DR
LONE PINE, CA  93545

BARBARA KELLER
5581 MAPLE RIDGE DR
NEW ORLEANS, LA  70129

BARBARA KELLY
15 MADERA DEL PRESIDIO DR
CORTE MADERA, CA  94925

BARBARA KELLY
209 VICTORIA LN
OCEAN CITY, NJ  08226

BARBARA KELLY
30 NATURE LAKE RD
LIBERTY, NY  12754

BARBARA KELLY
5 WYSTERIA DR
OLYMPIA FLDS, IL  60461

BARBARA KEMP
159-64 HARLEM RIVER DR
APT 6E
NEW YORK, NY  10039

BARBARA KENNEDY
250 N ELM ST
WALLINGFORD, CT  06492

BARBARA KERCHIEF
801 W CLAY ST
DANVILLE, IL  61832

BARBARA KERNER
636 W VALLEY RD
WAYNE, PA  19087

BARBARA KEYZER
2266 7TH ST
SHELBYVILLE, MI  49344

BARBARA KHAN
1513 ERIC RD
NEOSHO, MO  64850

BARBARA KIETZ
130 CHRISTOPHER CT
WOODBURY, NY  11797

BARBARA KIEWIET DE JONGE
810 FOURTH AVE
FARMVILLE, VA  23901

BARBARA KILLOY
822 E PARK AVE
ANACONDA, MT  59711

BARBARA KIMMEL
322 W MADISON ST
LANSING, MI  48906

BARBARA KIMMONS
550 N 9TH AVE APT 17
KANKAKEE, IL  60901

BARBARA KING
125 MILANO DR SW
ATLANTA, GA  30331

BARBARA KING
295 CORNING DR
BRATENAHL, OH  44108

BARBARA KINGSBURY
16 PANTHER LN
SAVANNAH, GA  31419

BARBARA KINKELA
877 STATE ROUTE 68
APT 1211
EAST BRADY, PA  16028

BARBARA KINNEY
6018 LEAFWOOD DR
CARMICHAEL, CA  95608

BARBARA KISO
6005 COBBLESTONE CT
JEFFERSON CTY, MO  65101

BARBARA KLEMENICH
25 THERIN DR
HAMBURG, NY  14075

BARBARA KNAPP
590 MANGO DR
EAGLE, ID  83616

BARBARA KNAUB
1000 QUAYSIDE TER APT 901
MIAMI, FL  33138

BARBARA KNEPPER
1254 DICKENS ST
PITTSBURGH, PA  15220

BARBARA KNIPPLE
29953 TAMARACK TRL
CLEVELAND, OH  44145

BARBARA KNUTH
736 EDINBURGH CT
APT 704
BARRINGTON, IL  60010

BARBARA KOHN
10 AUGUSTA CT
NEWTON, NJ  07860

BARBARA KOLB
39 HEREFORD DR
WEST WINDSOR, NJ  08550

BARBARA KOLB
445 CORBETT AVE APT 4
SAN FRANCISCO, CA  94114

BARBARA KOLESSAR
20222 N SKYLARK DR
SUN CITY WEST, AZ  85375

BARBARA KOLOSOWSKI
135 MOUNTAIN VIEW DR
BELCHERTOWN, MA  01007

BARBARA KONCZAL
3648 HIGHWAY 25
IUKA, MS  38852

BARBARA KORANG
PO BOX 1001
HETTINGER, ND  58639

BARBARA KORTH
PO BOX 275
RANDOLPH, NE  68771

BARBARA KOTLER
4525 PASEO AVILA
NAPLES, FL  34109

BARBARA KOYUTIS
8094 COTTONWOOD CT
SEMINOLE, FL  33776

BARBARA KOZUBAL
1031 SHADY SHORE DR
BAY CITY, MI  48706

BARBARA KRAMER
2618 BURBANK AVE
YOUNGSTOWN, OH  44509

BARBARA KRAVSOW
408 CEDAR HOLLOW DR
ROCKY HILL, CT  06067

BARBARA KRAVSOW
408 CEDAR HOLLOW DR
APT 8518
ROCKY HILL, CT  06067

BARBARA KRISKOVICH
3502 E LAKE DR
BUTTE, MT  59701

BARBARA KRUPOCKI
115 MAGNOLIA DR
PARADISE, CA  95969

BARBARA KRYSKO
5614 MEMORIAL
ARLINGTON, TX  76017

BARBARA L ANDERSON BROWN
104 LADD CIR
STATESBORO, GA  30458

BARBARA L BARUTH
120 STONEY CRK
GYPSUM, CO  81637

BARBARA L BATTY
112 ELAINE AVE
HARAHAN, LA  70123

BARBARA L BELL
847 W SUNNYSIDE AVE APT 1RE
CHICAGO, IL  60640

BARBARA L CHAMPION
126 VALLEY ST
ROCHESTER, NY  14612

BARBARA L CHRISTOPHER
820 YELLOW TAVERN CT
GRAND PRAIRIE, TX  75052

BARBARA L COHEN
10 FERNWOOD DR
OCEAN, NJ  07712

BARBARA L CONCANNON
504 ACADEMY DR
AUSTIN, TX  78704

BARBARA L COOPER
1529 W 94TH PL
LOS ANGELES, CA  90047

BARBARA L DAY
20872 BUTTERWOOD FALLS TER
STERLING, VA  20165

BARBARA L DELGADO
10930 AVENIDA DEL GATO
SAN DIEGO, CA  92126

BARBARA L DONHAUSER
9175 TONAWANDA CREEK RD
CLARENCE CTR, NY  14032

BARBARA L EMERY
327 BERKELEY DR
BOLINGBROOK, IL  60440

BARBARA L GROSSO
6426 ESQUIRE DR
SYKESVILLE, MD  21784

BARBARA L HAINES
25589 WINDSOR DR
EDWARDSBURG, MI  49112

BARBARA L HARRIS
174 LONGLEAF DR
LEESBURG, GA  31763

BARBARA L HARTMANN
3417 KING RICHARD DR
PARMA, OH  44134

BARBARA L KELLER
5581 MAPLE RIDGE DR
NEW ORLEANS, LA  70129

BARBARA L MORRIS
1346 MIDLAND AVE APT 2G
BRONXVILLE, NY  10708

BARBARA L NASH
3655 MESERTA LN
FLORISSANT, MO  63033

BARBARA L PETERSON
2611 IRIS AVE NW
CEDAR RAPIDS, IA  52405

BARBARA L SMITH
52 PLAZA VIVIENDA
SAN JUAN CAPO, CA  92675

BARBARA L SWOVELIN
6743 PALERMI PL
CARLSBAD, CA  92011

BARBARA L WILLIAMS
22853 E PROGRESS AVE
AURORA, CO  80015

BARBARA LABRASH
1015 LAKE HERITAGE DR
RUTHER GLEN, VA  22546

BARBARA LAGOFF
760 RIVERSIDE DR APT 2G
NEW YORK, NY  10031

BARBARA LAMPP
188 FOXTAIL PASS
ACWORTH, GA  30101

BARBARA LANASA
8701 LASALLE CT
ELLICOTT CITY, MD  21043

BARBARA LANZETTA
354 MEDEA WAY
CENTRAL ISLIP, NY  11722

BARBARA LARSEN
24 WOODLEY RD
ROCK ISLAND, IL  61201

BARBARA LASHLEY
600 SAINT CHRISTOPHER LN
ELLENWOOD, GA  30294

BARBARA LATTIN
3429 MIDWAY DR
CEDAR FALLS, IA  50613

BARBARA LAWRENCE
7860 HUNTERS BEND CV
OLIVE BRANCH, MS  38654

BARBARA LAZARCZYK
47 RINDONE ST
HOLBROOK, MA  02343

BARBARA LEATHERMAN
28007 105TH AVE SE
AUBURN, WA  98092

BARBARA LEAVY
2030 JULIUS CT
WALNUT CREEK, CA  94598

BARBARA LEE
112 WILSONS CREEK BND
BONAIRE, GA  31005

BARBARA LEE
7722 BENAROYA LN SW APT 302
HUNTSVILLE, AL  35802

BARBARA LEEMING
154 FIELD CREST RD
NEW CANAAN, CT  06840

BARBARA LEEMING
154 FIELD CREST RD
NEW CANAAN, CT  06840

BARBARA LEEPER
597 AVENIDA MAJORCA UNIT D
LAGUNA HILLS, CA  92637

BARBARA LEHMANN
951 SW 20TH ST
BOCA RATON, FL  33486

BARBARA LEONE
1910 SABINE PASS LN
ARLINGTON, TX  76006

BARBARA LESSNER
21224 G ST
REHOBOTH BCH, DE  19971

BARBARA LETSON
49 LONG VIEW DR
SIMSBURY, CT  06070

BARBARA LEVINE
230 RIVERSIDE DR APT 11E
NEW YORK, NY  10025

BARBARA LEWIS
1809 E GRAUWYLER RD APT 131
IRVING, TX  75061

BARBARA LEWIS
2 FAIR ACRES DR
SEWICKLEY, PA  15143

BARBARA LEWIS
2711 BARRETT RD
ROCHESTER, IN  46975

BARBARA LEWIS
632 CHAMPAGNOLLE RD
EL DORADO, AR  71730

BARBARA LICAUSI
3705 BARDFIELD CT
CUMMING, GA  30041

BARBARA LIDZ
137 E 36TH ST # 11F
NEW YORK, NY  10016

BARBARA LINDER
133 LEE ROAD 442
PHENIX CITY, AL  36870

BARBARA LIODICE
74 LEXINGTON DR
APT 1731
PENNINGTON, NJ  08534

BARBARA LIQUORI
54 WOODBINE CT
FLORAL PARK, NY  11001

BARBARA LISI
2245 NORTH ST
FAIRFIELD, CT  06824

BARBARA LITTLEJOHN
6105 QUEEN ANNE CT
NORCROSS, GA  30093

BARBARA LLOYD
13125 GENTRY DR
HAGERSTOWN, MD  21742

BARBARA LOCKE
6172 ALBION DR
HUNTINGTN BCH, CA  92647

BARBARA LOCKE
77 OAK TREE WAY
EVERGREEN, AL  36401

BARBARA LODERMEIER
721 S 31ST ST
RENTON, WA  98055

BARBARA LODGE
225 JAMESTOWN RD
PITTSBORO, NC  27312

BARBARA LOFTON
10008 STANDING STONE CT
CHARLOTTE, NC  28210

BARBARA LOMBA
72 WEST ST
FOXBORO, MA  02035

BARBARA LONG
9945 BANDANA WAY
RENO, NV  89521

BARBARA LONIERO
110 ABERDEEN DR
OAKDALE, PA  15071

BARBARA LORENZO
1514P RAVENA ST
BETHLEHEM, PA  18015

BARBARA LOSAVIO
36 ELLENDALE AVE
SELKIRK, NY  12158

BARBARA LOUD
189 LEE ROAD 234
PHENIX CITY, AL  36870

BARBARA LOVING
397 RED HILL RD
CAMERON, NC  28326

BARBARA LOWENTHAL
PO BOX 617944
CHICAGO, IL  60661

BARBARA LU KNISKERN
11726 SE 108TH AVE
PORTLAND, OR  97086

BARBARA LUDMERER
432 SW HORSESHOE BAY
PORT ST LUCIE, FL  34986

BARBARA LUHMANN
206 CALLE SONORA
SAN CLEMENTE, CA  92672

BARBARA LUND
7424 COVENTRY WAY
EDINA, MN  55439

BARBARA LUSTER
11317 LA MIRADA BLVD APT 29
WHITTIER, CA  90604

BARBARA LYNCH
12063 BROOKWAY DR
CINCINNATI, OH  45240

BARBARA M BAMBERGER
20 CARRIAGE LN
PLAINVIEW, NY  11803

BARBARA M BESSENT
1106 GOLFVIEW DR
N MYRTLE BCH, SC  29582

BARBARA M CRADDOCK
1925 S OAK HAVEN CIR
MIAMI, FL  33179

BARBARA M FINDLAY
17 LENOX ST
HARTFORD, CT  06112

BARBARA M RURAK
29 BLAKELY PL
GARFIELD, NJ  07026

BARBARA M SCOTT
8002 BROKEN REED CT
FREDERICK, MD  21701

BARBARA M SQUIZZERO
21 CARLIDA RD
MELROSE, MA  02176

BARBARA M TASSEY
23 BRIDGEWOOD
IRVINE, CA  92604

BARBARA M TERRY
211 ARROWHEAD DR
TROY, AL  36081

BARBARA M WALKER
212 E 1ST AVE APT 6
POST FALLS, ID 83854

BARBARA MABILE
3021 20TH ST APT B
METAIRIE, LA 70002

BARBARA MACDONALD
18 ANSON RD
NORWALK, CT 06850

BARBARA MACHAL
16354 TUPPER ST
NORTH HILLS, CA 91343

BARBARA MACLEOD
3430 BLACK CHERRY
OAKLAND, MI 48363

BARBARA MACNEILL
93 SPRING ST APT 24
WATERTOWN, MA 02472

BARBARA MADRID
5777 N BARELA DR
LAS CRUCES, NM 88007

BARBARA MAGLIONE
69 ELDERBERRY LN
TOMS RIVER, NJ 08753

BARBARA MAHECHA
10 STOCKBRIDGE AVE
SUFFERN, NY 10901

BARBARA MAHONEY
12 SAGEWOOD DR
SHIRLEY, NY 11967

BARBARA MAINZ
1007 INDIGO RUN DR
BULVERDE, TX 78163

BARBARA MALFA
24 WILLOW PKWY
NEW WINDSOR, NY 12553

BARBARA MALONY
515 PHEASANT LN
TOMS RIVER, NJ 08753

BARBARA MANGUM
6038 BURNT MILL RUN
MATTHEWS, NC 28104

BARBARA MAPLES
1006 CONSTITUTION WAY
CUMMING, GA 30040

BARBARA MAPP
1000 MEADOW RIDGE DR
MADISON, GA 30650

BARBARA MARCASCIANO
458 CORSONS TAVERN RD
OCEAN VIEW, NJ 08230

BARBARA MARCEL
7113 SILVER CREST DR
CINCINNATI, OH 45236

BARBARA MARNICHE
2018 E 54TH ST
BROOKLYN, NY 11234

BARBARA MARQUETTE
4520 BALFANZ RD
EDINA, MN 55435

BARBARA MARR
100 CHURCH ST NW APT 103
VIENNA, VA 22180

BARBARA MARTHE
4967 S WADSWORTH BLVD
LITTLETON, CO 80123

BARBARA MARTIN
19 SOUTHFIELD RD
MIDDLE ISLAND, NY 11953

BARBARA MARTINEK
28313 742ND AVE
DASSEL, MN 55325

BARBARA MARTINEZ
1182 BAVA CMN
LIVERMORE, CA 94551

BARBARA MASE
PO BOX 186
ORLAND, IN 46776

BARBARA MASON
3948 N 14TH ST
MILWAUKEE, WI 53206

BARBARA MASTERS
38395 BRIGHTON PATH
WILLOUGHBY, OH 44094

BARBARA MATAVA
18 NEW JERSEY AVE
FLEMINGTON, NJ 08822

BARBARA MATEJKA
155 ASHAROKEN AVE
NORTHPORT, NY 11768

BARBARA MATHIS
3642 MASONBORO LOOP RD
WILMINGTON, NC  28409

BARBARA MATTES
314 BONAIR AVE
528 ONTARIO ST
HATBORO, PA  19040

BARBARA MATTHEWS
62 BISHOPS GATE APT F
GUILDERLAND, NY  12084

BARBARA MATTIS
207 CASTLE DR
WEST MIFFLIN, PA  15122

BARBARA MAXWELL
28820 TAVISTOCK TRL
SOUTHFIELD, MI  48034

BARBARA MAXWELL
307 CARDINAL DR
DEVINE, TX  78016

BARBARA MAYNES
23 UPSWEPT LN
S BURLINGTON, VT  05403

BARBARA MAZISKO
4 GOLDENROD CT
TRENTON, NJ  08690

BARBARA MCALISTER
125 GREEN ML
BLACKLICK, OH  43004

BARBARA MCBRIAR
607 ORCHARD HILL DR
PITTSBURGH, PA  15238

BARBARA MCBRIAR
607 ORCHARD HILL DR
409 CENTER AVE. E.
PITTSBURGH, PA  15238

BARBARA MCCALL
1849 UNION AVE APT 3B
BENTON HARBOR, MI  49022

BARBARA MCCAULEY
741 E CHARRON PL
COMPTON, CA  90220

BARBARA MCCLAIN
1417 WOODLINE DR
RALEIGH, NC  27603

BARBARA MCCLAIN
57 OVERSHOT DR
S GLASTONBURY, CT  06073

BARBARA MCCLURE
5512 N RIDGE VIEW DR
JANESVILLE, WI  53548

BARBARA MCCOLLOUGH
7345 CENTENNIAL GLEN DR
COLORADO SPGS, CO  80919

BARBARA MCCRAE
433 WILTON AVE
YOUNGSTOWN, OH  44505

BARBARA MCENANEY
14 MAYFIELD ST
VLY COTTAGE, NY  10989

BARBARA MCFADDIN
3179 FARMINGTON RD
GABLE, SC  29051

BARBARA MCFARLAND
696 ALDER LAKE RD
MANITOWSH WTR, WI  54545

BARBARA MCFARLANE
7615 EDINBOROUGH WAY
APT 4103
EDINA, MN  55435

BARBARA MCGOUGH
1 ADAMS DR
LIMERICK, PA  19468

BARBARA MCGUFFIE
2865 NORTHAVEN LN
ALTADENA, CA  91001

BARBARA MCKEEGAN
42 OLD BRIARCLIFF RD
BRIARCLIFF, NY  10510

BARBARA MCKELLAR
2804 LAKE PLAZA DR
VANDALIA, IL  62471

BARBARA MCLEOD
31 HEATH DR
NEPTUNE, NJ  07753

BARBARA MCMEANS
133 OAKWOOD LN
SHIPPENVILLE, PA  16254

BARBARA MCMICHAEL
402 E MOROCCO RD
TEMPERANCE, MI  48182

BARBARA MCNEIL
27495 FRANKLIN RD APT 302
SOUTHFIELD, MI  48034

BARBARA MCPHIE
2820 S JEFFERSON BLVD
LORAIN, OH 44052

BARBARA MCREYNOLDS
511 N ALICE DR
DUNCAN, OK 73533

BARBARA MEEK
2448 WILMA GUNTER CIR
ACWORTH, GA 30102

BARBARA MELAMED
1562 FORREST TRAIL CIR
TOMS RIVER, NJ 08753

BARBARA MELLITS
347 LLANDRILLO RD
BALA CYNWYD, PA 19004

BARBARA MENDEZ
2525 S 73RD ST
KANSAS CITY, KS 66106

BARBARA MENDIZABAL
17926 SW 33RD ST
MIRAMAR, FL 33029

BARBARA MENEFEE
1259 SHAWNEE RD
RINGGOLD, VA 24586

BARBARA MENIGOZ
709 RIDGE RD
VESTAL, NY 13850

BARBARA MERO
1585 RIVER PINES DR
GREEN BAY, WI 54311

BARBARA MERRITT
233 BUSINESS PARK DR
VIRGINIA BCH, VA 23462

BARBARA MERRITT
233 BUSINESS PARK DR
STE 104
VIRGINIA BCH, VA 23462

BARBARA MESSMER
7001 TOMVIEW CT
SAINT LOUIS, MO 63129

BARBARA MESSMER
7001 TOMVIEW CT
SAINT LOUIS, MO 63129

BARBARA METZ
6303 INDIAN SCHOOL RD NE
ALBUQUERQUE, NM 87110

BARBARA METZGER
5312 BACK SAIL CT
RALEIGH, NC 27613

BARBARA MEYER
4101 NORTHGRANDE WAY
TRENTON, MI 48183

BARBARA MEYERS
2980 MEADOW DR
MARIETTA, GA 30062

BARBARA MEZZACAPO
100 WILSON RD
SPRINGFIELD, NJ 07081

BARBARA MEZZINA
40 PRELL LN
NEW MILFORD, NJ 07646

BARBARA MIGLIARO
870 CLINTONVILLE RD
WALLINGFORD, CT 06492

BARBARA MILETELLO
335 SANDY BROOK CIR
MADISONVILLE, LA 70447

BARBARA MILLAR
619 8TH ST SE UNIT 212
MINNEAPOLIS, MN 55414

BARBARA MILLER
1727 KATHLEEN CT
WEST COVINA, CA 91792

BARBARA MILLER
209 UXBRIDGE
CHERRY HILL, NJ 08034

BARBARA MILLER
2780 BEACON HILL DR
WEST LINN, OR 97068

BARBARA MILLER
402 4TH ST
GALENA, IL 61036

BARBARA MILLS
7805 IOWA LN
MANVEL, TX 77578

BARBARA MILTON
207 OLDE ERIE TRL
ROCHESTER, NY 14626

BARBARA MINTZ
5600 RACE ST APT 4Q
PHILADELPHIA, PA 19139

BARBARA MIZENKO
6 ADRIAN PL
NEWTOWN, PA  18940

BARBARA MLAKIOTES
2457 STUART ST
BROOKLYN, NY  11229

BARBARA MOLITARIS
8529 ASHBURY DR
HUDSON, FL  34667

BARBARA MONAGHAN
103 WALTON AVE
UNION, NJ  07083

BARBARA MONTALBANO
164 RIVER POINT DR
LENOIR CITY, TN  37772

BARBARA MONTGOMERY
2404 GUNTHER AVE
BRONX, NY  10469

BARBARA MONTGOMERY
2404 GUNTHER AVE # ENTRAN
BRONX, NY  10469

BARBARA MONTGOMERY
348 WILLOW AVE
SCOTCH PLAINS, NJ  07076

BARBARA MONTRESOR
9 SPRINGHOUSE LN
HAVERTOWN, PA  19083

BARBARA MOODY
4 POINTE REYES
LAGUNA NIGUEL, CA  92677

BARBARA MOORADIAN
2621 SOMERSET BLVD APT 201
TROY, MI  48084

BARBARA MOORE
18840 ROSELAND BLVD
LATHRUP VLG, MI  48076

BARBARA MOORE
539 S 12TH ST
QUINCY, IL  62301

BARBARA MOOS
8747 GROVESIDE DR
STRONGSVILLE, OH  44136

BARBARA MOQUIN
44 NAPA VALLEY RD
GAITHERSBURG, MD  20878

BARBARA MORELLO
72 JUSTIN AVE
STATEN ISLAND, NY  10306

BARBARA MORGAN
223 GRANITEVILLE RD
CHELMSFORD, MA  01824

BARBARA MOSES
826 NATICK AVE
CRANSTON, RI  02921

BARBARA MOSHER
24 JAMES ST
POUGHKEEPSIE, NY  12603

BARBARA MOSLEY
2848 WHITTINGTON DR
TALLAHASSEE, FL  32309

BARBARA MOSLEY
3106 SABINE POINT WAY
MISSOURI CITY, TX  77459

BARBARA MOULTON
642 BIRCH AVE
RICHLAND, WA  99352

BARBARA MOUZON
106 CEDAR RD
W HEMPSTEAD, NY  11552

BARBARA MOVLEY
1510 OLD ORCHARD RD
VINCENNES, IN  47591

BARBARA MOYER
1977 OLD COOCHES BRIDGE RD
NEWARK, DE  19702

BARBARA MOYER
1977 OLD COOCHES BRIDGE RD
NEWARK, DE  19702

BARBARA MUCKELROY
4608 PULASKI AVE
PHILADELPHIA, PA  19144

BARBARA MULHI
424 THOMAS ST
FRANKLIN, VA  23851

BARBARA MURACO
23 HICKORY LN
SOMERSWORTH, NH  03878

BARBARA MURCHISON
1515 CHAPEL HILL DR
ROSEDALE, MD  21237

BARBARA MURO
9031 BURMA RD APT F
PICO RIVERA, CA 90660

BARBARA MURPHY
108 HAMPSHIRE RD
SAVANNAH, GA 31410

BARBARA MURPHY
11032 POWDER HORN DR
POTOMAC, MD 20854

BARBARA MURPHY
14216 OLDHAM RD
ORLAND PARK, IL 60467

BARBARA MURPHY
420 E SUPERIOR ST
WAYLAND, MI 49348

BARBARA MURRAY
6734 73RD PL
MIDDLE VLG, NY 11379

BARBARA MURTAGH
153 S STREET EXT
WARWICK, NY 10990

BARBARA MUSELLI
4824 FULTON ST
SAN FRANCISCO, CA 94121

BARBARA MYERS
7834 BRISTOL PARK DR
APOLLO BEACH, FL 33572

BARBARA N MATTERN
PO BOX 314
LAPORTE, CO 80535

BARBARA NADEL
103 MOUNT AIRY RD E
CROTON HDSN, NY 10520

BARBARA NANNARIELLO
8 MEADOW CT
THIELLS, NY 10984

BARBARA NAPHOR
13822 PIEDMONT VISTA DR
HAYMARKET, VA 20169

BARBARA NARDO
3411 IRWIN AVE APT 4G
BRONX, NY 10463

BARBARA NASH
32 FAIRWAY PL
COLD SPG HBR, NY 11724

BARBARA NASH HERSCHBACH
3655 MESERTA LN
FLORISSANT, MO 63033

BARBARA NATOLI
5 LONGWORTH CT
GAITHERSBURG, MD 20879

BARBARA NEAL
1524 KANUGA RD
HENDERSONVLLE, NC 28739

BARBARA NEBBIA
3424 SE 12TH ST APT B2
POMPANO BEACH, FL 33062

BARBARA NELSON
25 FRANKLIN ST
PEABODY, MA 01960

BARBARA NEWTON
1534 S RECREATION AVE
FRESNO, CA 93702

BARBARA NICHOLS
1616 FIRESTONE DR
FINDLAY, OH 45840

BARBARA NICKERSON
47-618 MELEKULA RD
KANEOHE, HI 96744

BARBARA NICKLAS
130 FLOWER AVE E
WATERTOWN, NY 13601

BARBARA NIELSON
813 CLEAR CREEK PKWY
CLARKRANGE, TN 38553

BARBARA NILES
PO BOX 1347
SAN PEDRO, CA 90733

BARBARA NIXON
161 W 54TH ST APT 502
NEW YORK, NY 10019

BARBARA NOBLE
3418 FRANCIE AVE NW
CANTON, OH 44718

BARBARA NOLAN
589 OLD YORK RD
BRANCHBURG, NJ 08876

BARBARA NOONAN
2307 RENAISSANCE WAY
BOYNTON BEACH, FL 33426

BARBARA NOONAN
405 S CRESTWOOD LN
MT PROSPECT, IL  60056

BARBARA NORRIS
3504 FIELDCREST AVE
FAIRFIELD, CA  94534

BARBARA NORRIS
9717 PLEASANT GATE LN
POTOMAC, MD  20854

BARBARA NOWACKI
12 PARKVIEW DR
SUCCASUNNA, NJ  07876

BARBARA OBRIEN
9387 ASHBURY CIR UNIT 102
PARKER, CO  80134

BARBARA OCONNELL
77 NIKIA DR
ISLIP, NY  11751

BARBARA OCONNOR
353 N CROFT AVE
LOS ANGELES, CA  90048

BARBARA ODELL
21869 NE SKIDMORE ST
FAIRVIEW, OR  97024

BARBARA OGLESBY
2334 79TH AVE
PHILADELPHIA, PA  19150

BARBARA OMAHONEYNIGRO
21 LEDYARD PL
STATEN ISLAND, NY  10305

BARBARA ONEAL
1001 WASHINGTON CMN
HILLSBOROUGH, NJ  08844

BARBARA ONEAL
366 SHAW LN
SYLACAUGA, AL  35150

BARBARA OPPERMAN
1054 WALNUT ST
PERRYSBURG, OH  43551

BARBARA ORBISON
725 ARIZONA AVE STE 206
SANTA MONICA, CA  90401

BARBARA OTTO
4395 88TH ST NW
MOHALL, ND  58761

BARBARA OWENS
1141 N TREADAWAY BLVD
ABILENE, TX  79601

BARBARA OWENS
155 SUMMIT TER
BRYN MAWR, PA  19010

BARBARA P FLEDERBACH
1251 WARWICK PL
ALLENTOWN, PA  18104

BARBARA P GIBSON
179 GIBSON HL
TROY, AL  36079

BARBARA P LOH
595 FRANK SMITH RD
LONGMEADOW, MA  01106

BARBARA P RUSSELL
310 WILD CEDAR PL
BRANDON, MS  39042

BARBARA PAGLIUCA
502A CHAPPAQUA RD
BRIARCLIFF, NY  10510

BARBARA PALECZNY
4 BEECHWOOD CT
NEWINGTON, CT  06111

BARBARA PALMER
38 CYPRESS CREEK FARM RD
SANFORD, NC  27332

BARBARA PANELL
3566 PEBBLES MOUNTAIN WAY
SEVIERVILLE, TN  37862

BARBARA PARATO
159 VAN BRACKLE RD
MATAWAN, NJ  07747

BARBARA PARFET
15570 NORTHWOOD LN
HICKORY CRNRS, MI  49060

BARBARA PARKER
813 SAINT JOHNS BLVD
MARION, AR  72364

BARBARA PARRA BEOTO
960 NW 10TH AVE
MIAMI, FL  33136

BARBARA PASSALACQUA
310 COMBS AVE
STATEN ISLAND, NY  10306

BARBARA PASSARELLI
9 VICTORY HWY
W GREENWICH, RI  02817

BARBARA PATTERSON
18521 228TH ST
WALL, SD  57790

BARBARA PATTERSON
7 GRAND ANACAPRI DR
HENDERSON, NV  89011

BARBARA PEEPLES-MIKIEL
11355 COMMON RD
WARREN, MI  48093

BARBARA PELLOM
3070 SAN BRUNO AVE APT 16
SAN FRANCISCO, CA  94134

BARBARA PERETTI
PO BOX 250
KINGSTON, ID  83839

BARBARA PEREZ
324 HOWELL RD
ENGLEWOOD, NJ  07631

BARBARA PEREZ
61 LUKE CT
STATEN ISLAND, NY  10306

BARBARA PERKINS
2116 REYNOLDS DR
CHARLESTON, IL  61920

BARBARA PERKINS
3914 BADGER FOREST DR
HOUSTON, TX  77088

BARBARA PERKINS
8811 GRIZZLY WAY
EVERGREEN, CO  80439

BARBARA PERROTTA
508 7TH ST
NEW CASTLE, PA  16102

BARBARA PERSHING
422 E CROSS ST
ANDERSON, IN  46012

BARBARA PESTA
3081 BELMONT DR
BROOKLYN HTS, OH  44131

BARBARA PETERS
15015 BEAU JON AVE
PRAIRIEVILLE, LA  70769

BARBARA PETERS
437 E MOOREHAVEN DR
CARSON, CA  90746

BARBARA PETERSON
423 S REXFORD DR UNIT 103
BEVERLY HILLS, CA  90212

BARBARA PETERSON
913 W 5950 S
SPANISH FORK, UT  84660

BARBARA PETERSON-LYLE
6501 JOYCE RD
ALEXANDRIA, VA  22310

BARBARA PHILLIPS
8625 MICHENER AVE
PHILADELPHIA, PA  19150

BARBARA PICCIONE
8324 BARTON FARMS BLVD
SARASOTA, FL  34240

BARBARA PICK
206 E 9TH ST
WATSONTOWN, PA  17777

BARBARA PINKERT
3253 N WASHTENAW AVE
CHICAGO, IL  60618

BARBARA PINTO
12319 WAKE FOREST RD
CLARKSVILLE, MD  21029

BARBARA PIORO
331 NW SHOREVIEW DR
PORT ST LUCIE, FL  34986

BARBARA PITTMAN
1117 JEFFERSON AVE
SCOTCH PLAINS, NJ  07076

BARBARA PLAUT
741 36TH ST
SACRAMENTO, CA  95816

BARBARA POCZYNEK
601 S 73RD ST
BROKEN ARROW, OK  74014

BARBARA POE
8616 WILD WOOD FOREST DR
RALEIGH, NC  27616

BARBARA POGAR
2902 LINDEN LN
BETTENDORF, IA  52722

BARBARA POGUE
1012 BARBARA DR
MOBILE, AL  36617

BARBARA POKRZYWA
17122 DOONEEN AVE
TINLEY PARK, IL  60477

BARBARA POLK
1895 PINE RIDGE LN
BLOOMFIELD, MI  48302

BARBARA POLK
502 E ADAMS ST
LEVELLAND, TX  79336

BARBARA POLLERT
574 W END AVE APT 52
NEW YORK, NY  10024

BARBARA POLSTON
5604 LUNDY DR
LANHAM, MD  20706

BARBARA POPWELL
105 MARION AVE
CLANTON, AL  35045

BARBARA PORTERFIELD
610 AVENUE T
BIRMINGHAM, AL  35214

BARBARA POSANER
14015 CASTAWAY DR
ROCKVILLE, MD  20853

BARBARA POWELL
158 UPPER CHERRY RD
KERSEY, PA  15846

BARBARA POWELL
707 SMITHSON AVE
ERIE, PA  16511

BARBARA POWERS
28580 SCHWALM DR
ELKHART, IN  46517

BARBARA POWERS
28580 SCHWALM DR
RICHARD E POWERS
ELKHART, IN  46517

BARBARA POYER
1967 ANNETTE LN
LOS ALTOS, CA  94024

BARBARA PRATT
12930 CRESCENT GRN APT 202
MIDLOTHIAN, VA  23114

BARBARA PRAY
7800 E ORCHARD RD APT 380
GREENWOOD VLG, CO  80111

BARBARA PREISER
548B SHELDON WAY
MONROE TWP, NJ  08831

BARBARA PREJEAN
2000 IDLEWILDE RUN DR
AUSTIN, TX  78744

BARBARA PRENDERGAST
2554 SQUIRE MANOR PL
KERNERSVILLE, NC  27284

BARBARA PRICE
233 ELKWOOD AVE
NEW PROVIDNCE, NJ  07974

BARBARA PRICE
34829 E WILMA CT
CHESTERFIELD, MI  48047

BARBARA PRINE
739 WINDMILL DR
MAZOMANIE, WI  53560

BARBARA PRIORE
1625 HILLCREST TER
UNION, NJ  07083

BARBARA PROFFITT
213 MORTON HOLW
FORTSON, GA  31808

BARBARA PROVOST
PO BOX 98
SHOW LOW, AZ  85902

BARBARA PRUITT
21165 MCCLUNG AVE
SOUTHFIELD, MI  48075

BARBARA PRYOR
2436 STARFISH RD
VIRGINIA BCH, VA  23451

BARBARA PUCCI
9327 W NORTH AVE
WAUWATOSA, WI  53226

BARBARA PURIFICATO
63 ANGELS PATH
WEBSTER, NY  14580

BARBARA PUTNAM
135 ROLLING RIDGE DR
CHATTANOOGA, TN  37421

BARBARA PYLE
101 NORTHPOINTE PKWY
JACKSON, MS  39211

BARBARA QUERIN FISH
2461 STROUD AVE
KINGSBURG, CA  93631

BARBARA QUINN
1575 W 9TH ST
BROOKLYN, NY  11204

BARBARA R BLEY
4097 COUNTY RD
PRT WASHINGTN, WI  53074

BARBARA R BROWN
4074 GATOR TRACE RD
FORT PIERCE, FL  34982

BARBARA R CORBETT
67B JENNIFER PL
STATEN ISLAND, NY  10314

BARBARA R DIFIORE
830 HARRISON ST
MONROE, MI  48161

BARBARA R JACOBSON
752 BARBERRY RD
HIGHLAND PARK, IL  60035

BARBARA R LAKE
575 SMOKE RIDGE RD
KILA, MT  59920

BARBARA R MARCHISELLA
8049 88TH AVE
JAMAICA, NY  11421

BARBARA R ROBERTSON
206 GREEN RD
LAFAYETTE, LA  70508

BARBARA R WOLFROM
3618 HAVERHILL ST
CARLSBAD, CA  92010

BARBARA RAAMISTELLA
26 BULKLEY AVE N
WESTPORT, CT  06880

BARBARA RACIBORSKI
10306 HARCROSS CT
PRINCETON, NJ  08540

BARBARA RAIA
3616 MATIRA CT
CLERMONT, FL  34711

BARBARA RAINEY
576 POINCIANA DR
MELBOURNE, FL  32935

BARBARA RAISLAND
PO BOX 433
REED POINT, MT  59069

BARBARA RAKUSIN
2911 BOND DR
MERRICK, NY  11566

BARBARA RAMBOUSEK
4231 CEDAR RIDGE RD
HAZEL GREEN, WI  53811

BARBARA RAMSDEN
1650 SUSQUEHANNA RD
DRESHER, PA  19025

BARBARA RAMSEUR
9232 S BUFFALO DR
LITTLETON, CO  80127

BARBARA RANCOURT
71 HOLLAND ST
SAUGUS, MA  01906

BARBARA RAS
PO BOX 91046
SAN ANTONIO, TX  78209

BARBARA RAWLINS
9338 BABAUTA RD APT 75
SAN DIEGO, CA  92129

BARBARA RAYNER
6806 BOSTON AVE
BALTIMORE, MD  21222

BARBARA REDMER
PO BOX 1595
MANITOWOC, WI  54221

BARBARA REEDER
2891 ROUTE 22
PATTERSON, NY  12563

BARBARA REESE
326 WOODVIEW AVE
ELK GROVE VLG, IL  60007

BARBARA REID
3725 NORWOOD DR
FLINT, MI  48503

BARBARA REINISH
176 HUNTINGTON DR
SOUTHAMPTON, NJ  08088

BARBARA REMMERT
16542 OBSIDIAN DR
HOUSTON, TX  77095

BARBARA REYES
27 GLENMERE LN
CORAM, NY  11727

BARBARA RICE
110 STANDPIPE ST
UNION, SC  29379

BARBARA RICE
393 TREMAIN DR
HINESVILLE, GA  31313

BARBARA RICHARDS
12616 IMPERIAL AVE
CLEVELAND, OH  44120

BARBARA RICHARDS
711 OAKVIEW RD APT 15
DECATUR, GA  30030

BARBARA RICHARDSON
23 BROOK AVE
BLUE POINT, NY  11715

BARBARA RIDER-GERVASE
15 COVENTRY LN
BEACON FALLS, CT  06403

BARBARA RIFFLE
304 PASEO DE VIDA ST
ALTUS, OK  73521

BARBARA RIGGIO
1 VILLAGE DR
MATAWAN, NJ  07747

BARBARA RILEY
103 E TANGLEWOOD DR
NEW BRAUNFELS, TX  78130

BARBARA RILEY
901 COLONY POINT CIR
PEMBROKE PNES, FL  33026

BARBARA ROBBINS
26 TAHANTO RD
WORCESTER, MA  01602

BARBARA ROBER
11425 SUNSHINE GROVE RD
BROOKSVILLE, FL  34614

BARBARA ROBERTSON
164 RHODODENDRON DR
WESTBURY, NY  11590

BARBARA ROBINSON
11828 LONG ST
JAMAICA, NY  11434

BARBARA ROBINSON
6216 DISTRICT HEIGHTS PKWY
DISTRICT HTS, MD  20747

BARBARA ROGERS
106 S CAROLINA DR
ELYRIA, OH  44035

BARBARA ROGERS
307 N PROSPECT AVE
PARK RIDGE, IL  60068

BARBARA ROGUE
6011 OUTVILLE RD SW
PATASKALA, OH  43062

BARBARA ROHLF
2481 ELDEN AVE APT D
COSTA MESA, CA  92627

BARBARA ROHRER
700 CANTRIL ST
CASTLE ROCK, CO  80104

BARBARA ROLLINS
PO BOX 18432
CLEVELAND, OH  44118

BARBARA ROMAN
100 LIBERTY PL
KEANSBURG, NJ  07734

BARBARA ROMANO
13 NORTHWOOD DR
PITTSTOWN, NJ  08867

BARBARA RONDON
627 PRESIDENT ST
BROOKLYN, NY  11215

BARBARA ROQUE
2303 BRIANA DR
BRANDON, FL  33511

BARBARA ROSENBERGER
2087 GUYSON ST
LOMITA, CA  90717

BARBARA ROSS
4251 FAIR AVE
SAINT LOUIS, MO  63115

BARBARA ROSS
5233 LOMNICK ST
CHATTANOOGA, TN  37410

BARBARA ROSVOLD
232 FISHER SETTLEMENT RD
SPENCER, NY  14883

BARBARA ROTH
6189 NW 24TH WAY
BOCA RATON, FL  33496

BARBARA ROTHER
5351 N LISA LN
LAS VEGAS, NV  89149

BARBARA ROYCE
10014 HEFNER VILLAGE TER
OKLAHOMA CITY, OK  73162

BARBARA ROZEMA
6412 SEAVEY CT
HIGHLAND, CA  92346

BARBARA RUBIN
10901 SW 106TH AVE
MIAMI, FL  33176

BARBARA RUBIO
207 PROSPECT PARK SW APT 7B
BROOKLYN, NY  11218

BARBARA RUOCCO
45 PINE ORCHARD RD
BRANFORD, CT  06405

BARBARA RUPPELIUS
62 FIRESIDE DR
BOZEMAN, MT  59718

BARBARA RUSSELL
653 RILEYVILLE RD
RILEYVILLE, VA  22650

BARBARA RUSSO
40 ORIENTA AVE
LAKE GROVE, NY  11755

BARBARA RYBICKA-BUTKIEWI
52 WASHINGTON ST
NORTH EASTON, MA  02356

BARBARA S CRYSTAL
2945 ASHTON TER
OVIEDO, FL  32765

BARBARA S DIETRICH
727 KENWOOD AVE
QUINCY, IL  62301

BARBARA S FIALA
517 BOHLEBER DR
CARMI, IL  62821

BARBARA S HENION
6302 N JEBAVY DR
LUDINGTON, MI  49431

BARBARA S JOHNS
143 GARNER RD
JONESBORO, LA  71251

BARBARA S LEE
3900 FORD RD APT 15E
PHILADELPHIA, PA  19131

BARBARA S NADEL
103 MOUNT AIRY RD E
CROTON HDSN, NY  10520

BARBARA S SMITH
504 MCBRIDE DR
LAFAYETTE, CA  94549

BARBARA SABE BLEY
4097 COUNTY ROAD H
PRT WASHINGTN, WI  53074

BARBARA SABO
25126 KATHY DR
FLAT ROCK, MI  48134

BARBARA SABOL
1625 PINON GLEN CIR
COLORADO SPGS, CO  80919

BARBARA SALIBA
20900 MOXON DR
CLINTON TWP, MI  48036

BARBARA SALKEWICZ
15 ANCHORAGE DR
TOMS RIVER, NJ  08753

BARBARA SALLEE
6120 E CANYON CT
ANAHEIM, CA  92807

BARBARA SALVAGE
1409 MURRAY DR
JACKSONVILLE, FL  32205

BARBARA SANDERS
1494 E 69TH ST
BROOKLYN, NY  11234

BARBARA SANTORA
965 BEECHWOOD DR
MEADVILLE, PA  16335

BARBARA SAULS
110 OCEAN PKWY APT 1A
BROOKLYN, NY  11218

BARBARA SAUNDERS
300 OCEAN TRAIL WAY APT 705
JUPITER, FL 33477

BARBARA SAVINO
12 SYLVAN OAKES DR
HOLLIDAYSBURG, PA 16648

BARBARA SAYLOR
227 COUNTY ROAD 3321
EUREKA SPGS, AR 72632

BARBARA SCAFF
663 AYDLETT RD
AYDLETT, NC 27916

BARBARA SCHAD
161 BRINKWOOD RD
BROOKEVILLE, MD 20833

BARBARA SCHAEFER
111 CARPENTER ST
DUSHORE, PA 18614

BARBARA SCHALLER
9610 N 5TH AVE
PHOENIX, AZ 85021

BARBARA SCHAMBERGER
PO BOX 456
CLAY, WV 25043

BARBARA SCHETTINO
147 MAIN ST APT 3C
RIDGEFIELD PK, NJ 07660

BARBARA SCHIANODICOLA
111 W MARKET ST
BERRYSBURG, PA 17005

BARBARA SCHIAVO
26273 SWEET GUM CT
MURRIETA, CA 92563

BARBARA SCHIERING
292 LAMBTON LN
NAPLES, FL 34104

BARBARA SCHLIFF
232 WASHINGTON AVE APT 3
BROOKLYN, NY 11205

BARBARA SCHMIDT
675 S MAIN ST
WASHINGTON, PA 15301

BARBARA SCHRECKENGOST
1212 ALMA DR
ELGIN, OK 73538

BARBARA SCHUBERT
5407 DAYLILLY ST
PORT ORANGE, FL 32128

BARBARA SCHULTZ
4065 RIDGELINE RD
KERNERSVILLE, NC 27284

BARBARA SCHUMACHER
2444 SINCLAIR AVE NE
GRAND RAPIDS, MI 49505

BARBARA SCHUMACHER
289 AMBLING WAY OFC
BOONE, NC 28607

BARBARA SCHWARTZBAUM
205 E 68TH ST APT 4C
NEW YORK, NY 10065

BARBARA SCOTT
4676 PARNELL LN
PLANO, TX 75024

BARBARA SCOTT-DENNIS
1443 GREAT EASTON LN
HOUSTON, TX 77073

BARBARA SEAGRAVE
491 HOPE FURNACE RD
HOPE, RI 02831

BARBARA SEARL
128 E WILSON AVE
MOORESTOWN, NJ 08057

BARBARA SEARS
23215 LIDSTONE POINT CT
KATY, TX 77494

BARBARA SEDOR
PO BOX 56773
NORTH POLE, AK 99705

BARBARA SEEHAUSEN
1443 OTTAWA CT
TOMS RIVER, NJ 08753

BARBARA SEIGLER
1114 NICHOLAS DR
NEWLLANO, LA 71461

BARBARA SELLERS
412 E SUNNYSIDE AVE
LIBERTYVILLE, IL 60048

BARBARA SERWATKA
12 CHANNING PL APT 2L
EASTCHESTER, NY 10709

BARBARA SESSKIN
264 7TH AVE
SAINT JAMES, NY  11780

BARBARA SHAH
311 N WAYNE ST
N MANCHESTER, IN  46962

BARBARA SHANKS
1980 SHELL RD
HENDERSONVLLE, TN  37075

BARBARA SHAPIRO
2332 MAGNOLIA CT E
BUFFALO GROVE, IL  60089

BARBARA SHAULIS
1621 WILMINGTON DR
MELBOURNE, FL  32940

BARBARA SHAW
910 E 222ND ST APT 43
BRONX, NY  10469

BARBARA SHAW HARRIS
15301 LESLIE ST
OAK PARK, MI  48237

BARBARA SHEETS
521 EAGLEVIEW CT
POWELL, OH  43065

BARBARA SHERIDAN
1997 PASEO DORADO
LA JOLLA, CA  92037

BARBARA SHERMAN
2530 W ELLIOT RD
PHOENIX, AZ  85041

BARBARA SHERRY
3625 OAK CHASE DR
HIGH POINT, NC  27265

BARBARA SHEWMAN
107 W 500 N
SALT LAKE CTY, UT  84103

BARBARA SHUMLAS
1115 PITTSTON AVE APT 1
SCRANTON, PA  18505

BARBARA SIEGELMAN
29 SHERBROOK DR
ROCKAWAY, NJ  07866

BARBARA SIMMONDS
199 LINK AVE
ORLANDO, FL  32805

BARBARA SIMMONS
3565 N SUGAN RD
NEW HOPE, PA  18938

BARBARA SIMMONS
38395 BRIGHTON PATH
WILLOUGHBY, OH  44094

BARBARA SIMPSON
2501 REGATTA DR
SARASOTA, FL  34231

BARBARA SIMRAK
165 BUTTERNUT ST
KUNKLETOWN, PA  18058

BARBARA SIMS
3212 N ROCHESTER ST
ARLINGTON, VA  22213

BARBARA SLABY
N26777 COUNTY ROAD J
ARCADIA, WI  54612

BARBARA SLADEK
104 TWINING BRIDGE RD
NEWTOWN, PA  18940

BARBARA SLAFF
21 SQUIRE DR
LINCOLN PARK, NJ  07035

BARBARA SLICK
7160 SW SHADY LN
PORTLAND, OR  97223

BARBARA SLY
CMR 467 BOX 6279
APO, AE  09096

BARBARA SMITH
11912 HARDWOOD DR
MIDLOTHIAN, VA  23114

BARBARA SMITH
12983 COUNTY ROAD 550
FARMERSVILLE, TX  75442

BARBARA SMITH
14572 LOYALTY RD
LEESBURG, VA  20176

BARBARA SMITH
17 GLENDOWER CT APT F
ROSEDALE, MD  21237

BARBARA SMITH
212 S PARK AVE
EAGLEVILLE, PA  19403

BARBARA SMITH
3020 LICK RUN RD
BLACKSBURG, VA  24060

BARBARA SMITH
3200 CURTIS DR APT 702
TEMPLE HILLS, MD  20748

BARBARA SMITH
3600 TEMPLAR CT
PORTSMOUTH, VA  23703

BARBARA SMITH
555 5TH AVE NE STE 443
ST PETERSBURG, FL  33701

BARBARA SMITH
9528 WALTER SMITH RD
NEW ROADS, LA  70760

BARBARA SNAVELY
205 WOODBOURNE RD
GREENSBORO, NC  27410

BARBARA SNESAVAGE
307 SUNSET LN
LEBANON, PA  17046

BARBARA SNIDER
5549 DUNLAP RD
DUBLIN, VA  24084

BARBARA SOBOCINSKI
1295 SUMNER WAY
WEST CHESTER, PA  19382

BARBARA SONNENSCHEIN
444 E 84TH ST APT 7C
NEW YORK, NY  10028

BARBARA SORANNO
18840 GULF BLVD APT 1
INDIAN RK BCH, FL  33785

BARBARA SORCE
10 CAROL AVE
FARMINGVILLE, NY  11738

BARBARA SORELLE
71 CATHERINE ST
E NORTHPORT, NY  11731

BARBARA SOUDERS
145 HAMILTON AVE
WESTFIELD, NJ  07090

BARBARA SOUTHWORTH
1904 5TH AVE
BLOOMER, WI  54724

BARBARA SPAGNOLA
336 BRADLEY AVE
STATEN ISLAND, NY  10314

BARBARA SPARKES
9900 ULMERTON RD LOT 61
LARGO, FL  33771

BARBARA SPARKS
1425 W CHEYENNE MOUNTAIN
COLORADO SPGS, CO  80906

BARBARA SPENCER
808 CITADEL DR
WESTON, MO  64098

BARBARA SPINKS
601 SENECA MANOR DR APT 4A
ROCHESTER, NY  14621

BARBARA SQUIZZERO
21 CARLIDA RD
MELROSE, MA  02176

BARBARA ST BERNARD
12743 W EDGEMONT AVE
AVONDALE, AZ  85392

BARBARA STACK
2 COBBLEFIELD RD
MENDHAM, NJ  07945

BARBARA STALLINGS
917 JOSLIN ST
IRVING, TX  75060

BARBARA STANFILL
128 RAINBOW VILLAGE LN
TIGER, GA  30576

BARBARA STANIEWICZ
9701 HICKORYHURST DR
BALTIMORE, MD  21236

BARBARA STANLEY
1744 CALLE PONIENTE ST
SANTA BARBARA, CA  93101

BARBARA STARLING
148 IRENE DR
TROY, AL  36079

BARBARA STEEL PESCHL
7830 NW 46TH ST
LAUDERHILL, FL  33351

BARBARA STEFANELLI
91 EAGLE ROCK AVE
ROSELAND, NJ  07068

BARBARA STEPHENS
1715 EL RIO DR
CPE GIRARDEAU, MO  63701

BARBARA STEPHENS
838 PUTTER PL
POMPANO BEACH, FL  33069

BARBARA STETTS
247 WALNUT LN
MONTOURSVILLE, PA  17754

BARBARA STEVENS
51 FOX TAIL LN
HAMBURG, NJ  07419

BARBARA STEVENSON
1351 CURLEW AVE APT 204
NAPLES, FL  34102

BARBARA STEVENSON
PO BOX 6434
ROCKY MOUNT, NC  27802

BARBARA STEWART
1838 W SARATOGA ST
BALTIMORE, MD  21223

BARBARA STEWART
2044 MANZANITA ST NE
KEIZER, OR  97303

BARBARA STEWART
238 CANABERRY CIR
SUMMERVILLE, SC  29483

BARBARA STEWART
575 HILLTOWN RD
GETTYSBURG, PA  17325

BARBARA STEWART
PO BOX 53
KEYSER, WV  26726

BARBARA STOBE
105 3RD AVE
E NORTHPORT, NY  11731

BARBARA STONE
336 GOLFVIEW RD APT 609
N PALM BEACH, FL  33408

BARBARA STOVER
3601 BRADLEY RD
WESTLAKE, OH  44145

BARBARA STRICKLAND
300 W RESTFUL HOMES RD
WEST MONROE, LA  71291

BARBARA STURGHILL
1075 MIRROR LAKE LN
CORDOVA, TN  38018

BARBARA SUHLING
920 HUMBOLDT ST
SANTA ROSA, CA  95404

BARBARA SULLIVAN
10996 CHARING CROSS RD
SPRING VALLEY, CA  91978

BARBARA SULLIVAN
411 CAZADOR LN APT B
SAN CLEMENTE, CA  92672

BARBARA SUMSTAD
5881 30TH AVE N
ST PETERSBURG, FL  33710

BARBARA SWANSON
705 GLEN MAR DR
MOUNT SHASTA, CA  96067

BARBARA SWARTZ
1134 MEDINAH WAY
TWIN LAKES, WI  53181

BARBARA SYVERSON
738 16TH AVENUE CT W
WEST FARGO, ND  58078

BARBARA T BUECHLER
4499 MOTORWAY DR
WATERFORD, MI  48328

BARBARA T PRESSLEY
76 SANDY PINE LOOP
NESMITH, SC  29580

BARBARA T SOULIA MARTIN
PO BOX 303
CHADWICKS, NY  13319

BARBARA T. MORRIS
1790 PICKERING RD
PHOENIXVILLE, PA  19460

BARBARA TABOR
13032 COUNTY ROAD 672
RIVERVIEW, FL  33579

BARBARA TAETSCH
22505 SHOREVIEW CT
ST CLR SHORES, MI  48082

BARBARA TALLERMAN
5800 ARLINGTON AVE APT 6D
BRONX, NY  10471

BARBARA TAMMARO
1128 HOLLOW RD
CHESTER SPRGS, PA  19425

BARBARA TATUM
290 PLAINFIELD AVE
FLORAL PARK, NY  11001

BARBARA TAYLOR
14331 BRADSHAW DR
SILVER SPRING, MD  20905

BARBARA TEDESCO
2717 CROYDEN ST
PHILADELPHIA, PA  19137

BARBARA TELLONE
2045 E 33RD ST
BROOKLYN, NY  11234

BARBARA TELLONE
2045 E 33RD ST
BROOKLYN, NY  11234

BARBARA THESING
3147 COLLEGE AVE
COSTA MESA, CA  92626

BARBARA THIEMAN
159 STALLO RD
MINSTER, OH  45865

BARBARA THIEMAN
215 S OHIO ST
MINSTER, OH  45865

BARBARA THIEME
18119 FENSKE RD
CYPRESS, TX  77433

BARBARA THOMAS
285 BARRACUDA ST
BAYOU VISTA, TX  77563

BARBARA THOMAS
285 BARRACUDA ST
HITCHCOCK, TX  77563

BARBARA THOMAS
801 TILDEN ST APT 7A
BRONX, NY  10467

BARBARA THOME
659 HILLS POND RD
WEBSTER, NY  14580

BARBARA THOMPSON
417 LITCHFIELD DR
MOORE, SC  29369

BARBARA THOMPSON
914 WILBANKS AVE
GADSDEN, AL  35903

BARBARA TIBBENS
2219 CANTERBURY DR
MECHANICSBURG, PA  17055

BARBARA TILLOU
34 ANSONIA AVE
BRISTOL, RI  02809

BARBARA TOLBERT
75 FOSTER AVE
SHARON HILL, PA  19079

BARBARA TOMSIC
279 LEBANON AVE
PITTSBURGH, PA  15228

BARBARA TOOSLEY
13700 LANTERN DR
ST JOHN, IN  46373

BARBARA TOREN
1135 NORTHSHORE DR
ROSWELL, GA  30076

BARBARA TRAINA
571 OCEAN AVE
MASSAPEQUA, NY  11758

BARBARA TRIGGS
4291 ALLGOOD WAY
STONE MTN, GA  30083

BARBARA TRUDEL
1501 MANOR BLVD
LANCASTER, PA  17603

BARBARA TRZCINSKI
669 PODUNK RD
E BROOKFIELD, MA  01515

BARBARA TUCHMAN
6839 WOODSIDE TRL
W BLOOMFIELD, MI  48322

BARBARA TUCKER
1586 OLD HOUSE RD
PASADENA, CA  91107

BARBARA TUCKER
1811 BILLINGS AVE
CAPITOL HGTS, MD  20743

BARBARA TUCKER
3149 SANDERSVILLE RD
LEXINGTON, KY  40511

BARBARA TURITZ
12348 HARBOUR RIDGE BLVD
PALM CITY, FL  34990

BARBARA TURNER
8601 W LINCOLNSHIRE DR
YORKTOWN, IN  47396

BARBARA UHLAND
38490 COUNTY ROAD 38
EADS, CO  81036

BARBARA UNDERWOOD
209 W 28TH ST
NEWTON, NC  28658

BARBARA UNDERWOOD
2121 PAVILLION CT
ROCK HILL, SC  29732

BARBARA URSO
640 BYNNER DR
SAN PEDRO, CA  90732

BARBARA V ALLEN
5719 NASSAU RD
PHILADELPHIA, PA  19131

BARBARA V CARTER
2100 9TH PL NW
BIRMINGHAM, AL  35215

BARBARA V HARRISON
2744 SULPHUR DR
APT 3G
HAYWARD, CA  94541

BARBARA VALAITIS
1018 FREDERICK CT
CANONSBURG, PA  15317

BARBARA VALENCOUR
9217 17TH AVE S STE 220
BLOOMINGTON, MN  55425

BARBARA VAN GORDER
11543 OLDE TIVERTON CIR
APT 204
RESTON, VA  20194

BARBARA VAN ORDEN
1441 VETERAN AVE APT 414
LOS ANGELES, CA  90024

BARBARA VANAUKER
131 BEACON HILLS DR S
PENFIELD, NY  14526

BARBARA VANDERKELEN
2583 E PINEOAK CT
MIDLAND, MI  48642

BARBARA VANDYKE
3012 EAGLES NEST DR
BOWIE, MD  20716

BARBARA VANORDEN
1441 VETERAN AVE APT 414
LOS ANGELES, CA  90024

BARBARA VAUGHAN KOGERMAN
25231 MAWSON DR
LAGUNA HILLS, CA  92653

BARBARA VAYDA
81 VISTA MONTANA LOOP
PLACITAS, NM  87043

BARBARA VEAZEY
120 CHEROKEE DR
HEREFORD, TX  79045

BARBARA VEENEMAN
1742 DERBYSHIRE ST SE
GRAND RAPIDS, MI  49508

BARBARA VERMEER
104 WAYSIDE LN
LOOKOUT MTN, GA  30750

BARBARA VERNALE
7 ELIZABETH ST
FLORAL PARK, NY  11001

BARBARA VERNOSKI
931 HARDWICK RD
HARDWICK, NJ  07825

BARBARA VILLANI
625 METROPOLITAN AVE
STATEN ISLAND, NY  10301

BARBARA VINOGRADE
741 GRANT ST
IOWA CITY, IA  52240

BARBARA VIOLA
59 DALE DR
CHATHAM, NJ  07928

BARBARA VIVONA
1054 LINDSAY LN
RYDAL, PA  19046

BARBARA VOGAN
3855RT 430
BEMUS POINT, NY  14712

BARBARA VROOMAN
188 MAPLE AVE
SCHENECTADY, NY  12302

BARBARA W FORNEY
5102 CENTRAL TER
WILMINGTON, DE 19802

BARBARA W HOUSTON
16604 MEDINAH CT
SILVER SPRING, MD 20905

BARBARA W ROHRBACH
109 RIVER RIM DR
PIERRE, SD 57501

BARBARA WACHTER
39 BRIGHT RD
HATBORO, PA 19040

BARBARA WAGNER
112 JUNIPER DR
MULLICA HILL, NJ 08062

BARBARA WAGNER
1202 TALLEY RD
GARLAND, TX 75044

BARBARA WALCOTT
555 S BAYVIEW AVE
FREEPORT, NY 11520

BARBARA WALD
7407 YORK DR
SAINT LOUIS, MO 63105

BARBARA WALIGA
16 PINE TOP RD
BARRINGTON, RI 02806

BARBARA WALKER
1124 HILBURN DR SE
ATLANTA, GA 30316

BARBARA WALKER
2102 SHELBY ST
NEW ALBANY, IN 47150

BARBARA WALKER
6253 RIVER GROVE CV
MEMPHIS, TN 38120

BARBARA WALKER-KELLY
56 HILLVIEW DR
NORWICH, NY 13815

BARBARA WALSH
120 GOLDFINCH MDWS
HACKETTSTOWN, NJ 07840

BARBARA WALTER
11 VALLEY BROOK DR
MIDDLESEX, NJ 08846

BARBARA WARD
887 KIRTS BLVD
TROY, MI 48084

BARBARA WARNER
10913 BURBANK DR
POTOMAC, MD 20854

BARBARA WASHINGTON
6608 HORSESHOE RD
CLINTON, MD 20735

BARBARA WASIE
160 VALLEY RD
NEGAUNEE, MI 49866

BARBARA WASINGER
2553 E CAROB DR
GILBERT, AZ 85298

BARBARA WATKINS
4412 BUCKFIELD TER
TREVOSE, PA 19053

BARBARA WATSOM
600 W HURON ST APT 425
ANN ARBOR, MI 48103

BARBARA WATSON
510 COUGAR BLUFF PT UNIT 1
COLORADO SPGS, CO 80906

BARBARA WEDDERBURN
910 WEST AVE APT 700
MIAMI BEACH, FL 33139

BARBARA WEIDERT
1021 W PORT ST APT 118
ABBEVILLE, LA 70510

BARBARA WEIMER
6953 N ATKINS AVE
KANSAS CITY, MO 64152

BARBARA WEISS
2241 ROGENE DR APT 101
BALTIMORE, MD 21209

BARBARA WELLER
131 FOX HILL DR
WERNERSVILLE, PA 19565

BARBARA WELLNER
61383 265TH AVE
MANTORVILLE, MN 55955

BARBARA WELLS
135 W CANAL ST APT A
WINOOSKI, VT 05404

BARBARA WENDERS
14219 63RD DR SE
SNOHOMISH, WA  98296

BARBARA WENTT SIMMONS
55 S ELLIOTT PL
BROOKLYN, NY  11217

BARBARA WERTIN
600 ALDEAN PL
NEWPORT BEACH, CA  92663

BARBARA WEST
PO BOX 9265
PHILADELPHIA, PA  19139

BARBARA WHEATLEY
808 RACE ST APT 1
CAMBRIDGE, MD  21613

BARBARA WHEELER
3431 LEGENDS CREEK DR
SPRING, TX  77386

BARBARA WHITAKER
7107 BUCK SPRINGS RD
PINETOP, AZ  85935

BARBARA WHITE
10304 MAYBERRY ST
HOUSTON, TX  77078

BARBARA WHITFIELD
201 WESTMORELAND CT
CHESAPEAKE, VA  23320

BARBARA WHITMER
817 KALPATI CIR UNIT 314
CARLSBAD, CA  92008

BARBARA WIEDMAN
80 CEDAR LK E
DENVILLE, NJ  07834

BARBARA WILES
2410 DOUBLETREE DR NW
ACWORTH, GA  30102

BARBARA WILKEN
10 POINT NORTH DR
SALEM, SC  29676

BARBARA WILKEN
10 POINT NORTH DR
JON WILKEN
SALEM, SC  29676

BARBARA WILLAMS
301 TREE CREEK PKWY
LAWRENCEVILLE, GA  30043

BARBARA WILLIAMS
1 MALAGA DR
BRIDGETON, NJ  08302

BARBARA WILLIAMS
11125 CANBY AVE
NORTHRIDGE, CA  91326

BARBARA WILLIAMS
11520 ROSSITER ST
DETROIT, MI  48224

BARBARA WILLIAMS
16595 POUNCEY TRACT RD
ROCKVILLE, VA  23146

BARBARA WILLIAMS
205 BECKWOOD TRL
AIKEN, SC  29803

BARBARA WILLIAMS
4344 INGRAHAM HWY
MIAMI, FL  33133

BARBARA WILLIAMS
52 E UTAH AVE
MEMPHIS, TN  38106

BARBARA WILLIAMS
702 CROOKED CREEK DR
ROCKVILLE, MD  20850

BARBARA WILLIAMS
808 QUINCY ST APT 1
BROOKLYN, NY  11221

BARBARA WILSON
2226 N ONTARIO ST UNIT 104
BURBANK, CA  91504

BARBARA WILSON
24452 SAMOSET TRL
SOUTHFIELD, MI  48033

BARBARA WILSON
6605 FILAREE WAY
SACRAMENTO, CA  95842

BARBARA WINER
53348 MONTICOLA LN
BRISTOL, IN  46507

BARBARA WINTER
93 MALEK DR
HANOVER, PA  17331

BARBARA WITH
888 WHITEFISH ST
LA POINTE, WI  54850

BARBARA WITHERSPOON
1377 12TH ST
OAKLAND, CA  94607

BARBARA WITT
10025 EVERGLADES DR
PEYTON, CO  80831

BARBARA WOJCIECHOWSKI
3211 158TH ST
FLUSHING, NY  11358

BARBARA WOLF
9601 MID SUMMER LN
LEESBURG, FL  34788

BARBARA WOLFORD
22047 MOHAWK DR
SMITHSBURG, MD  21783

BARBARA WOOD
8 RODGERS RD
STONEHAM, MA  02180

BARBARA WOOLDRIDGE
112 SURFSIDE AVE
SANTA CRUZ, CA  95060

BARBARA WORDEN
912 RIDGEWOOD RD
ROCKFORD, IL  61107

BARBARA WRAY
18514 141ST AVE
SPRNGFLD GDNS, NY  11413

BARBARA WRIGHT
2100 PALM VISTA DR
PFLUGERVILLE, TX  78660

BARBARA WRIGHT
303 3RD ST
BELVIDERE, NJ  07823

BARBARA WYANT
PO BOX 561
CHESAPEAKE, OH  45619

BARBARA WYATT
2121 W 18TH PL APT B
CHICAGO, IL  60608

BARBARA WYNNS
7305 TROPICAL DR
WEEKI WACHEE, FL  34607

BARBARA Y BRADSHAW
521 BOULDIN RD
RIDGEWAY, VA  24148

BARBARA YARRUSSO
34 MELANIE DR
NEW CASTLE, DE  19720

BARBARA YEBOAH
328 MILL ST
WORCESTER, MA  01602

BARBARA YERGENS
17 BROOK SIDE
BEAUFORT, SC  29906

BARBARA YOUNG
669 S MCALISTER AVE
WAUKEGAN, IL  60085

BARBARA YURKSHAT
9620 PARK ST
MANASSAS, VA  20110

BARBARA ZACHER
7126 234TH AVE NE
STACY, MN  55079

BARBARA ZAHA
446 MOORE AVE
SAINT CHARLES, IL  60174

BARBARA ZAR
138 HARRISON PL
EAST WINDSOR, NJ  08520

BARBARA ZAVAGNIN
357 BREAD AND CHEESE HOLLOW
NORTHPORT, NY  11768

BARBARA ZOBERG
8367 BIRD RD
MIAMI, FL  33155

BARBARA. RILEY
780 S 200TH W
HEBRON, IN  46341

BARBARAG WALLENDORFF
1374 SUBLETTE ST
ROCK SPRINGS, WY  82901

BARBARALEE R KANTROWITZ
1050 NE 86TH ST
MIAMI, FL  33138

BARBARANITA VALENTINE
7309 AVILA DR
FAYETTEVILLE, NC  28314

BARBARANN MANGONE
621 MEADOW ST
MAMARONECK, NY  10543

BARBARBA TUCKER
3149 CENTERVILL RD
LEXINGTON, KY  40511

BARBARICK PATTI JO
4125 GRANBY CT
FORT COLLINS, CO  80526

BARBARIN PATRICIA
43942 17TH ST E
LANCASTER, CA  93535

BARBAROSSA ALEXIA
2541 MONROE AVE
ROCHESTER, NY  14618

BARBARRA SMOKE
5712 CHRIS MAR AVE
CLINTON, MD  20735

BARBEE ANGELA
94 CHARLES LN
PONTIAC, MI  48341

BARBEE HOLDER
7840 RICHLAND AVE
KANSAS CITY, KS  66111

BARBEE JENNIFER
108 FOREST LANDING D
GARNER, NC  27529

BARBEITOS-MARTIN I
19 BRIDLE DR
LINCOLN, RI  02865

BARBER ANDREA
320 N 10TH ST
COLTON, CA  92324

BARBER ARVELLA
98 EFAW AVE
ST CLAIRSVLE, OH  43950

BARBER CAROLE
RR 2 BOX 2110
E STROUDSBURG, PA  18301

BARBER CAROLYN
3334 S EWING AVE
DALLAS, TX  75216

BARBER DARLENE
354A E 16TH ST
COSTA MESA, CA  92627

BARBER ELIZABETH
1909 WILLOW AVE
W SACRAMENTO, CA  95691

BARBER LINDA D
2596 EDDIE RD
TALLAHASSEE, FL  32308

BARBER MARCIE
10182 STATE ROAD D
CAMDENTON, MO  65020

BARBER PATRICIA
15357 CHATEAU MONTEL
BAKERSFIELD, CA  93314

BARBER PATRICIA
4 KATHLEEN DR
SCOTIA, NY  12302

BARBER RENEE
925 CARTERS GROVE TR
ALPHARETTA, GA  30022

BARBER SHEILA P
609 ARCHCOVE CT
NORFOLK, VA  23502

BARBER STACI N
PO BOX 303
BOWIE, TX  76230

BARBER STEVE
3001 E STARR AVE
NACOGDOCHES, TX  75961

BARBER SUSAN E
PO BOX 1574
GROVE, OK  74344

BARBER TWANA A
7109 WINCHESTER DR
SAINT LOUIS, MO  63121

BARBER VALERIE
10397 LOCHCREST DR
CINCINNATI, OH  45231

BARBERA GUNN
157 WHIPPOORWILL DR
OAK RIDGE, TN  37830

BARBERA MARIAN
57 CLINTON ST
STATEN ISLAND, NY  10304

BARBERI JULIE
9094 CONNELL CT
GILROY, CA  95020

BARBER-THOMPSON TRE
2058 PHEASANT RD
LANCASTER, SC  29720

BARBETTA DONNA MARI
203 HAEGELE PL
MOUNT ROYAL, NJ  08061

BARBETTE FOSTER
12980 ABNER AVE
WOODBRIDGE, VA  22192

BARBETTE HICKS
2217 COUNTY ST
EAST TAUNTON, MA  02718

BARBETTE HICKS
87 PEMBROKE ST
BOSTON, MA  02118

BARBI HAGEL
PO BOX 663
FREDERICKSBRG, TX  78624

BARBI L POPE
PO BOX 3646
MANSFIELD, OH  44907

BARBIE ALLISON
2289 CANYONVILLE DR
HENDERSON, NV  89044

BARBIE BOSTICK
5260 WEATHERFORD DR
LOS ANGELES, CA  90008

BARBIERI-ALBERTI NA
158 RIVERSIDE AVE
LYNDHURST, NJ  07071

BARBOSA AMY
328 WINCHESTER LN
WEST GROVE, PA  19390

BARBOSE JUDY
5807 DORY WAY
TAMPA, FL  33615

BARBOZA GABRIELA
2298 SAN JUAN DR
EAGLE PASS, TX  78852

BARBOZA JOY
1921 PELICAN AVE
MCALLEN, TX  78504

BARBRA A BERGMAN
102 PERRINE ST
DAYTON, OH  45410

BARBRA ASHLEYKEMP
111 BRUNER AVE
EVERGREEN, AL  36401

BARBRA ASSELTA
123 HAWTHORNE AVE
UTICA, NY  13502

BARBRA BARR
PO BOX 302
TURPIN, OK  73950

BARBRA BLACK
4857 ARCHMORE DR
KETTERING, OH  45440

BARBRA BOYLE
10 ALVERNA CT
CROWLEY, TX  76036

BARBRA GOLLA
27 CRANMOOR DR
TOMS RIVER, NJ  08753

BARBRA GOTTSCHALK
5 MAURA CIR
WESTFORD, MA  01886

BARBRA HAFERLAND
10332 TENNYSON CT
WESTMINSTER, CO  80031

BARBRA J CONDRA
425 REDBUD DR
GADSDEN, AL  35901

BARBRA J LUCK
865 FAIRVIEW AVE
BARBERTON, OH  44203

BARBRA JASKIEWICZ
420 S BARFIELD DR
MARCO ISLAND, FL  34145

BARBRA K NAKANISHI
1233 AULEPE ST
KAILUA, HI  96734

BARBRA L SNOW
239 WINDY POINT RD
HARRISVILLE, PA  16038

BARBRA LAUTERBACH
421 TENNY AVE
WAUKESHA, WI  53186

BARBRA MACAULEY
8 BUELL CT
CLINTON, CT  06413

BARBRA MUCKELROY
4608 PULASKI AVE
PHILADELPHIA, PA  19144

BARBRA PETY
46 LARRISON RD
JACOBSTOWN, NJ 08562

BARBRA QUELET
319 OCEAN PARK BLVD
SANTA MONICA, CA 90405

BARBRA RACY
1552 MCWILLIAMS RD
COVINGTON, TN 38019

BARBRA ROWE
7544 263RD ST
GLEN OAKS, NY 11004

BARBRA SLICK
7160 SW SHADY LN
PORTLAND, OR 97223

BARBRA SMITH
11801 NE FINN HILL LOOP
CARLTON, OR 97111

BARBRA THARPE
7122 ARGLE ST
SN BERNRDNO, CA 92404

BARBRA VICENT
7220 W UNIVESERTY AVE
GAINESVILLE, FL 32607

BARBRA WASHINGTON
2320 S VILLAGE GREEN ST
KIN # 2657
HARVEY, LA 70058

BARBRA WILLIAMS
1409 COUNTRYSIDE BND
FREDERICKSBRG, TX 78624

BARBREY LORI
5999 S BRYAN
WHITE LAKE, MI 48383

BARBRO HURLOCK
111 E PENNSYLVANIA AVE
ESCONDIDO, CA 92025

BARCKLAY KAREN
834 W 232ND ST
TORRANCE, CA 90502

BARCKLEY LUCIA
6884 50TH ST
SAN DIEGO, CA 92120

BARCLAY DIANNE
37 N SCOTT ST
SHERIDAN, WY 82801

BARCLAY MARCIA
11663 HAYVENHURST AV
SAN FERNANDO, CA 91344

BARCLIFT WYOMIE
2348 PEARTREE RD
ELIZABETH CTY, NC 27909

BARCUS REBECCA
4890 S 450 W
NORTH JUDSON, IN 46366

BARDE ENSIGN
8701 W OKLAHOMA AVE UNIT C
MILWAUKEE, WI 53227

BARDECKER NANCY
73 ALEXANDER ST
EDISON, NJ 08820

BARDEN GERTRUDE
19740 PINE VALLEY WA
NORTHRIDGE, CA 91326

BARDEN LISA
85 DAYTON LN
DAYTON, ME 04005

BARDESCHEWSKI NANCY
PO BOX 118
HERMON, NY 13652

BARDETT CONNIE
416 HACIENDA CIR
HAUGHTON, LA 71037

BARDFIELD MELANIE
3129 40TH ST
METAIRIE, LA 70001

BARDHA KOCI
25 HILLSIDE AVE
NORWOOD, NJ 07648

BARDHI SONILA
6315 FOREST AVE APT
RIDGEWOOD, NY 11385

BARDI TERRI
4121 CHELSEA BRIDGE
COLUMBUS, OH 43230

BARDI TERRI L
4121 CHELSEA BRIDGE
COLUMBUS, OH 43230

BAREATHA SMITH
1589 TRIESTE WAY
SAN JOSE, CA 95122

BAREFIELD SHARON
3303 OAKLAWN ST
VICTORIA, TX  77901

BAREFOOT DONNA
110 GLASS TOP LN
ZEBULON, NC  27597

BARELA TERESA
11444 KEITH DR
WHITTIER, CA  90606

BARENBURG DIALLA
6000 N SHERIDAN RD A
CHICAGO, IL  60660

BARENDT KIMBERLY
4712 LINDA LN
SHEFFIELD VLG, OH  44054

BAREY BALL
3860 NE IVERSON RD
POULSBO, WA  98370

BAREZKY BONNY
3311 OLD MILL RD
NORTHBROOK, IL  60062

BARFIELD EMILY S
124 COUNTRY CLUB DR
MADISON, MS  39110

BARFIELD RUTH
136 OLEN DR
GLEN BURNIE, MD  21061

BARGANIER LYNN C
2915 S DAKOTA AVE NE
WASHINGTON, DC  20018

BARGANZA INC
312-316 COX ST.
ROSELLE, NJ  7203

BARGE BILLY
2329 OAK GLENN CIR
DULUTH, GA  30096

BARGE NATALIE
4410 SW 4TH ST
CORAL GABLES, FL  33134

BARGE SONYA
424 HOLLY GARDEN CT
BALLWIN, MO  63021

BARGER CAROYLN M
326 ROMAINE SPRING V
FENTON, MO  63026

BARGER MICHELE M
2104 ALBANY POST RD
MONTROSE, NY  10548

BARGER TRACY
8950 STEWARTSVILLE R
MONETA, VA  24121

BARGHER MARCIA
98 W MAIN ST
SIDNEY, NY  13838

BARGIEL CHARLENE
43950 ROCHELLE CT
ASHBURN, VA  20147

BARGYH MONIQUE D
7953 S RHODES AVE FL
CHICAGO, IL  60619

BARHONOVICH LORI
17029 PAULA LN
LUTZ, FL  33558

BARHUMI AMINA
8805 TERRACE RIDGE L
PICKERINGTON, OH  43147

BARIL REBECCA
19 BOW ST
PLAINVILLE, MA  02762

BARILETTI MICHELE
10 HILLCREST RD
SUFFERN, NY  10901

BARILLARI GAIL
21 BEASLEY ST
WEST ORANGE, NJ  07052

BARILLE PATRICIA
614 W COSO AVE
RIDGECREST, CA  93555

BARINDER BAWA
18791 HAVEN LN
YORBA LINDA, CA  92886

BARIRDE KIM
13 ELM ST
CROTON HDSN, NY  10520

BARISH LUCILLE
200 RIVERSIDE DR APT
NEW YORK, NY  10025

BARKAN ALLA
3550 CARTER DR APT 1
S SAN FRAN, CA  94080

BARKE JENNIFER
4204 SEAWARD CIR
ELLICOTT CITY, MD  21043

BARKENHAGEN TANIA V
3843 S BRISTOL ST #
SANTA ANA, CA  92704

BARKER DEBORAH S
878 COUNTY ROAD 44 N
PEDRO, OH  45659

BARKER DIANE
4180 MARLTON AVE APT
LOS ANGELES, CA  90008

BARKER FERN
75 ALHAMBRA DR
OCEANSIDE, NY  11572

BARKER MARY F
9 WESTCREEK PL
PLANO, TX  75074

BARKER MELANIE
15 EDDY ST
MILFORD, CT  06460

BARKER SONI
45059 W GAVILAN DR
MARICOPA, AZ  85139

BARKER THEODORA
7972 TATUM DR
FRISCO, TX  75034

BARKERWILLIAMS CARO
1571 CARROLL ST
BROOKLYN, NY  11213

BARKETT RICHELE
5126 MCCOLLUM LAKE R
CURRAN, MI  48728

BARKEY STEPHANIE
4926 E WINDROSE DR
SCOTTSDALE, AZ  85254

BARKLEY ALCYE
2600 MADISON ST
RIVERSIDE, CA  92504

BARKLEY RUTH
924 QUEEN ANNE AVE A
OTTUMWA, IA  52501

BARKSDALE AVIS
142 FOUNTAIN INN DR
SIMPSONVILLE, SC  29681

BARKSDALE GAYE
807 LOWANDER LN
SILVER SPRING, MD  20901

BARKSDALE KEVIN
PO BOX 244894
ANCHORAGE, AK  99524

BARKSDALE MARY C
115 MOOREMONT AVE
GREENVILLE, SC  29605

BARLAR TERESA
851 SCHAUB AVE
MOBILE, AL  36609

BARLEY GINNI
1805 SPRING RIDGE LN
LANCASTER, PA  17603

BARLEY HELEN
108 TARGHETTA RD
CORRALES, NM  87048

BARLEY PAMELA
2643 WINCHESTER CIR
EUSTIS, FL  32726

BARLONGO LUZ
12006 S LA CIENEGA B
HAWTHORNE, CA  90250

BARLOR THERESA
530 MCCULLOUGH AVE
SAN ANTONIO, TX  78215

BARLOR THERESA
530 MCCULLOUGH AVE #
SAN ANTONIO, TX  78215

BARLOW CHRISTIANE
316 ARLINGTON ST
BIRMINGHAM, MI  48009

BARLOW DETERA
5017 GARDEN LN
FORT WORTH, TX  76119

BARLOW JILL
1305 S 8TH ST
COTTAGE GROVE, OR  97424

BARLOW JOANNE
426 WESTRIDGE DR
PHOENIXVILLE, PA  19460

BARLOW KAY
2017 WALLER ST
PORTSMOUTH, OH  45662

BARLOW KRISTIE K
14315 K B RD
CAPRON, IL 61012

BARLOW MELANIE S
PO BOX 874
PRESTON, WA 98050

BARLOW SAMANTHA
2600 S COLUMBINE ST
DENVER, CO 80210

BARLOW SCOTT
3500 MICHIGAN AVE UN
CINCINNATI, OH 45208

BARLOW SUSAN
8204 HUNTERS RIDGE T
TALLAHASSEE, FL 32312

BARLOW TERRI
55 SEA PARK BLVD APT
SATELLITE BCH, FL 32937

BARLOW ZABRINA
1295 5TH AVE APT 7F
NEW YORK, NY 10029

BARMAKIN ADREENA
8 WHITTIER PL APT 20
BOSTON, MA 02114

BARMAN JACKI
1963 4TH ST W
DICKINSON, ND 58601

BARMBY MONNIE
1460 ARVILLA DR
SACRAMENTO, CA 95822

BARMETTLER MARK
3276 CUTTINGS WHARF
NAPA, CA 94559

BARNA FLORENCE
1812 CRISTINE PL
FULLERTON, CA 92835

BARNA MARIANA
9 JOCKEY CT
MARLBORO, NJ 07746

BARNA MARY C
132 QUAILRUN RD
THORNVILLE, OH 43076

BARNABIC MARGARET
543 OAKSHADE RD
SHAMONG, NJ 08088

BARNARD EVERLINE
1815 WINDING HILL RD
DAVENPORT, IA 52807

BARNARD LINDA S
B123
BEATRICE, NE 68310

BARNATCHEZ SANDRA
11 MOCKINGBIRD LN
HARWICH, MA 02645

BARNER JUANITA J
2616 S LOOP W STE 20
HOUSTON, TX 77054

BARNES ANGELA
5 WOODS EDGE CT
PARLIN, NJ 08859

BARNES AVIA
PO BOX 352
W HEMPSTEAD, NY 11552

BARNES BERNICE
136 CAIN AVE
VANCE, SC 29163

BARNES CELESTE
431 GENNESSEE ST
SAN FRANCISCO, CA 94127

BARNES CHERYL D
7513 S ABERDEEN ST
CHICAGO, IL 60620

BARNES CINDI
PO BOX 2162
BLUE RIDGE, GA 30513

BARNES CONNIE
2419 8TH AVE N APT 2
SEATTLE, WA 98109

BARNES CYNTHIA
6161 SAVOY DR STE 10
HOUSTON, TX 77036

BARNES CYNTHIA
6307 SIERRA DR
OLIVE BRANCH, MS 38654

BARNES DAPHNEY
926 20TH ST E
BRADENTON, FL 34208

BARNES DAWN B
3419 MEADOWDALE DR
BALTIMORE, MD 21244

BARNES DEBBIE
405 DERRYTOWN DR
BEAR, DE  19701

BARNES DEBORAH
1639 WILSON DR
LAURENS, SC  29360

BARNES DEBRA
134 LONGRIDGE LOOP
AIKEN, SC  29803

BARNES DEBRA
6914 KINGSTON DR
TEMPLE HILLS, MD  20748

BARNES DEBRA TARRAN
134 LONGRIDGE LOOP
AIKEN, SC  29803

BARNES DIANE
6732 FOXBEND CT
FLORISSANT, MO  63033

BARNES ELTEZER
1205 E MARCELLE ST
COMPTON, CA  90221

BARNES GINA
1671 KANSAS ST
REDWOOD CITY, CA  94061

BARNES JACQUELYN
5209 GARRISON RD
LITTLE ROCK, AR  72223

BARNES JAMES E
4 HAYES RD
UNION, NJ  07083

BARNES JAN
PO BOX 353
ANNA MARIA, FL  34216

BARNES JESSIE
942 E 148TH ST
DOLTON, IL  60419

BARNES KATHLEEN
24426 E 3RD AVE
LIBERTY LAKE, WA  99019

BARNES KELLY
3985 AIKEN RD
PENSACOLA, FL  32503

BARNES KIMBERLY
2107 WATKINS ST
RALEIGH, NC  27604

BARNES KIMBERLY
6205 E ROBLES RD
FLAGSTAFF, AZ  86004

BARNES LAKEISHA
2302 WAGNER ST
MOBILE, AL  36617

BARNES LAURA
150 COTTON CREEK DR
MCDONOUGH, GA  30252

BARNES LIZ
244 SNUG HARBOUR DR
SHALIMAR, FL  32579

BARNES LORIEN
1624 N 15TH ST
READING, PA  19604

BARNES MARY
2403 DOUGLAS DR
BOSSIER CITY, LA  71111

BARNES MARY
7912 MARQUETTE DR NE
CEDAR RAPIDS, IA  52402

BARNES MARY S
7912 MARQUETTE DR NE
CEDAR RAPIDS, IA  52402

BARNES PATTY
1470 LYDIA LN
CLAYTON, CA  94517

BARNES PHYLLIS
10606 GATOR CT
CLINTON, MD  20735

BARNES SONJA
13524 NE 34TH WAY
GAINESVILLE, FL  32609

BARNES SUSAN
370 GINGER DR
DIBERVILLE, MS  39540

BARNES SUSAN
4488 1ST ST
ECORSE, MI  48229

BARNES SUSIE M
311 SILVER CIR
WARNER ROBINS, GA  31093

BARNES SYLVIA
2426 OXFORD PL
GRETNA, LA  70056

BARNES TONITIA
4950 WILLOW CREEK DR
JACKSON, MS  39206

BARNES VALORIE
34978 US HIGHWAY 11
VALLEY HEAD, AL  35989

BARNES VICKI
519 S LEE ST
MATHIS, TX  78368

BARNES VIRGINIA
1701 SUMMIT AVE
RACINE, WI  53404

BARNES WHITNEY
12173 ELL LN APT 86
WALDORF, MD  20602

BARNES-JOHNSON QUAY
147 W 130TH ST
NEW YORK, NY  10027

BARNETT AJA
1112 INNIS DR
FREDERICKSBRG, VA  22401

BARNETT APRIL
12150 S CORK RD
MORRICE, MI  48857

BARNETT CAROL
323 N RACEWAY RD
INDIANAPOLIS, IN  46234

BARNETT CRYSTAL
6255 VILLAGE PARK DR
W BLOOMFIELD, MI  48322

BARNETT CYNTHIA
199 10TH ST
MANISTEE, MI  49660

BARNETT DEBORAH
5411 16TH AVE APT 20
HYATTSVILLE, MD  20782

BARNETT DENISE
41 BISBEE DR
BURLINGTON, NJ  08016

BARNETT GERALDINE T
8088 W PARKWAY ST
REDFORD, MI  48239

BARNETT HOLLY
6323 ABERDEEN AVE
DALLAS, TX  75230

BARNETT JANE E
10937 WILKINS AVE AP
LOS ANGELES, CA  90024

BARNETT JENEISHIA
14819 EMERY HILL CT
SUGAR LAND, TX  77498

BARNETT LISA
14240 PAWNEE TRL
CLEVELAND, OH  44130

BARNETT MARGARET
2408 GEORGIA AVE
VALDOSTA, GA  31602

BARNETT MARY
3217 VENETIA RD
MOBILE, AL  36605

BARNETT PAULA
655 NE BURNETT RD UN
MCMINNVILLE, OR  97128

BARNETT ROSEMARY
14 SELFRIDGE RD
BEDFORD, MA  01730

BARNETT SANDRA
23 LILY CT
GRANITE CITY, IL  62040

BARNETT TERRI
3303 COUNTY ROAD 751
LUBBOCK, TX  79423

BARNETTE DIGGS
1121 NW 70TH AVE
PLANTATION, FL  33313

BARNETTE JONES
1070 RANDALL RD
TEXARKANA, TX  75501

BARNETTE MONICA
3515 EYRE DR N
UPPR MARLBORO, MD  20772

BARNETTE SUSAN
20 HOLLY BEAR LN
EDGARTOWN, MA  02539

BARNETTE-POWELL CHE
970 SHAVER CT
SIMI VALLEY, CA  93065

BARNEY HAIMES
1738 DEL WEBB BLVD W
SUN CITY CTR, FL  33573

BARNEY NICOLE
3052 E HACKAMORE ST
MESA, AZ 85213

BARNEY TAMMY
915 E SOUTH FORK DR
PHOENIX, AZ 85048

BARNEY TANIS
6518 E CARONDELET DR
TUCSON, AZ 85710

BARNHART CAMERON
101 MARIA TERESA CT
LOS GATOS, CA 95032

BARNHART D
10 S STATE ST APT 1
NEWTOWN, PA 18940

BARNHART KAREN K
PO BOX 77
IONE, WA 99139

BARNHART LINDA
210 PLAZA BEACH DR
CAMDENTON, MO 65020

BARNHART SHEILA
5420 LINDA LN
ROANOKE, VA 24018

BARNOWSKY CYNTHIA
33782 CHATSWORTH DR
STERLING HTS, MI 48312

BARNUM CHERYL
6465 SW WEXFORD PL
PORTLAND, OR 97223

BARNUM VIVIEN B
224 CENTRAL PKWY
MOUNT VERNON, NY 10552

BAROFSKI DENISE
28 JENSEN ST
E BRUNSWICK, NJ 08816

BARON PAULA
21 SHULL DR
NEWARK, DE 19711

BARON SHIRLEY
1501 KERRIA CT
OXNARD, CA 93030

BARON TIFFANY
4007 MOLLY DR
REXBURG, ID 83440

BARONCINI CRISTINE
38 ROBIN ST
ROCKAWAY, NJ 07866

BARONE DONNA
2041 POTTER AVE
MERRICK, NY 11566

BARONE NICOLE
562 SIGNAL LN
TOMS RIVER, NJ 08755

BARONI CAROLYNNE S
11272 JERUSALEM BAPT
HAMMOND, LA 40300

BARONI CAROLYNNE S
11272 JERUSALEM BAPT
HAMMOND, LA 70403

BARR ALLISON
214 WILLOWCREST WAY
LAGRANGE, GA 30240

BARR AMANDA
10785 BIG CANOE
BIG CANOE, GA 30143

BARR BARBARA J
22821 RIDGEWAY AVE
RICHTON PARK, IL 60471

BARR CAROLYN L
834 REEVES DR
MT AIRY, NC 27030

BARR CATHERINE
PO BOX 247
GILBERTSVILLE, NY 13776

BARR CHERYL L
21 GLENDALE RD
SUMMIT, NJ 07901

BARR DEBORAH A
341 ROCKSVILLE RD
HOLLAND, PA 18966

BARR GABRIELLA
9210 ZAYANTE DR
FELTON, CA 95018

BARR KIMBERLY
PO BOX 1184
CRESTLINE, CA 92325

BARR MARYSUE
254 E SOUTH ST
ELMHURST, IL 60126

BARR MISHELLE
7703 W CHESTNUT AVE
YAKIMA, WA  98908

BARR PEARL
5904 SIMMONDS AVE
BALTIMORE, MD  21215

BARR REGINA
7 PRENTIS CT
SEWELL, NJ  08080

BARR RUTH
5100 WAKE ROBIN RD
MENTOR, OH  44060

BARR SHEILA A
5316 CRESCENT AVE
EAU CLAIRE, WI  54703

BARRACO ARLENE
1515 TOMLIN DR
BURR RIDGE, IL  60527

BARRAGAN ROBERTA
5423 CYPRESS CREEK S
N LAS VEGAS, NV  89031

BARRAGAN SILVIA
16853 BAHAMA ST
NORTHRIDGE, CA  91343

BARRAGAN-SOFRE EILE
6234 FIRESTONE DR
FONTANA, CA  92336

BARRANT AGUSTINA
PO BOX 3226
KINGSHILL, VI  00851

BARRAS LISA
965 LONG BRANCH RD
TROY, IL  62294

BARRAS PAT
4221 N MOUNTAIN RD N
MARIETTA, GA  30066

BARRATTA KRISTIN
642 BEARDS CREEK CHU
GLENNVILLE, GA  30427

BARRAZA CLAUDIA
2011 N GINGER CREEK
PALATINE, IL  60074

BARRE MULLIKEN
7 PINEWOOD DR
CARBONDALE, IL  62901

BARRE ROXANNE S.
PO BOX 301
EDGARD, LA  70049

BARRERA DINA
5211 CAPITOL AVE APT
DALLAS, TX  75206

BARRERA FRANCA
2036 E 15TH ST
BROOKLYN, NY  11229

BARRERA TERESA
700 SANDRINGHAM ST
KING CITY, CA  93930

BARRETT ALBERTA
702 CHAPWITH RD
GARNER, NC  27529

BARRETT ALFRED
124 HONEYSUCKLE LN
FRONT ROYAL, VA  22630

BARRETT ANN
1489 PLEASANTVIEW DR
REDLANDS, CA  92374

BARRETT ANN
28 DUNBAR ST
AMITYVILLE, NY  11701

BARRETT ANNE
8 SANDALWOOD CT
HAMPTON BAYS, NY  11946

BARRETT CAROL
116 S GROVE ST APT 1
EAST ORANGE, NJ  07018

BARRETT CATHERINE
510 FRANCONIA ST
SAN FRANCISCO, CA  94110

BARRETT CHRISTOPHER
2399 NE 5TH AVE
BOCA RATON, FL  33431

BARRETT CIARA
737 IVY CHASE LOOP
DALLAS, GA  30157

BARRETT JANET
231 ROSE GARDEN DR
MCKINNEY, TX  75070

BARRETT JEANNE L
123 SE 7TH ST
DEERFIELD BCH, FL  33441

BARRETT JEANNINE M
14 MASON ST
WINCHESTER, MA  01890

BARRETT JULIA
217 PRAIRIE VIEW DR
FRANKLIN, TN  37064

BARRETT JULIA A
217 PRAIRIE VIEW DR
FRANKLIN, TN  37064

BARRETT KATHERINE
384 CORSAIR WAY
SEAL BEACH, CA  90740

BARRETT LINDA
3629 HARMANN ESTATES
BRIDGETON, MO  63044

BARRETT LORRAINE
3745 NE 192ND ST
LK FOREST PK, WA  98155

BARRETT MOLLY
51 MARYON DR
BUFFALO, NY  14220

BARRETT MYRTLYN
349 E 19TH ST APT 3C
BROOKLYN, NY  11226

BARRETT PAULETTE
1173 DOGWOOD TRL
DERIDDER, LA  70634

BARRETT SANDRA
4440 GRATIOT AVE
PORT HURON, MI  48060

BARRETT SHARON
1936 24TH AVE S
GRAND FORKS, ND  58201

BARRETT SHERYL
PO BOX 770341
STEAMBOAT SPR, CO  80477

BARRETT SUSAN
112 PARTRIDGE DR
NEW BERN, NC  28562

BARRETT SUSAN
1302 LEXINGTON DR
LAWRENCE, PA  15055

BARRETT TAMMY
1132 N GROVE AVE
OAK PARK, IL  60302

BARRETT TINA
103 SUFFOLK CIR
JACKSONVILLE, NC  28546

BARRETTO DIANNA E
4618 W 153RD PL
LAWNDALE, CA  90260

BARRICKMAN JILL
1367 BITTERSWEET DR
WARREN, OH  44484

BARRIE HARRINGTON
408 NE 61ST ST
OKLAHOMA CITY, OK  73105

BARRIE JANE TRACY
3000 W BRIGANTINE AVE
BRIGANTINE, NJ  08203

BARRIE LYNN GAGLIARDO
675 CUMBERLAND RD NE
ATLANTA, GA  30306

BARRIE PROCTER
33 N LORNA LN
AIRMONT, NY  10952

BARRIEAU TAMI
149 SUMAC RIDGE DR
FORISTELL, MO  63348

BARRIERE PAMELA
PO BOX 109
GRAND COTEAU, LA  70541

BARRIERO DEBBIE
PO BOX 4475
KINGSHILL, VI  00851

BARRIGAR SHERRY
4225 BALBOA DR
LIVERPOOL, NY  13090

BARRINEAU CARYL
7508 GRACE AVE
PLANO, TX  75024

BARRINGTON LYNETTE
16640 S AUSTIN RD
MANTECA, CA  95336

BARRINS STACEY
550 W FULTON ST APT
CHICAGO, IL  60661

BARRIOS STEFANIE
22414 SERRANO LAKE C
TOMBALL, TX  77375

BARRIS, ENELLY
212 PICARD DR
NEWPORT NEWS, VA 23602

BARRON CARLA
806 CANAL ST
IRVING, TX 75063

BARRON DEBORAH
2411 TUSCANO CT
RNCHO CORDOVA, CA 95670

BARRON DONNA
1640 CHICHESTER AVE
MARCUS HOOK, PA 19061

BARRON EYEISHA
PO BOX 642
LEXINGTON, SC 29071

BARRON GLORIA
1481 DEERFOOT DR
DIAMOND BAR, CA 91765

BARRON HELMS
15024 BUCKIE CT
CHARLOTTE, NC 28278

BARRON RENA
PO BOX 6046
SAN RAMON, CA 94583

BARRON SARA
PO BOX 839
RICHLAND, WA 99352

BARROW GWEN
6630 LAKE EMMA RD
GROVELAND, FL 34736

BARROWCLOUGH DEBRA
13 BRAMAN ST
DANVERS, MA 01923

BARROWS JARRETT W
22 HICKORY DR
EAST HARTFORD, CT 06118

BARROWS JENNIFER
202 MAPLE AVE
UNCASVILLE, CT 06382

BARROWS JODE A
6416 TWELVE OAKS CT
SPRINGFIELD, IL 62712

BARROWS RISE D
12925 LA COSTA CT
HESPERIA, CA 92344

BARRS AMANDA
386 PANSY RD
OCILLA, GA 31774

BARRS MARY
517 BONVUE ST
LAKE CHARLES, LA 70605

BARRY BERNSTEIN
6 TWIN WELLS CT
MIDDLETOWN, NY 10940

BARRY BOWHALL
1526 W 94TH LN
CROWN POINT, IN 46307

BARRY C DRUKENBROD
3541 SWARTHMORE CT
MURFREESBORO, TN 37128

BARRY DIANE
7802 MONUMENT LN
RALEIGH, NC 27615

BARRY DONNA
4601 LIBERTY RD
COOPERSBURG, PA 18036

BARRY DONNA M
1213 ERIC DR
UPPR CHICHSTR, PA 19061

BARRY DOROTHY
12 WEDGEMERE RD
MEDFORD, MA 02155

BARRY EE
500 REVERE BEACH BLV
REVERE, MA 02151

BARRY FROST
1517 MARGARET CT
JAMISON, PA 18929

BARRY HURLBUT
1508 CHAMBERLAIN AVE
CHATTANOOGA, TN 37404

BARRY INES
2250 BROADWAY APT 17
NEW YORK, NY 10024

BARRY J SMITH
2810 ALISON CT
SACRAMENTO, CA 95826

BARRY JEWETT
187 4TH ST
QUINCY, CA 95971

BARRY LEE
500 REVERE BEACH BLV
REVERE, MA  02151

BARRY LEVINE
215 BULLARD PKWY
TEMPLE TER, FL  33617

BARRY LORI
5380 OLIVE HILL RD
SANTA MARIA, CA  93455

BARRY NANCY
13201 SILVER BIRCH D
TUSTIN, CA  92780

BARRY NORMAN J
15 FAIRWAY DR
SOUTHGATE, KY  41071

BARRY ODELL
706 E MAIN ST
UNION, SC  29379

BARRY PROCK
1224 QUAIL RIDGE RD
ENID, OK  73703

BARRY RAGER
125 LAUREL HILL LN
ELLIJAY, GA  30536

BARRY RICHELE
278 ROUTE 292
HOLMES, NY  12531

BARRY SHEILAGH
6735 W FLAMINGO WAY
ST PETERSBURG, FL  33707

BARRY SMITH
2810 ALISON CT
SACRAMENTO, CA  95826

BARSA JO
4920 SANDSHORE CT
SAN DIEGO, CA  92130

BARSHA SALIDA
1041 HAYSLOPE DR
KNOXVILLE, TN  37919

BARSIR ALETHA
404 W DEER PARK RD
GAITHERSBURG, MD  20877

BARSNESS CONNIE
24616 CAP ENDRES RD
CASS LAKE, MN  56633

BARSS LISA
116 S GREENFIELD RD
GREENFLD CTR, NY  12833

BART BURROW
20625 RIVERWOOD AVE
NOBLESVILLE, IN  46062

BART CANDY
3651 DONNA LN
CADILLAC, MI  49601

BARTEL CHERYL
141 E MADEIRA AVE
MADEIRA BEACH, FL  33708

BARTEL ROBIN
4927 PECAN GROVE DR
PEARLAND, TX  77584

BARTELL DEBORAH A
29 HAWTHORNE AVE
NUTLEY, NJ  07110

BARTELT ELIZABETH
1213 STONEBRIDGE DR
HOWARDS GROVE, WI  53083

BARTH K
79 GREEN NUMBER 8 DR
SAINT CHARLES, MO  63303

BARTHAUER JANET
7550 VIA AGUA CORDON
CRESTON, CA  93432

BARTHEL SUZANNE
9151 W HIGHLAND RD
MEQUON, WI  53097

BARTHER GAY R
5 WYNDAM PL
FLORENCE, NJ  08518

BARTHOLOMAEI AMY
1378 W LAGOON RD
PLEASANTON, CA  94566

BARTHOLOMEW CECELIA
211 SPRING VALLEY RD
HENDERSONVLLE, TN  37075

BARTHOLOMEW LYNORA
21 LOST OAK RD
WEST BOYLSTON, MA  01583

BARTILOTTA MARIA
0N683 COURTNEY LN
WINFIELD, IL  60190

BARTIN VENN
932 E 78TH ST
BROOKLYN, NY  11236

BARTINKOWSKI PHYLLI
917 MARCY AVE
DURYEA, PA  18642

BARTKO DIANE
4219 COLLWOOD LN
SAN DIEGO, CA  92115

BARTLEBAUGH AMY
3079 BUCKNER RD
LAKE ORION, MI  48362

BARTLEBAUGH GAIL G
1066 CAYER DR
GLEN BURNIE, MD  21061

BARTLETT DEBBIE
31792 HOWELL RD
WALLER, TX  77484

BARTLETT DEBORAH
262 JOHNSON DR
ELM GROVE, LA  71051

BARTLETT KATHARINE
1550 ERNESTINE LN
MOUNTAIN VIEW, CA  94040

BARTLETT KATHERINE
222 DEER RUN DR NE
ADA, MI  49301

BARTLETT KATHLEEN
36550 CHESTER RD APT
AVON, OH  44011

BARTLETT KATY
715 E HYMAN AVE APT
ASPEN, CO  81611

BARTLETT MELANIE
28 ELAN WAY
NAPA, CA  94559

BARTLETT MIRIAM
3209 BLOCKERS BRANCH
HEPHZIBAH, GA  30815

BARTLETT WANDA
8205 WINSTON WAY
JONESBORO, GA  30236

BARTLETTE ROXANNE
20 GLENBROOK AVE
HAMDEN, CT  06514

BARTLEY DON
1465 PACIFIC ST
BROOKLYN, NY  11216

BARTLEY LASHARON
6971 AQUAMARINE CT
CAPITOL HGTS, MD  20743

BARTLEY RENEE M
11031 OAK AVE
CHICAGO RIDGE, IL  60415

BARTLEY SUSAN
1515 SW GLENDALE DR
TOPEKA, KS  66604

BARTLEY TYLER
34 PARK TIMBERS DR
NEW ORLEANS, LA  70131

BARTLING KAREN
6861 SAULSBURY ST
ARVADA, CO  80003

BARTO BARBARA
2800 ONTARIO RD NW A
WASHINGTON, DC  20009

BARTOLINO CYNTHIA
735 CONCORD AVE
SAN JOSE, CA  95128

BARTOLME PATRICIA
6231 HAMSHIRE DR
HUNTINGTN BCH, CA  92647

BARTOLOME DENISE SA
460 ROOSEVELT AVE
SUNNYVALE, CA  94085

BARTOLOMEI ANGELYN
1413 GRANVILLE AVE
PARK RIDGE, IL  60068

BARTOLOTTA HOPE
101 BELLA CIMA DR
AUSTIN, TX  78734

BARTOLUCCI INA
43581 NAVES CT
CLINTON TWP, MI  48038

BARTON ANITA
26550 CUMBERLAND RD
TEHACHAPI, CA  93561

BARTON B. J.
RR 2 BOX 249
SAINT ALBANS, WV  25177

BARTON BARBARA
PO BOX 543
TROUP, TX  75789

BARTON BARBIE
402 OLD MOSCOW RD
PULLMAN, WA  99163

BARTON BETSY
17410 CASSINA DR
SPRING, TX  77388

BARTON BJ
632 PIEDMONT CT
VACAVILLE, CA  95687

BARTON CARMEN
65 EDGEWOOD RD
OSSINING, NY  10562

BARTON CHERYL
567 TOWNSBURY RD
GREAT MEADOWS, NJ  07838

BARTON GYL ROLAND
14716 WEDDINGTON ST
SHERMAN OAKS, CA  91411

BARTON JANICE M
7031 OLD STATE RD
ST MATTHEWS, SC  29135

BARTON KELLY
41 CUMBERLAND RD
FISHKILL, NY  12524

BARTON KENDELLE
4012 ROCKSPUR TRL
CRYSTAL LAKE, IL  60012

BARTON MARY
1501 FOSTER DR
RENO, NV  89509

BARTON MICHELENE
2000 WESTERN AVE
LAS VEGAS, NV  89102

BARTON NANCY
218 CHAUVIN POINTE D
MONROE, LA  71203

BARTON NANCY E
218 CHAUVIN POINTE D
MONROE, LA  71203

BARTON SHERRY A
1701 RODDEN ST
LONGVIEW, TX  75604

BARTONE FRANCES
1007 SAGEBRUSH CT
GARDNERVILLE, NV  89460

BARTONE JOSEPH R
15 HIGHLAND AVE
FORT JOHNSON, NY  12070

BARTON-MAGGIO SHARO
7309 YELLOW JASMINE
HIGHLAND, CA  92346

BARTOS KIM
3174 MORGAN BOX LN
BUFORD, GA  30519

BARTOS PAM
13240 SYLVANIA AVE
BERKEY, OH  43504

BARTOSCH JOANNE
560 VINE RD
YORKTOWN HGTS, NY  10598

BARTRAM LEE
2589 STONECREEK DR
AKRON, OH  44320

BARTSCHI JACKIE
371 ASHLAND DR
SODA SPRINGS, ID  83276

BARTZ KAREN
794 NW SPRUCE RIDGE
STUART, FL  34994

BARUTHA DJ
3807 S 18TH ST
MILWAUKEE, WI  53221

BARZI EMANUELA
889 NAPA LN
AURORA, IL  60502

BASEEMAH SALAT
5717 PINEY LANE DR
GERRIANNE ARNOLD
TAMPA, FL  33625

BASEHART DIANE
360 FRUITWOOD TER
WILLIAMSVILLE, NY  14221

BASERMAN NANCY
1040 SUSQUEHANNA ST
JOHNSTOWN, PA  15905

BASHAM LISA
8532 RUGBY DR
IRVING, TX  75063

BASHAWATY KATHY
1407 VINSETTA BLVD
ROYAL OAK, MI  48067

BASHFORD PENNY
482 9TH AVE
TROY, NY  12182

BASHOR ANNMARIE
PO BOX 385
GREEN LAKE, WI  54941

BASIA TOTH
3412 E LAS ROCAS DR
PHOENIX, AZ  85028

BASIL LAURIE
12506 CAPE SABLE CT
HUMBLE, TX  77346

BASILE ANN
437 INNES RD
WOOD RIDGE, NJ  07075

BASILE BARBARA
25 SASUR ST
THREE RIVERS, MA  01080

BASILE CHARLENE
7158 STATE ROUTE 5
CLINTON, NY  13323

BASILE DANA
41 WINDINGBROOK RD
BORDENTOWN, NJ  08505

BASILE LINDA
93 RIDGEWAY AVE
SETAUKET, NY  11733

BASILE LISA H
8 JUDY RESNIK DR
RANDOLPH, NJ  07869

BASILE VINCENT
104 SPRUCE ST
ONEONTA, NY  13820

BASILE VINCENT
15 FRANKLIN ST
ONEONTA, NY  13820

BASINGER JERLIN ANN
8714 LINN LN
MAGNOLIA, TX  77354

BASIR MAQSOOD
5718 253RD ST
LITTLE NECK, NY  11362

BASIRAT ABODUNRIN
11524 146TH ST
JAMAICA, NY  11436

BASIRAT T ALLAYO
12410 ROCHINO CT
GLENN DALE, MD  20769

BASKATOVA YEVGENIYA
3313 AVENUE P
BROOKLYN, NY  11234

BASKERVILLE BERNICE
2624 QUISENBERRY ST
MIDLOTHIAN, VA  23112

BASKERVILLE DESIREE
132 CLAREMONT AVE
JERSEY CITY, NJ  07305

BASKERVILLE SARAH
4992 OAKLEIGH PKWY
GREENWOOD, IN  46143

BASKERVILLE SUSAN F
189 PINEVIEW TER
PLAINFIELD, NJ  07062

BASKIN MATTIE S
554 CONSTITUTION ST
CANTON, MI  48188

BASKIN STEVI
9267 FAIRMOUNT RD
NOVELTY, OH  44072

BASLER DAWNE
2609 SW WOLF RUN DR
CLAREMORE, OK  74019

BASLER TRINA
248 HIGHLAND VILLAGE
VALLEY PARK, MO  63088

BASLEY, SARA K.
640 E 2ND STREET
APT D2
BROOKLYN, NY  11218

BASRAVI SEERATH
7601 CHURCHILL WAY A
DALLAS, TX  75251

BASS BETTY
693 MIGGINS RD
CANTON, MS  39046

BASS DIANE
2001 REGISTER RD
TALLAHASSEE, FL  32305

BASS DIANE F
11827 PEPPERDINE LN
HOUSTON, TX  77071

BASS DONNA C
830 CHASE RD NE
HUNTSVILLE, AL  35811

BASS ELMYRA
36 MISTY COVE LN
HILTON HEAD, SC  29928

BASS JEANIE
281 SOUTH ST
SOUTH HERO, VT  05486

BASS MARSHA
21222 REZANOF RD
HUMBLE, TX  77338

BASS MONICA W
1330 MAGNOLIA PARK C
CUMMING, GA  30040

BASSETT DEBRA
85 ARELL CT
ALEXANDRIA, VA  22304

BASSETT EMILY
11014 ATRIUM WAY
MATTHEWS, NC  28105

BASSETT MIRROR COMPANY INC
PO BOX 60756
CHARLOTTE, NC  28260

BASSETT SARAH
2725 BEECHNUT DR
OSHKOSH, WI  54904

BASSETT SILVIA
2018 S BAY RD NE
OLYMPIA, WA  98506

BASSETT TONI TOSANI
106 EVERGREEN RD
STRATFORD, NJ  08084

BASSETT-SCHAMS AMY
N2262 COUNTY ROAD YY
LA CROSSE, WI  54601

BASS-JEFFREY NICOLE
9865 BROOKRIDGE CT
MONTGOMRY VLG, MD  20886

BASSO LYNN
4175 TUJUNGA AVE APT
STUDIO CITY, CA  91604

BASSUENER SHELA
2230 WHITROCK AVE
WISCONSIN RAP, WI  54494

BASTARI ANGELA
4736 BRADFORD DR APT
DALLAS, TX  75219

BASTIDOS ARCELIA
7680 E VAQUERO DR
SCOTTSDALE, AZ  85258

BASTIEN BETH
8830 ANCHOR BAY CT
INDIANAPOLIS, IN  46236

BASTIEN JANET
209 HIGH ST SIDE DOO
MOUNT HOLLY, NJ  08060

BASTIEN KARI
N5732 COUNTY ROAD QQ
PRESCOTT, WI  54021

BASTILLE KRISTIN
48 LANDING LN UNIT 5
LACONIA, NH  03246

BASTIN CASSANDRA
809 GLENBARR PL
LOUISVILLE, KY  40243

BASTIN DAWN M
8905 W CLEARWATER PL
KENNEWICK, WA  99336

BASTION MICHELLE
1142 5TH ST
LA SALLE, IL  61301

BASTOS VENI
176 GENOVEVO DR
LUDLOW, MA  01056

BASTRMAJIAN MARIKA
13127 EBELL ST
N HOLLYWOOD, CA  91605

BASULTO CARMEN
653 COLLEGE AVE
STATEN ISLAND, NY  10302

BASYA HALTON
526 E 5TH ST
BROOKLYN, NY  11218

BATA NAOMI
608 N DAMEN AVE
CHICAGO, IL  60622

BATAN CELIA
37 HIDDEN BROOK DR
STAMFORD, CT 06907

BATAYOLA NANCY K
3738 SW 98TH ST
SEATTLE, WA 98126

BATCHELDER EMMA
141 RIVER RD
PIERMONT, NH 03779

BATCHELDER JENNIFER
15 GARFIELD ST
FARMINGTON, NH 03835

BATCHELOR CARMALETI
PO BOX 128
GREENBACKVILE, VA 23356

BATCHELOR PAULA A
142 GOODALE ST
PEABODY, MA 01960

BATCHLER OLIVIA
PSC 41 BOX 6531
APO, AE 09464

BATEHAM KATHRYN
16207 BARRINEAU PL
LUTZ, FL 33549

BATEMAN CAROL
14 BAKER DR
GANSEVOORT, NY 12831

BATEMAN GWENDOLYN
1910 MAEMOORE CT
FORESTVILLE, MD 20747

BATEMAN JAKKI
5324 ROGER WAY
SACRAMENTO, CA 95819

BATEMAN LAURETTA
643A VILLAGE LN S
MANDEVILLE, LA 70471

BATES ADOLPHUS E
1511 154TH AVE NW
ANOKA, MN 55304

BATES ALICE S
4421 LEIGHTON LN
FORT WAYNE, IN 46816

BATES ARLENE L
10366 PREMIA PL
LAS VEGAS, NV 89135

BATES BRUCE
10805 KENCREST DR
MITCHELLVILLE, MD 20721

BATES CAROL
154 MARGARET TURNER
CHARLOTTE, NC 28216

BATES CONNIE
18553 DYLAN ST
PORTER RANCH, CA 91326

BATES CONNIE
829 BOULDER DR
SAN JOSE, CA 95132

BATES DORIS
9102 SABLE TERRACE L
HOUSTON, TX 77044

BATES JACQUELYN
8220 S HOMAN AVE
CHICAGO, IL 60652

BATES KAREY
4661 DANDELION DR
REDDING, CA 96002

BATES LISA
104 DAFFNEY CT
CENTRAL POINT, OR 97502

BATES LYNDA
2443 KILGARNEY KEEP
DICKINSON, TX 77539

BATES MICHELLE
585 ROSALIE ST
PHILA, PA 19120

BATES PAMELA
PO BOX 124
BEVERLY, WV 26253

BATES PATRICIA
3803 WITHERSPOON AVE
PENNSAUKEN, NJ 08110

BATES VERONICA
4642 W MARKET ST # 2
GREENSBORO, NC 27407

BATHSHEBA SAMUELS
18659 BIRWOOD ST
DETROIT, MI 48221

BATHURST MARTHA J
1783 KILDARE DR
REDDING, CA 96001

BATIE DERRICK E
1649 FRANKLIN ST NE
WASHINGTON, DC 20018

BATINEM VALK
6100 RUATAN ST
COLLEGE PARK, MD 20740

BATISTA ARELIS
380 WALNUT ST
RIDGEFIELD, NJ 07657

BATISTA REBECCA
120 CAROL ST
LAKEWOOD, NJ 08701

BATISTE BERENCER
401 PIN OAK CT
JACKSONVILLE, AR 72076

BATISTE LENNEIA
7311 WOODLAND CIR
RIVERDALE, GA 30274

BATKA SUSAN M
205 STARLIGHT CT
OLD BRIDGE, NJ 08857

BATKIN SEENA
16710 COLCHESTER CT
DELRAY BEACH, FL 33484

BATOR LORETTA
PO BOX 4844
NAPERVILLE, IL 60567

BATSARIKA ROSE
25 GREENBROOK RD
MIDDLESEX, NJ 08846

BATSHEVA COHEN
224 AUTUMN RD
LAKEWOOD, NJ 08701

BATSON DONNA J
3733 PLANTATION BLVD
LEESBURG, FL 34748

BATT LORRAINE
418 N COPPERTREE DR
NAMPA, ID 83651

BATTAGLIA DONNA
15027 8TH AVE
WHITESTONE, NY 11357

BATTAGLIA LYNN S
263 BRIDLE RUN CT
ALPINE, CA 91901

BATTE PAMELA A
3828 SCR 504
FOREST, MS 39074

BATTEN BRITTANY
704 FUHRMANN TER
SAINT LOUIS, MO 63122

BATTEY DOLORES
2705 1ST ST APT GF
ASTORIA, NY 11102

BATT-GELDER LINDA
PO BOX 862
CODY, WY 82414

BATTISTA FRED
16206 S 26TH ST
PHOENIX, AZ 85048

BATTISTE JACQUELINE
103 LIVE OAK LN
LULING, LA 70070

BATTISTELLA SUE
208 SLATE RUN RD
GREENSBURG, PA 15601

BATTISTO TERESA
PO BOX 696
SKANEATELES, NY 13152

BATTLE MARY
6057 MIRKWOOD CT
PALMDALE, CA 93551

BATTLE SHEILA
361 TEBE PL
VAUXHALL, NJ 07088

BATTLE SUE
4109 SUMMIT CROSSING
DECATUR, GA 30034

BATTLE TAWANA
1837 N BROOKFIELD ST
SOUTH BEND, IN 46628

BATTLES AMANDA
10 SANDFLOWER DR
EASTHAM, MA 02642

BATTLES CLARA
909 ODWYER PL
JEFFERSON, LA 70121

BATTLES-SANTOS AMAN
10 SANDFLOWER DR
EASTHAM, MA 02642

BATTON WANDAJUNE
7617 S 45TH LN
LAVEEN, AZ  85339

BATTS BEVERLY
1128 S GAY AVE LOT 1
PANAMA CITY, FL  32404

BATTS VIVIAN
6300 POLAR FOX CT
RIVERDALE, GA  30296

BATY SUSAN
1486 MARSHALL ST
ELMONT, NY  11003

BATZA JODY
15 CLIPPERSHIP LN
WATERFORD, NY  12188

BAUBLITZ NORA
977 DALTON AVE
BALTIMORE, MD  21224

BAUCCO KATHRYN
28180 DETROIT RD APT
WESTLAKE, OH  44145

BAUER CHERYL
8729 SWEET BLOSSOM C
FORT WAYNE, IN  46835

BAUER JENNIFER
S23 W 26276CANTERBUR
WAUKESHA, WI  53188

BAUER JUANITA
1001 HONEYSUCKLE AVE
BULL SHOALS, AR  72619

BAUER JUDITH
1624 WEBSTER AVE
BRONX, NY  10457

BAUER JUDY C
9251 WORTHINGTON DR
BRISTOW, VA  20136

BAUER JULIE
1401 NE 127TH ST
VANCOUVER, WA  98685

BAUER LESLIE
918 FOREST BAY CT
GAMBRILLS, MD  21054

BAUER LORI
6 FOXGLOVE LN
YOUNTVILLE, CA  94599

BAUER MARY
7817 KINGSVIEW LN N
OSSEO, MN  55311

BAUER MAUREEN
3006 NOTTINGHAM WAY
MADISON, WI  53713

BAUER MELANIE
8403 HICKORY DR
STERLING HTS, MI  48312

BAUER SALLY
16416 CHANCELLORS RI
WESTFIELD, IN  46062

BAUER SHELLEY
5824 ROLLING HILLS B
LINCOLN, NE  68512

BAUER SUSAN
123 GOLF LN
BURLINGTON, IA  52601

BAUGH SHERRY
2601 SANTA PAULA
MISSION, TX  78572

BAUGHAN ANGIE
PO BOX 255
LOCUST FORK, AL  35097

BAUGHMAN ROSWITHA
1 MADRIGAL
SAN CLEMENTE, CA  92673

BAUGHMAN SHERREN
138 DETMAR DR
WINTER PARK, FL  32789

BAUM COURTNEY
5661 N ROSEBROOK AVE
BOISE, ID  83713

BAUM EVE
1840 MARION ANDERSON
HOT SPRINGS, AR  71913

BAUM SHARON
1557 TYRRELL LN
BELMOND, IA  50421

BAUMAN SHEILA
69 5TH AVE APT 9D
NEW YORK, NY  10003

BAUMANN JULIE
1016 MUIRFIELD VLG
COLLEGE STA, TX  77845

BAUMANN SARAH
3278 GRISWOLD AVE
BRONX, NY 10465

BAUMANN SHIRLEY
8881 SANTA BELLA DR
HAZELWOOD, MO 63042

BAUMER KELLY
1872 DEEPWOOD DR
AKRON, OH 44313

BAUMGARDEN LINDA
53 FIELDCREST CT
BUFFALO, NY 14224

BAUMGARNER CAROL
PO BOX 329
WEST UNION, SC 29696

BAUMGARTNER DENISE
4215 N 100TH ST UNIT
MILWAUKEE, WI 53222

BAUMHAUER DEBRA
353 MYRTLEWOOD LN
MOBILE, AL 36608

BAUMILLER ANGELA
206 WILLOW GROVE ST
HACKETTSTOWN, NJ 07840

BAUR JANIE
535 W NORTH HILL DR
SPRING, TX 77388

BAUS DIANE
16336 SHELDON RD
BROOK PARK, OH 44142

BAUSE CASSI
3104 HERON BLVD
WARSAW, IN 46582

BAUSUM JENNY
301 UNITY LN
ANNAPOLIS, MD 21401

BAUTCH SUSAN
276 MAIN ST
PEWAUKEE, WI 53072

BAUTISTA MICHELLE
6626 CROSSWAY DR
PICO RIVERA, CA 90660

BAUTISTA ROSA I
2622 CEDAR BREAKS CT
PLAINFIELD, IL 60586

BAUXAR ESME
4220 124TH PL NE
MARYSVILLE, WA 98271

BAVARO DARLENE
170 POMONA AVE
PROVIDENCE, RI 02908

BAVAS MICHAEL
2132 FORT BEVON RD
HARLEYSVILLE, PA 19438

BAVERO LORELEI
132 RIO BRAZOS
BOERNE, TX 78006

BAVETZ LUCILLE
937 SHORELINE RD
LK BARRINGTON, IL 60010

BAVOL FAITH
364 PINEWOOD DR APT
PLYMOUTH, MI 48170

BAX COLLEEN
2964 TAYLOR GLEN DR
NEW LENOX, IL 60451

BAX REBECCA
173 SAINT BENEDICT
PEVELY, MO 63070

BAXLEY JANICE
PO BOX 3411
SPARTANBURG, SC 29304

BAXTER AMY
PO BOX 3086
CODY, WY 82414

BAXTER BARBARA
1518 DOGWOOD RD
CHARLESTON, WV 25314

BAXTER CAROLYN
506 SEYMOUR AVE
OCEAN SPRINGS, MS 39564

BAXTER DEBORAH
36820 MARRIOT DR
STERLING, AK 99672

BAXTER DEBRA
515 W MONTANA ST
LEWISTOWN, MT 59457

BAXTER DIANE
12921 CENTRE PARK CI
HERNDON, VA 20171

BAXTER HELENA
53 UPMANOR RD
BALTIMORE, MD 21229

BAXTER JESSICA
3320 HABERSHAM RD NW
ATLANTA, GA 30305

BAXTER JO ANNE
968 MAIN ST APT 2
WALPOLE, MA 02081

BAXTER ROSE
2117 SE 207TH ST
HOLT, MO 64048

BAXTER TARA
287 S CHASE DR
CROWN POINT, IN 46307

BAXTER TINA
3806 GIBBONS PKWY
CARMICHAEL, CA 95608

BAXTER-THROWER SABR
3955 VINEYARD AVE AP
PLEASANTON, CA 94566

BAYAT SHILA
15155 BRONZE POST CT
CENTREVILLE, VA 20121

BAYATI SHEILA
27711 DAISYFIELD DR
LAGUNA NIGUEL, CA 92677

BAYDOUN LAMIAA
5135 ORCHARD AVE
DEARBORN, MI 48126

BAYER DEBRA
8 SAW MILL RD
WEST SIMSBURY, CT 06092

BAYER GEORGE
14231 FM 1464 RD APT
SUGAR LAND, TX 77498

BAYER NANCY
3411 WELLS DR
PLANO, TX 75093

BAYER PEGGY
610 SNOWDEN LN
PRINCETON, NJ 08540

BAYERLEIN MARY
2761 S FULTON ST
BAY VIEW, WI 53207

BAYES KATHY
58 PEMBROKE LN
PAWLEYS IS, SC 29585

BAYLESS CARRIE
3045 22ND AVE W
SEATTLE, WA 98199

BAYLEY BARBARA
22700 GARRISON ST AP
DEARBORN, MI 48124

BAYLEY LEIGH
1097 CHINOE RD
LEXINGTON, KY 40502

BAYLIS JOANNE
CMR 467 BOX 3206
APO, AE 09096

BAYLISS AMANDA
17878 CHAMBER SPRING
SILOAM SPGS, AR 72761

BAYLOR BONE
105 RIVERCHASE DR
HENDERSONVLLE, TN 37075

BAYLOR DAWN
623 TUNBRIDGE RD
BALTIMORE, MD 21212

BAYLOR JOYCE
1112 N XENOPHON AVE
TULSA, OK 74127

BAYMON BARBARA
PO BOX 283
ISOLA, MS 38754

BAYMON SHEILA A
34 REDFERN DR
SPRINGFIELD, MA 01109

BAYNE JENNIFER
9209 DUNCANSON DR
BAKERSFIELD, CA 93311

BAYNES LINDSAY
184 LOS CERROS AVE
WALNUT CREEK, CA 94598

BAYONAS KATRINA
14146 HARTSOOK ST
SHERMAN OAKS, CA 91423

BAYRAKTAR DIANA
3 EASTON AVE
SMITHTOWN, NY 11787

BAYS JENNIFER
50297 ALINE BLACKTOP
ALINE, OK  73716

BAZALI KRISTINA
5163 W H AVE
KALAMAZOO, MI  49009

BAZAR DELORES
9695 PHIPPS LN
WEST PALM BCH, FL  33414

BAZEMORE ANNA
103 CHEROKEE DR
GALLOWAY, NJ  08205

BAZEMORE CHARLENE
1505 ARCHER RD APT 7
BRONX, NY  10462

BAZEMORE HARRIET
PO BOX 301297
JAMAICA, NY  11430

BAZILE MIREILLE
2160 CATON AVE APT 2
BROOKLYN, NY  11226

BAZIL-SIMEON ANNEMA
524 WILSON AVE
BROOKLYN, NY  11207

BAZINET SHERI
98 SCHOOL BROOK LN
VERNON ROCKVL, CT  06066

BAZYK MARISSA
705 SAYBROOK PL
JOHNSTOWN, PA  15906

BAZZINOTTI MARIA
14 MERRIMACK MEADOWS
TEWKSBURY, MA  01876

BDEDLIA COLONA
3950 MACK RD SPC 117
SACRAMENTO, CA  95823

BDIANE DAVIS
900 GULF SHORE DR UNIT 1052
DESTIN, FL  32541

BEA ARMSTRONG
719 FITZWATERTOWN RD
GLENSIDE, PA  19038

BEA DEROSE
26 POPLAR RD
BRIARCLIFF, NY  10510

BEA GARZA
2600 SE OCEAN BLVD APT J8
STUART, FL  34996

BEA MOHR
17552 ALLENTOWN RD
FORT MYERS, FL  33967

BEA SWANSON
3 SHARON LN
N STONINGTON, CT  06359

BEACH BRANDY
4594 COUNTY ROAD 55
THOMASVILLE, AL  36784

BEACH ELIZABETH
615 W UNION ST
MORGANTON, NC  28655

BEACH JAMIE
987 EASTCHESTER DR
GAHANNA, OH  43230

BEACH JASON
17727 SE KELLY ST
PORTLAND, OR  97236

BEACH KATHY
1176 BEAVER ST
HASTINGS, PA  16646

BEACH TERESA M
449 N SANDUSKY ST
DELAWARE, OH  43015

BEADNELL KATHLEEN C
588 DARTMOOR WAY SW
OCEAN ISL BCH, NC  28469

BEAHM TAWNY
145 ROBERT E LEE BLV
NEW ORLEANS, LA  70124

BEAIDA ETTA
2367 STONE RIVER CT
GOLD RIVER, CA  95670

BEAIRD JESSLYN A
12441 N EXETER WAY
DURHAM, NC  27703

BEAL CAROLYN
11547 IMHOFF CT
CINCINNATI, OH  45240

BEAL DELORES
14704 N SILVER HAWK
ORO VALLEY, AZ  85755

BEAL MICHELLE
7225 CRESCENT PARK W
PLAYA VISTA, CA 90094

BEAL MORGAN
3339 E MONTE VISTA D
TUCSON, AZ 85716

BEAL NATALIE
25 LILLY OAK CT
VILLA RICA, GA 30180

BEAL ROBIN
10 MELVILLE LN
DORCHESTR CTR, MA 02124

BEALE CAROLYN D
5030 13TH ST NE
WASHINGTON, DC 20017

BEALE DIANA
725 JORALEMON ST UNI
BELLEVILLE, NJ 07109

BEALL CINDY
1500 ARENAS PL SE
ALBUQUERQUE, NM 87123

BEALL CINDY
29358 GRAND COTEAU D
FAIR OAKS, TX 78015

BEALL LYNN M
1888 MUSTANG CT
CONCORD, CA 94521

BEALORE JANICE D
1077 SUSSEX LN
FLINT, MI 48532

BEAM ANGELIA
14116 GREEN BIRCH DR
PINEVILLE, NC 28134

BEAMAN SUSAN
5714 PARADISE RIDGE
WEST BEND, WI 53095

BEAMON MELISSA
1915 LINCOLN AVE APT
ALAMEDA, CA 94501

BEAMON REBECCA
2806 GOLD HILL DR
WYLIE, TX 75098

BEAN DEANNE
14236 209TH AVE NE
WOODINVILLE, WA 98077

BEAN JILL
990 ROSEHEDGE CT
CONCORD, CA 94521

BEAN MARIA
28397 JENNY LN
MENIFEE, CA 92584

BEAN NATALIE
3438 W 5200 S
SPANISH FORK, UT 84660

BEAN SALLY S
170 PLAIN ST
HANOVER, MA 02339

BEAN SHARON
9345 NICKLAUS LN
CRYSTAL LAKE, IL 60014

BEAN WELDRENA
4121 HAMPSTEAD LN
WOODBRIDGE, VA 22192

BEANS HERFORD
4823 CEDAR VIEW RD
ORLANDO, FL 32808

BEAN-WATERS FRANCEN
1536 APPLETON ST
BALTIMORE, MD 21217

BEAR ARLENE
3101 BOARDWALK TOWER
ATLANTIC CITY, NJ 40141

BEAR ASHLEY
1133 DEL RAY DR
BIRMINGHAM, AL 35213

BEAR ROBYN
3210 EWING DR
MANVEL, TX 77578

BEARD ANNA
424 WILLOW DR
SPRINGFIELD, OH 45505

BEARD BARBARA
6012 BROADMOOR AVE
OKLAHOMA CITY, OK 73132

BEARD DARSHA L
PO BOX 752
STANTON, MI 48888

BEARD GAYLENE
2416 RUTLAND RD
DAVIDSONVILLE, MD 21035

BEARD JAMI
PO BOX 4002
WEST SOMERSET, KY  42564

BEARD JOYCE
4751 CAMPANELLA DR S
THEODORE, AL  36582

BEARD JUDI
130 BROYLES RD
TELFORD, TN  37690

BEARD LAVERNE
660 WOODWARD AVE STE
DETROIT, MI  48226

BEARD LISA
20860 KIPLING ST
OAK PARK, MI  48237

BEARD LOIS J
23161 MARLOW ST
OAK PARK, MI  48237

BEARD LUISA C
2975 JIM JOHNSON RD
CONCORD, NC  28027

BEARD MELODY C
18750 LAFITTE BROS L
PRAIRIEVILLE, LA  70769

BEARD NIKKI
1515 BENTON BLVD APT
POOLER, GA  31322

BEARD TAMMY S
2415 W CHESTNUT AVE
ENID, OK  73703

BEARDEN CHRISTIE
PO BOX 237
ST FRANCISVLE, LA  70775

BEARDEN JESSICA
424 HOWELL XING
CANTON, GA  30115

BEARDMORE CANDACE
10494 NW FOREST VIEW
PORTLAND, OR  97229

BEARDS PATRICIA
PO BOX 83
LIMEKILN, PA  19535

BEARE PATRICIA
4134 VINCENNES PL
NEW ORLEANS, LA  70125

BEARMAN ERICA
4816 CREST AVE SE
ALBUQUERQUE, NM  87108

BEAROV CATHRYN
5100 S CORNELL AVE A
CHICAGO, IL  60615

BEASLEY JAMILA
300 MEDWAY CT
COLLEGE PARK, GA  30349

BEASLEY JONOLA
1008 N 31ST ST
NEDERLAND, TX  77627

BEASLEY LAVENTRISS
26266 DOW
REDFORD, MI  48239

BEASLEY LINDA
5400 E 21ST ST N APT
WICHITA, KS  67208

BEASLEY MARCELLUS
20011 BEAVER DAM RD
BEAVERDAM, VA  23015

BEASLEY MICHELE A
PO BOX 74
SANBORNTON, NH  03269

BEASLEY ROBBIE
11763 SW 197TH ST
MIAMI, FL  33177

BEASLEY ROSIE
504 W 26TH ST
TYLER, TX  75702

BEASLEY SAROJANIE
501 GUIBERTEAU ST
JEANERETTE, LA  70544

BEASON MICHELLE
2459 SKY RD
WALNUT CREEK, CA  94597

BEATA DABROWSKI
1100 SANDAL LN APT 1106
P C BEACH, FL  32413

BEATA FIELDS
10515 SE 14TH ST
VANCOUVER, WA  98664

BEATA KRASIENKO
10025 QUEENS BLVD APT 3H
FOREST HILLS, NY  11375

BEATA LEWANDOWSKA
2959 THATCHER AVE APT 2S
RIVER GROVE, IL  60171

BEATA MIZSAK
6637 E 6TH ST
SCOTTSDALE, AZ  85251

BEATA PEKSA-KRAWIEC
4283 EXPRESS LN # V4728
SARASOTA, FL  34238

BEATA STEVENSON
873 WOLVERINE CT
CASTLE ROCK, CO  80108

BEATE KERCELIUS
128 37TH ST
LINDENHURST, NY  11757

BEATE VREEKEN
24 BELLE MEADE ST
GROSSE POINTE, MI  48236

BEATE WAGGONER
5555 HOLLYRIDGE DR
CAMARILLO, CA  93012

BEATON MARJORIE S
806 GOLDWIRE WAY SW
BIRMINGHAM, AL  35211

BEATRICE A PALMER
3024 W RIDGE CT
BLOOMFIELD, MI  48302

BEATRICE A WOODY
4022 GREENLEAF DR
KISSIMMEE, FL  34744

BEATRICE ADAMS
522 PARK AVE
FRANKLIN, LA  70538

BEATRICE ANDREWS
7883 WOODLEY RD
JACKSONVILLE, FL  32219

BEATRICE BANKS
6300 MOSELEY DIXON RD
MACON, GA  31220

BEATRICE BARNETT
2024 CALISTOGA PL
PITTSBURGH, PA  15221

BEATRICE BEASLEY
5380 W 34TH ST APT 287
HOUSTON, TX  77092

BEATRICE BLUM
14112 HUNTINGTON POINTE DR
DELRAY BEACH, FL  33484

BEATRICE BRADFORD
29 W HENRY ST
LINDEN, NJ  07036

BEATRICE BYRNE MCKIERNAN
1789 RUNNING DEER DR
AUBURN, PA  17922

BEATRICE CASTRO
14119 GILMORE ST APT 2
VAN NUYS, CA  91401

BEATRICE CLARK
4201 FOX CT
ARLINGTON, TX  76001

BEATRICE CORIOLAN
240 W 122ND ST APT 1B
NEW YORK, NY  10027

BEATRICE DEDES
13060 COVENTRY LN
HUNTLEY, IL  60142

BEATRICE DEROSE
26 POPLAR RD
UNIT 315
BRIARCLIFF, NY  10510

BEATRICE DUNWOODIE
79 OLD POST RD
LANCASTER, NY  14086

BEATRICE E EPSTEIN
14 DAVEY LN
WAKEFIELD, MA  01880

BEATRICE ELUWA
195 JACOBY ST
MAPLEWOOD, NJ  07040

BEATRICE EVANS
2466 SYRACUSE ST
DENVER, CO  80238

BEATRICE FONTANA
15627 79TH ST
HOWARD BEACH, NY  11414

BEATRICE GARCIA
18809 JUHLIN DR
HOMEWOOD, IL  60430

BEATRICE GURRY
5851 E SHARON DR
SCOTTSDALE, AZ  85254

BEATRICE HAMM
7035 NEAL RD
LUCAMA, NC 27851

BEATRICE HERLING
9 HALCYON CT
BALTIMORE, MD 21208

BEATRICE HOWARD
PO BOX 292
MILLERS TAVRN, VA 23115

BEATRICE J RENALDO
10100 CYPRESS COVE DR
APT 407
FORT MYERS, FL 33908

BEATRICE JENKINS
5707 SHORE FRONT PKWY # 302
ARVERNE, NY 11692

BEATRICE JONES
10 HARBOR TER APT -1F
PERTH AMBOY, NJ 08861

BEATRICE KLARL
2102 RONDA GRANADA UNIT O
LAGUNA BEACH, CA 92637

BEATRICE L COPELAND
12655 S YALE AVE
CHICAGO, IL 60628

BEATRICE L KING
3900 FORD RD 8D
PHILADELPHIA, PA 19131

BEATRICE L NAJIM
6313 NYS ROUTE 86
WILMINGTON, NY 12997

BEATRICE LEONARD
7136 CHISHOLM AVE
BATON ROUGE, LA 70811

BEATRICE LEWIS
112 BLAKE TER
WARNER ROBINS, GA 31088

BEATRICE LOVE-MOORE
1120 RITA LN
APT 302
NICEVILLE, FL 32578

BEATRICE LUEVANO
PO BOX 695
LA PRYOR, TX 78872

BEATRICE MARSHALL
460 S COLUMBUS AVE
MOUNT VERNON, NY 10553

BEATRICE MCCLELLAND
9825 S UTICA AVE
EVERGREEN PK, IL 60805

BEATRICE MCDONALD
463 WESTFIELD BLVD APT 922
TEMPLE, TX 76502

BEATRICE MENDOZA
525 PALO VERDE DR
BROWNSVILLE, TX 78521

BEATRICE MILLENDER
2161 BRYANSTON CRESCENT ST
DETROIT, MI 48207

BEATRICE MOLDOVAN
5030 N MARINE DR APT 409
CHICAGO, IL 60640

BEATRICE N MWENDA
PO BOX 20133
WORCESTER, MA 01602

BEATRICE N MWENDA
PO BOX 20133
WORCESTER, MA 01602

BEATRICE NEAIL
14051 LUDLOW ST
OAK PARK, MI 48237

BEATRICE PETRESCU
5030 N MARINE DR APT 409
CHICAGO, IL 60640

BEATRICE PHEIFER
4220 140TH AVE NE
BELLEVUE, WA 98005

BEATRICE RAKOWSKI
7912 SONOMA SPRINGS CIR
LAKE WORTH, FL 33463

BEATRICE RAKOWSKI
7912 SONOMA SPRINGS CIR
APT 208
LAKE WORTH, FL 33463

BEATRICE RETA
14929 HUTCHINS DR
LA MIRADA, CA 90638

BEATRICE SAKELLARIOS
772 W AVON RD
AVON, CT 06001

BEATRICE SCOTT
195 FALMOUTH RD APT 3A
MASHPEE, MA 02649

BEATRICE SILVIA
425 LINCOLN AVE
NORTH DIGHTON, MA  02764

BEATRICE SMITH
1124 HARVEST RD
CHERRY HILL, NJ  08002

BEATRICE SOWERS
55 PHYLLIS DR
MARTINSBURG, WV  25404

BEATRICE T JACKSON
2414 E WEAVER ST
DURHAM, NC  27707

BEATRICE TROLLER
12 HARBOR LN
RYE, NY  10580

BEATRICE TURNER
109 CLARK ST
PORTLAND, ME  04102

BEATRICE WAMEY
8816 COPPER LEAF WAY
FAIRFAX, VA  22039

BEATRICE WARING
3 SANDABA RD
ROCKPORT, MA  01966

BEATRICE WEISS
70 S FULLERTON AVE APT 5
MONTCLAIR, NJ  07042

BEATRICE WELLS
301 MAIN PLZ # 111
NEW BRAUNFELS, TX  78130

BEATRICE WIELAND
1153 TRAILAWAY LN
WEST PALM BCH, FL  33417

BEATRICE WILLIAMS
22407 PEMBROKE AVE
DETROIT, MI  48219

BEATRICE WINKLER
420 E 55TH ST
NEW YORK, NY  10022

BEATRICE WOODARD
3951 E 183RD ST
CLEVELAND, OH  44122

BEATRICE WOODY
4022 GREENLEAF DR
KISSIMMEE, FL  34744

BEATRICE ZAMORANO
10394 GREENLEA CT
NEW MARKET, MD  21774

BEATRIS GOULET
60 FONTAINE ST
MARLBORO, MA  01752

BEATRIX PRUITT
8916 S RIDGELAND AVE
CHICAGO, IL  60617

BEATRIZ BONET-LUECK
309 W WASHINGTON AVE
MADISON, WI  53703

BEATRIZ CHUINARD
10307 HOWE LN
LEAWOOD, KS  66206

BEATRIZ COOK
220 DYER BLVD
HAMMOND, IN  46320

BEATRIZ CORREA
120 BENCHLEY PL APT 11M
BRONX, NY  10475

BEATRIZ DILLON
847 N PARK AVE
COVINA, CA  91723

BEATRIZ MORALES
326 59TH ST APT 1
WEST NEW YORK, NJ  07093

BEATRIZ RICHTER
1720 STONEBRIDGE RD
ALEXANDRIA, VA  22304

BEATRIZ RIVAS
370 GROSS ST
MILPITAS, CA  95035

BEATRIZ RIVERA
110 SE 2ND ST APT 202
DELRAY BEACH, FL  33444

BEATRIZ RODRIGUEZ
4 HAGGIS CT
DURHAM, NC  27705

BEATRIZ SANCHEZ
1397 W SANTA CRUZ ST
SAN PEDRO, CA  90732

BEATRIZ SANTIAGO
111 SUNNYMEADE AVE
CHICOPEE, MA  01020

BEATRIZ SITA
420 CHAPEL HILL LN
NORTHFIELD, IL  60093

BEATRIZ SURIS
6369 ROYAL CELADON WAY
CHARLOTTE, NC  28269

BEATRIZ TREVENA
4618 MADRONA DR
AUSTIN, TX  78731

BEATRIZ TUOHY
6 RADIANCE LN
RCHO STA MARG, CA  92688

BEATRIZ V OLIVAREZ
815 SUE LN APT 3
CLINTON, WI  53525

BEATTIE ANGELA
11303 WINE PALM RD
FORT MYERS, FL  33966

BEATTIE MARY KAY
PO BOX 663
INDIANAPOLIS, IN  46206

BEATTY ADDIE L
7170 DONNELL PL APT
DISTRICT HTS, MD  20747

BEATTY ANNETTE
1111 LITTLE CREEK RD
DURHAM, NC  27713

BEATTY BAMBI L
454 ADELAIDE XING
ACWORTH, GA  30101

BEATTY BONNIE
4932 GLENWOOD PARK A
ERIE, PA  16509

BEATTY CHRISTINA
431 E OAKWOOD BLVD U
CHICAGO, IL  60653

BEATTY EVA M
550 PARKVIEW DR APT
DETROIT, MI  48214

BEATTY KIM
16445 PLEASANT HILL
BOWIE, MD  20716

BEATTY LILLIAN L
4136 AUBURN DR
ROYAL OAK, MI  48073

BEATY DIANE
1727 56TH ST
FENNVILLE, MI  49408

BEAUCHAMP CHRISTINE
40 WINDCASTLE PL
SAINT CHARLES, MO  63304

BEAUCHAMP KAREN
915 NE 150TH ST
SHORELINE, WA  98155

BEAUCLAIOR CARL
256 HIGHWAY 1195
MARKSVILLE, LA  71351

BEAUDET SHARON
7 GOULD HILL RD
WORCESTER, MA  01603

BEAUDETTE DEE
1922 N CASCADE AVE A
COLORADO SPGS, CO  80907

BEAUDOIN ERNESTINA
5303 N HIGHWAY 67
MIDLOTHIAN, TX  76065

BEAUDOIN FABIOLA
7703 PAINTON LN
SPRING, TX  77389

BEAUDOIN FRANCES
18102 FERNANDO CIR
VILLA PARK, CA  92861

BEAUDOIN TAMI
209 EASTON LN
KINGSFORD, MI  49802

BEAUDOIN TINA
PO BOX 620
HOLLISTER, CA  95024

BEAUDRY ANN MARIE
91 WILDWOOD AVE
WORCESTER, MA  01603

BEAUFORD STEPHANIE
17318 KINLOCH
REDFORD, MI  48240

BEAULIEU CHERYL
114 MANCHESTER FARM
N PROVIDENCE, RI  02904

BEAULIEU LAURA
10830 CAMINITO ARCAD
SAN DIEGO, CA  92131

BEAUPLAN RUTH
PO BOX 61
CLEARWATER, FL 33757

BEAUREGARD YVONE
3822 CIRCLE LAKE DR
WEST PALM BCH, FL 33417

BEAURY FOSHEE
2038 SAN ANTONIO PL
SANTA ROSA, CA 95405

BEAVER BETHANY
6369 OAK LEAF LN
FAYETTEVILLE, PA 17222

BEAVER GLENDA
470 HAWTHORNE AVE
NEWARK, NJ 07112

BEAVER LINDA
15759 HIGHWAY 52
OKMULGEE, OK 74447

BEAVER MARGARET
198 WHEATSTONE PL
COTTER, AR 72626

BEAVERS LINDA R
345 E 76TH ST APT 1
CHICAGO, IL 60619

BEAVERS NANCY
3000 JAMESTOWN RD
HYATTSVILLE, MD 20782

BEB MARLER
678 ALTAMONT VW
ASHEVILLE, NC 28804

BEBE EXLEY
372 PEBBLE BEACH DR
LINFIELD, PA 19468

BEBOSWELL
22310 KARAM CT
WARREN, MI 48091

BEC KY ZIMMERMAN
2917 PLEASANT HILL RD
WAVERLY, OH 45690

BECARRO INTERNATIONAL CORP
1730 CORPORATE DRIVE
BOYNTON BEACH, FL 33426

BECCA CROCK
1311 S BRADDOCK AVE APT 7
PITTSBURGH, PA 15218

BECCA LARSON
2545 OVERLOOK RD APT 10
CLEVELAND, OH 44106

BECCA SCOTT
906 WINDEMERE CIR
LONGVIEW, TX 75601

BECERRA ALICIA
4121 N 10TH ST # 350
MCALLEN, TX 78504

BECHARD NANCY H
496 HORACE MILLS RD
SANFORD, ME 04073

BECHER JUDITH
2399 W MEGAN ST
CHANDLER, AZ 85224

BECHSTEIN SKEATER
2831 SMU BLVD
ORLANDO, FL 32817

BECHTEL MASON
3786 SYRACUSE ST
HOUSTON, TX 77005

BECHTOLD JOANN M
6706 KINGS WOOD CT
SIOUX CITY, IA 51106

BECK CHARLENE
3921 SW 160TH AVE AP
MIRAMAR, FL 33027

BECK DONNA
PO BOX 1275
CHEROKEE, NC 28719

BECK ELIZBETH
110 CEDARHURST RD
LAWRENCEVILLE, GA 30045

BECK HARRIET
428 E MAIN ST
HAVANA, IL 62644

BECK KATHY
33061 298TH ST
DALLAS, SD 57529

BECK KATHY J
33061 298TH ST
DALLAS, SD 57529

BECK KIMBERLY
3646 LOOPER LAKE PT
GAINESVILLE, GA 30506

BECK LEE
25253 FOXCHASE DR
CHESTERTOWN, MD  21620

BECK RENEE
111 HODGE DR
CLARKSVILLE, IN  47129

BECK ROBYN M
835 COLEMAN DR
HAMILTON, OH  45013

BECK SALLY
3063 S CHERRY WAY
DENVER, CO  80222

BECK SHERRI
1837 SWEENEY PL
LONGMONT, CO  80501

BECK SUE
16031 OLD JUNIPER RD
SISTERS, OR  97759

BECKE KUBO
1236 ELM ST
HONOLULU, HI  96814

BECKER BARBARA
PO BOX 80
LIBERTYVILLE, IL  60048

BECKER BARBARA A
21620 MEADOW LN
BEVERLY HILLS, MI  48025

BECKER BONNIE L
22 OLD BOXWOOD LN
TIMONIUM, MD  21093

BECKER DEBBIE
1451 SPRINGROCK LN A
HOUSTON, TX  77055

BECKER DEBRA
2234 15TH ST
COLUMBUS, GA  31906

BECKER GIOVANNA A
6 DUNOON DR
CHARLESTON, SC  29414

BECKER JANE
3864 RETREAT DR
MEDINA, OH  44256

BECKER JOANN M
6218 OLD MIDDLETON R
MADISON, WI  53705

BECKER KARYN
7907 HATTERAS LN
SPRINGFIELD, VA  22151

BECKER KIMBERLY
3210 WESSYNTON WAY
ALEXANDRIA, VA  22309

BECKER LEANN W
1029 RIVERVIEW DR
READING, PA  19605

BECKER LINDA M
PO BOX 1535
SANDUSKY, OH  44871

BECKER RUDI
16201 ZENITH DR
LOXLEY, AL  36551

BECKER SUSAN K
9820 SW 76TH ST
MIAMI, FL  33173

BECKER TARA
5002 GREAT POND
CHRISTIANSTED, VI  00820

BECKER VICTORIA
6779 N WADE CT
SN BERNRDNO, CA  92407

BECKERMANN LOIS
12426 FLANDERS CT NE
BLAINE, MN  55449

BECKETT DEBORAH L
220 S BROADWAY APT 1
ROCHESTER, MN  55904

BECKETT JILL ANN
1873 CHIMNEY HILL CT
REYNOLDSBURG, OH  43068

BECKHAM PATRICIA
7224 S FRANCISCO AVE
CHICAGO, IL  60629

BECKHAM VICKIE
1175 W PECOS RD APT
CHANDLER, AZ  85224

BECKI ANDRIST
PO BOX 273
OMAK, WA  98841

BECKI DAVIS-PATRICK
46 CANISTES TRL
BRACEY, VA  23919

BECKI KITZMAN
2223 N 1000 E
LEHI, UT  84043

BECKI MODEREGER
11870 MONTELLA DR
RCH CUCAMONGA, CA  91701

BECKI MULVANY
2515 WATER REST DR
SUGAR LAND, TX  77479

BECKI NYHOF
W128N6790 NORTHFIELD DR
MENOMONEE FLS, WI  53051

BECKI S SCOLA
250 E WYNNEWOOD RD APT G5
WYNNEWOOD, PA  19096

BECKIE DEPETRO
10 APPALOOSA LN
WASHINGTON, PA  15301

BECKIE SPARKS
647 DEER PARK DR SW
SHALLOTTE, NC  28470

BECKIE WERNER
634 SEDGEGRASS DR
CHAMPAIGN, IL  61822

BECKLES FERNANDO
157 HALSEY ST APT 2C
BROOKLYN, NY  11216

BECKLES LINDA
11528 125TH ST
S OZONE PARK, NY  11420

BECKLEY WENDY
6422 HANNA AVE
WOODLAND HLS, CA  91303

BECKMAN MARANEL A
3220 PAR ST N
FARGO, ND  58102

BECKNER DINAH
2121 S US HIGHWAY 42
GREENSBURG, IN  47240

BECKNER JAMES G
2907 E BROAD ST
RICHMOND, VA  23223

BECKNER KIMBERLY
6025 N APOPKA DR
KNOXVILLE, TN  37914

BECKRICH MICHELLE
1252 27TH ST SW
BUFFALO, MN  55313

BECKSTROM SHELLY
6326 LITTLE CANYON S
N LAS VEGAS, NV  89084

BECKWITH AVIS
PO BOX 323
N CARROLLTON, MS  38947

BECKWITH BONNIE
828 DANFORTH ST
ALTON, IL  62002

BECKWITH, LOLITA
596 EAST 16TH ST
#1A
BROOKLYN, NY  11226

BECKY A FRANCIS
5282 TACOMA CMN
FREMONT, CA  94555

BECKY ADELBERG
709 W BARRY AVE APT 2N
CHICAGO, IL  60657

BECKY ALLEN
4400 INNISBROOK CT
GREENSBORO, NC  27410

BECKY ANNE JOHNSON
6407 E 96TH ST
TULSA, OK  74137

BECKY ARSULOWICZ
1192 BLYTHE ELLEN CT NW
GRAND RAPIDS, MI  49534

BECKY BABB
5618 SUGARCANE CT
CHARLOTTE, NC  28227

BECKY BABB
5618 SUGARCANE CT
MINT HILL, NC  28227

BECKY BARCUS
4890 S 450 W
NORTH JUDSON, IN  46366

BECKY BARTEL
1535 ANN ST
BEAUFORT, NC  28516

BECKY BATES BALLARD
1919 W NELSON ST
CHICAGO, IL  60657

BECKY BOHRER
46 S VIRGINIA ST
RIDGELEY, WV 26753

BECKY BONEY
5920 SHADY VIEW DR
WENDELL, NC 27591

BECKY BROWN
5209 S 44TH PL
ROGERS, AR 72758

BECKY BUTTERS
981 W 4125 N
PLEASANT VIEW, UT 84414

BECKY CARLSON
PO BOX 80639
PORTLAND, OR 97280

BECKY CASHWELL
43 SADDLEBROOK GARDEN HOMES
LONDON, KY 40744

BECKY CEZAR
9715 W CORNELISON ST
WICHITA, KS 67212

BECKY CLARK
4616 CHRISTMAS TREE LN
BAKERSFIELD, CA 93306

BECKY CLARK
8007 MARKET AVE N
CANTON, OH 44721

BECKY COLBY
823 8TH AVE E
CRESCO, IA 52136

BECKY CONNER
1117 LOVELL VIEW DR
KNOXVILLE, TN 37932

BECKY COOLEY
347 WATERSIDE DR
MYRTLE BEACH, SC 29577

BECKY COOPER
12548 SW 120TH ST
MIAMI, FL 33186

BECKY CRAIG
132 WOODCREST RD
BUTLER, PA 16002

BECKY CUE
117 MORRELL AVE
EVANSDALE, IA 50707

BECKY CZERKIE
2603 BLOOMINGTON RD
EAST PEORIA, IL 61611

BECKY DAHLENBURG
405 DALEWOOD DR
ERLANGER, KY 41018

BECKY DALTON
511 ARLENE DR
MAUMEE, OH 43537

BECKY DAVIES
7772 SUNBIRD WAY
MIDVALE, UT 84047

BECKY DAVIS
19827 CYPRESS CHURCH RD
CYPRESS, TX 77433

BECKY DEEG
918 ROOSEVELT ST
KAUKAUNA, WI 54130

BECKY DELGADO
1409 VAN BUREN ST
SAGINAW, MI 48602

BECKY DOLAN
28885 OLD TOWNE RD
CHISAGO CITY, MN 55013

BECKY ENTER
1207 ASCOT AVE
HGHLNDS RANCH, CO 80126

BECKY ERICKSON
1340 MOONLIGHT TRL
PROSPER, TX 75078

BECKY FACER
1812 RIDGE PARK RD
URBANA, IL 61802

BECKY FORBUS
423 KELLY LYNN DR
ANNISTON, AL 36207

BECKY FULLER
408 RYEFIELD RDG
COLUMBIA, MO 65203

BECKY FUNK
7632 HEATHER AVE SE
SNOQUALMIE, WA 98065

BECKY GALLAGHER
4200 HILDRING DR E
FT WORTH, TX 76109

BECKY GILBERT
7708 KROLL WAY
BAKERSFIELD, CA 93309

BECKY GRABOW
5302 SANDY BEACH CT
MADISON LAKE, MN 56063

BECKY GRADE
1928 LAKESIDE DR
MC CALLA, AL 35111

BECKY GREENLEY
5732 LIGHTLE LN
MONTAGUE, CA 96064

BECKY HANSON
4622 JAMIESON AVE # A
SAINT LOUIS, MO 63109

BECKY HANSON
4622 JAMIESON AVE # A
SAINT LOUIS, MO 63109

BECKY HAWKINS
11770 ELDERBERRY WAY
SANDY, UT 84092

BECKY HAYNES
434 DOWD AVE
CANTON, CT 06019

BECKY HICKMAN
25555 BENNINGTON RD
VALLEY, NE 68064

BECKY HICKS
7930 230TH STREET LN N
FOREST LAKE, MN 55025

BECKY HIGHT
401 MILL ST
DONGOLA, IL 62926

BECKY HOSP
5350 S FERGUSON AVE
SPRINGFIELD, MO 65810

BECKY I REINART
722 BALTIMORE DR
HEREFORD, TX 79045

BECKY ISOM
8011 PARKVIEW DR
PARKVILLE, MO 64152

BECKY J BRADSHAW
5006 OCEAN GTWY
TRAPPE, MD 21673

BECKY J CLARK
504 CARDINAL DR
MOUNT VERNON, IL 62864

BECKY J HILLE
120 HILLTOP BLVD
CANFIELD, OH 44406

BECKY J SCHRIVER
1049 MOCKINGBIRD LN
VALLEY SPGS, CA 95252

BECKY J SCHRIVER
1049 MOCKINGBIRD LN
VALLEY SPGS, CA 95252

BECKY JARRETT
123 SUMMIT PARK CIR
ELKVIEW, WV 25071

BECKY JENKINS
PO BOX 414
BURKEVILLE, VA 23922

BECKY JOHNSON
217 KEVIN LONGLEY DR
MONTICELLO, MN 55362

BECKY JOHNSON
4213 HUCKLEBERRY DR
FT WORTH, TX 76137

BECKY JOHNSTON
35 CITY VIEW DR
EVANSTON, WY 82930

BECKY JOHNSTON
8027 E WILLIAMS DR
SCOTTSDALE, AZ 85255

BECKY KIBLER
30278 HOWARD ST # B14
HANOVERTON, OH 44423

BECKY KIDMAN
1100 E NORTH ST
JACKSON, MI 49202

BECKY KINDWALL
807 8TH AVE NE
BELMOND, IA 50421

BECKY KIRKMAN
201 S BRUSH AVE
LADD, IL 61329

BECKY KOBUSCH
951 TURNER RD APT 622
GRAPEVINE, TX 76051

BECKY L BRITTAIN
1710 ARBORWAY DR
TUSCALOOSA, AL  35405

BECKY L JUSTUS
7304 WALDEN RD
PARAGOULD, AR  72450

BECKY LABOMBARD
58 HICKORY HILL RD
SIMSBURY, CT  06070

BECKY LEWIS
221 KENDERTON TRL
DAYTON, OH  45430

BECKY LHEWITT
1535 NW 86TH ST
TOPEKA, KS  66618

BECKY LINCOLN
1208 OXFORD AVE
BENTON, AR  72019

BECKY LOEWENSTERN
9801 BESETZNEY LN
AMARILLO, TX  79119

BECKY LUTHI
130 DEERFIELD RD
TULLAHOMA, TN  37388

BECKY MATTHEWS
8436 LEXIE LN
OOLTEWAH, TN  37363

BECKY MAYVILLE MAYVILLE
2513 2ND AVE S
ESCANABA, MI  49829

BECKY MCCOY
14659 S 2700 W
BLUFFDALE, UT  84065

BECKY MILEY
PO BOX 684
NATCHITOCHES, LA  71458

BECKY MILLER
161 JAMESTOWN RD
MASON CITY, IA  50401

BECKY MILLER
502 POWERS AVE
TALLASSEE, AL  36078

BECKY OCONNELL
5899 GREEN POND DR
JACKSONVILLE, FL  32258

BECKY OWENS
5032 PENDER RD
SHALLOTTE, NC  28470

BECKY P MCDANIEL
PO BOX 472221
CHARLOTTE, NC  28247

BECKY PARKYN
1649 AVIAN HILL PL
LINCOLN, CA  95648

BECKY PATIN
5994 S 35TH ST
GREENFIELD, WI  53221

BECKY PEASTER
75515 ROAD 335
MADRID, NE  69150

BECKY PHILLIPS
5108 CAMELIA RD NW
KNOXVILLE, TN  37912

BECKY PINCKARD
1003 GUINN DR
TYLER, TX  75701

BECKY POLINSKI
3224 COUNTRY CLUB CIR
BILLINGS, MT  59102

BECKY POPENOE
1740 STUART CT
BENICIA, CA  94510

BECKY POTEET
5234 89TH ST
LUBBOCK, TX  79424

BECKY PRICE
10138 STEELE RD
EDWARDSVILLE, KS  66111

BECKY RAGAN
116 WHITE PINE DR
ROSCOMMON, MI  48653

BECKY REESE
5311 GLADSTONE PL APT D
SAINT LOUIS, MO  63121

BECKY ROBINSON
2320 QUEENSVIEW RD
BIRMINGHAM, AL  35226

BECKY ROGERS
PO BOX 252
GOSHEN, AR  72735

BECKY ROGERS
PO BOX 306
DILLARD, OR  97432

BECKY RONKOWSKI
234 25TH AVE S
GRAND FORKS, ND  58201

BECKY S GILMORE
28853 WILLOW OAK LN
HIGHLAND, CA  92346

BECKY S HART
5992 PALOMAR CIR
CAMARILLO, CA  93012

BECKY SCHLAG
1900 MORAINE TER APT 4
GREEN BAY, WI  54303

BECKY SCHWANDT
29234 COUNTY ROAD 181
PAYNESVILLE, MN  56362

BECKY SHEA-HEAD
7502 DOWNRIDGE DR
AUSTIN, TX  78731

BECKY SHRECKHISE
967 KEEZLETOWN RD
WEYERS CAVE, VA  24486

BECKY SLOTH
1764 ORIOLE AVE
AUDUBON, IA  50025

BECKY SMITHERMAN
11862 LONGFELLOW CIR
SHREVEPORT, LA  71106

BECKY SPOON
250 HCR 3350 N
HUBBARD, TX  76648

BECKY STROM
49 CONSTELLATION DR
TIJERAS, NM  87059

BECKY STUPPY STUPPY
2100 W NEW HOPE RD APT 1103
ROGERS, AR  72758

BECKY TAYLOR
5126 S 3025 W
ROY, UT  84067

BECKY TERRY
9268 SE 130TH LOOP
SUMMERFIELD, FL  34491

BECKY THOMAS
2231 ARBOR GROVE CHURCH RD
PURLEAR, NC  28665

BECKY THOMPSON
124 PULLMAN RD
LAVERNIA, TX  78121

BECKY TIMOTHY
PO BOX 789
EAST CARBON, UT  84520

BECKY TONGISH
3910 SW CLARION PARK DR
TOPEKA, KS  66610

BECKY TUCKER
4737 HAVANA AVE SW
GRAND RAPIDS, MI  49509

BECKY TYRREL
515 SE CRABAPPLE DR
WAUKEE, IA  50263

BECKY VAN STENSEL
4740 HONEY CREEK AVE NE
ADA, MI  49301

BECKY VANDER TUIG
1518 W 11TH ST
SPENCER, IA  51301

BECKY VINCENT
2756 TRASBIN CT
THOMPSONS STN, TN  37179

BECKY W BELKNAP
100 AUGUSTA NATIONAL
ANDERSON, SC  29621

BECKY WAGNER
42480 CORLINA DR
NORTHVILLE, MI  48167

BECKY WATSON
10371 E EVANS AVE UNIT 154
DENVER, CO  80247

BECKY WEEKS
2303 CRESCENT AVE
CHARLOTTE, NC  28207

BECKY WILLIAMS
7791 HANA CT
JONESBORO, GA  30236

BECKY WILLIS
1261 FM 2966
QUITMAN, TX  75783

BECKY WOODARD
612 MIMOSA CT
STATESBORO, GA  30458

BECKY WOODARD
612 MIMOSA CT
DEBRA MANDELL
STATESBORO, GA  30458

BECKY YATES
353 CHURCH ST
BROOKVILLE, PA  15825

BECKY YOUNG
14418 LAUMAR CT
CYPRESS, TX  77429

BECTON FRANCES B
6104 S WASHTENAW AVE
CHICAGO, IL  60629

BEDARD DELIA
PO BOX 11321
WATERBURY, CT  06703

BEDARD MARIA
2215 S DELLA LN # AN
ANAHEIM, CA  92802

BEDDIA SANDRA
5757 SOUTHBRIDGE WAY
DUBLIN, CA  94568

BEDEL MARILEE
PO BOX 218
STORM LAKE, IA  50588

BEDELIA SACHELARI
95 HIGHVIEW AVE
STATEN ISLAND, NY  10301

BEDELL KRISTEN
419 W GLENOAKS BLVD
GLENDALE, CA  91202

BEDELL MARTI
411 BAKERTON CT
COLUMBIA, SC  29212

BEDELL MARY T
13113 WYNDALE DR
BAYONET POINT, FL  34667

BEDERMAN PATRICIA J
5736 DAZZLING SPARKS
N LAS VEGAS, NV  89031

BEDESEM NANCY
70 HANDY RD
LEVITTOWN, PA  19056

BEDESKI KATHY
5355 DUNROVEN WAY
DAWSONVILLE, GA  30534

BEDESSEE DONNA
3011 72ND ST
EAST ELMHURST, NY  11370

BEDFORD ANNE
821 100TH ST
SHERBURN, MN  56171

BEDFORD LA TANYA WA
4154 KASSADY CT
STOCKTON, CA  95206

BEDFORD PATTY
3230 WESTON PL NW
ATLANTA, GA  30327

BEDFORD SHEILA M
4148 RUSSELL BLVD AP
SAINT LOUIS, MO  63110

BEDFORD VICKI
10796 DRAGONFLY DR
NAMPA, ID  83687

BEDIGIAN LISA
1077 EVENSTAR AVE
WESTLAKE VLG, CA  91361

BEDINI LINDA
177 W ARQUES AVE
SUNNYVALE, CA  94085

BEDMINISTER MICHELE
3333 GLYNN MILL DR
SNELLVILLE, GA  30039

BEDNARCIK SHANNON L
400 GOOLD PARK DR
MORRIS, IL  60450

BEDNARCZYK KATHERIN
140 HIGHLAND AVE APT
KEARNY, NJ  07032

BEDNARIK ALLAN
9 JOG HILL RD
TRUMBULL, CT  06611

BEDNAROVA MARCELA
8240 MONTICELLO AVE
SKOKIE, IL  60076

BEDNARSKI KAREN
2407 APPLE RIDGE CIR
MANASQUAN, NJ  08736

BEDOYA MIRNA J
2948 SAN FRANCISCO A
LONG BEACH, CA 90806

BEDROUD SEPIDEH
6511 E HALBERT RD
BETHESDA, MD 20817

BEE JESSICA
W4840 OLD TOWN RD
MONDOVI, WI 54755

BEE RAMONA
21 POPPYGLEN CT
AZUSA, CA 91702

BEEBE KATHLEEN
3501 CUTTER WAY
SACRAMENTO, CA 95818

BEEBEE PATRICIA G
902 W GALENA BLVD
AURORA, IL 60506

BEECHAM ELIZABETH
9313 CLOVERLY RD
PHILADELPHIA, PA 19114

BEECHER KATHRYN C
153 TWIN OAK DR
GUYTON, GA 31312

BEECROFT TINA
7239 W SOFTWIND DR
PEORIA, AZ 85383

BEEGLE DANETTE
337 STEIN RD
EVERETT, PA 15537

BEEK GERETTA M
PO BOX 759
CHEYENNE WLS, CO 80810

BEEK NANCY VAN
N3024 COUNTY ROAD D
PESHTIGO, WI 54157

BEELER JOY
1031 CRYSTAL BAY CT
UKIAH, CA 95482

BEELER LINDA
5062 AUDUBON PL
NORCROSS, GA 30093

BEELER SUSAN
8546 CABIN GROVE DR
LEWISVILLE, NC 27023

BEELOO CATRINA
1366 PALMS BLVD
VENICE, CA 90291

BEENE BRENDA
2144 QUAIL RIDGE DR
NASHVILLE, TN 37207

BEER SUZANNE DE
5 TALL PINE CIR
NASHUA, NH 03062

BEERLY F WILKINS
99 BROOK RD
SHARON, MA 02067

BEERNTSEN BRENDA
1173 COVENTRY CT
SUAMICO, WI 54173

BEERS KATHARINA
2512 PINOAK LN
RESTON, VA 20191

BEERS SUE
422 JOHNSON ST
JEWELL, IA 50130

BEERY MARIA
11303 EASTON RD
RITTMAN, OH 44270

BEESKAU JAMIE
1926 ONALASKA AVE
LA CROSSE, WI 54603

BEESLEY DEBRA C
2201 CITRUS BLVD
LEESBURG, FL 34748

BEESON DEBORAH
3131 S ZUNIS AVE
TULSA, OK 74105

BEETLEY LYDIA
17169 AVENIDA DE SAN
PACIFIC PLSDS, CA 90272

BEFORT SUSAN
11203 W 132ND CT
OVERLAND PARK, KS 66213

BEGERT JOANNE
7864 QUAKER RD
ORCHARD PARK, NY 14127

BEGGS KELLY
327 EUGENIA DR
SMITHTON, IL 62285

BEGLEY DORI
26 S OXFORD ST APT 2
BROOKLYN, NY 11217

BEGLEY JANET
4570 N COUNTY ROAD 9
SHIRLEY, IN 47384

BEGNAUD TINA
707 CRESCENT ST
BREAUX BRIDGE, LA 70517

BEGONIA RASCH
8019 BETHELEN WOODS LN
SPRINGFIELD, VA 22153

BEHAN MARYROSE
30 LEXINGTON RD
SARATOGA SPGS, NY 12866

BEHAR ROSE M
19 HOLLISTER LN
ISLIP, NY 11751

BEHARI ROSE
295 LINDMAN DR
CHAMBERSBURG, PA 17202

BEHIC DIANA
91-1339 KARAYAN ST
EWA BEACH, HI 96706

BEHL MARGARET
3614 WILLOW BEACH TR
PRIOR LAKE, MN 55372

BEHLING KRISTIE
PO BOX 988
ROSAMOND, CA 93560

BEHLING MAUREEN
S73W26240 SIERRA MAD
WAUKESHA, WI 53189

BEHLING SHARON
W5673 ROBERTS RD
TOMAHAWK, WI 54487

BEHLING URSULA
314 WHITE COVE RD
UNICOI, TN 37692

BEHMER JANET
17117 GULF BLVD APT
N REDNGTN BCH, FL 33708

BEHNEY DELANA L
8 POMO CT
DILLSBURG, PA 17019

BEHNKE BEVERLEY
1167 COUNTY ROAD 305
PALACIOS, TX 77465

BEHNKE LINDA K
40114 N TOTHILL CIR
STERLING HTS, MI 48310

BEHNKE RIAN
36 S PROSPECT AVE
CATONSVILLE, MD 21228

BEHNKE RONNIE
14120 SE 171ST WAY A
RENTON, WA 98058

BEHNKE SHIRLEY
47 CAPTAIN WRIGHT RD
S YARMOUTH, MA 02664

BEHNKE SUSAN
127 BIRCHWOOD RD
PARAMUS, NJ 07652

BEHRENS VIRGINIA M
2417 20TH AVENUE CT
GIG HARBOR, WA 98335

BEHRINGER BRENDA
W5528 POWERS RD
PESHTIGO, WI 54157

BEI LI
2115 RIDGE POINTE DR
LAKE OSWEGO, OR 97034

BEICHLER MARY DEAN
PO BOX 18
FLEETVILLE, PA 18420

BEIDECK SHERRI
25 CONNS LAKE RD SE
LINDALE, GA 30147

BEIDEMAN CLAUDIA
29W330 OLD WAYNE CT
WEST CHICAGO, IL 60185

BEIERMANN JEANNIE L
917 N 3RD ST
RIVERTON, IL 62561

BEIL PHYLLIS A
S40W31225 JOHNS WAY
WAUKESHA, WI 53189

BEILER STEPHEN
83 EASTBROOK RD
RONKS, PA 17572

BEILEY ARELL
1534 N ATLANTA CT
TULSA, OK 74110

BEILFUSS KIM
187 E 650TH RD
OVERBROOK, KS 66524

BEILSTEIN KATHI
903 YUCCA LN
RICHMOND, VA 23236

BEINLICH DIANE
2087 SWANSTONE CIR
DE PERE, WI 54115

BEISNER AMANDA
N6016 COUNTY ROAD ZZ
ONALASKA, WI 54650

BEISNER DELETTE
27815 HILLPOINTE DR
SUN CITY, CA 92585

BEITER DEBBIE
106 CHESTNUT ST
MT SINAI, NY 11766

BEITI D MESZAROS
3 MARC DR
MANALAPAN, NJ 07726

BEJENARI NATALIA
10403 46TH AVE APT 3
BELTSVILLE, MD 20705

BEJIN-DYE CARLINE
128 JEREMIAH AVE
TRENTON, NJ 08610

BEKELE TAMARA
HC 77 BOX 12
OJO CALIENTE, NM 87549

BEKKER GALINA
1955 GERRITSEN AVE
BROOKLYN, NY 11229

BEKKI GREDINGER
10 W END AVE APT 17C
NEW YORK, NY 10023

BEKOONCE
173 DAN MOODY TRL
GEORGETOWN, TX 78633

BEKORA JONES
7372 MEADOW BROOKE WAY
NORTHFIELD, OH 44067

BELA PATEL
4270 L POINT B MCLEOD RD
ORLANDO, FL 32811

BELA SHTEINHAUZ
2767 JUMPERS DR
AKRON, OH 44333

BELAND THERESA
PO BOX 2426
OREGON CITY, OR 97045

BELANGER KENNETH
14504 VOLTAIRE DR
FRAZIER PARK, CA 93225

BELANGER TRACY
203 GRAY FOX TRL
MYRTLE BEACH, SC 29588

BELARDI/OSTROY ALC LLC
PO BOX 33581
HARTFORD, CT 6150

BELARDO VALERIE
24827 E MAIN ST
COLUMBUS, NJ 08022

BELARGE PATRICIA
140 N BROADWAY # MT2
IRVINGTON, NY 10533

BELCEA IOANA
5624 BARRYMORE RD
CENTREVILLE, VA 20120

BELCHER ANDREA
2097 GULL WAY
CAMANO ISLAND, WA 98282

BELCHER JOAN
11857 DESERT GLEN ST
ADELANTO, CA 92301

BELCHER NORA
4709 TRAIL CREST CIR
AUSTIN, TX 78735

BELCHER PATSY
143 HARRISON RD
DADEVILLE, AL 36853

BELCHER SHELIA
PO BOX 5131
TAMPA, FL 33675

BELDEN JANA
6754 POWDER DR
INDIANAPOLIS, IN 46259

BELEN CABALLERO
10939 PELHEM RD
EL PASO, TX 79936

BELEN CLOSNER
PO BOX 453
ELSA, TX 78543

BELEN FRALEY
24 GREENWOOD DR
FREEHOLD, NJ 07728

BELEN PRICE
4005 RIVERSIDE DR
PANAMA CITY, FL 32404

BELFIORE ANNE
39 EAGLE RDG
TORRINGTON, CT 06790

BELFON JOANNE
198 WINDING VALLEY D
DELAWARE, OH 43015

BELFORD SUSAN
1589 210TH AVE
MORA, MN 55051

BELGO LUX FASHION ACCESSORIES
7100 E. BELLEVIEW AVE., SUITE 208
GREENWOOD VILLAGE, CO 80111

BELGRAVE CODDELLA
10513 AVENUE M
BROOKLYN, NY 11236

BELIN KIMBERLY
4319 FURMAN AVE
BRONX, NY 10466

BELINA CAROL L
59 PHEASANT RUN
NEWINGTON, CT 06111

BELINDA A CHASE
11712 MORDENTE DR
CLINTON, MD 20735

BELINDA A MCCARTHA
6872 BAIRD DR
PLANO, TX 75024

BELINDA ARCADIPANE
307 SPRING ST
MOUNT KISCO, NY 10549

BELINDA ASHLEY
9595 SUNNEHANNA BLVD
PENSACOLA, FL 32514

BELINDA BARLOW
112 COUNTRY CLUB RD
AVON, CT 06001

BELINDA BOHANNON
1628 CHAMBERWOOD CT
WAXHAW, NC 28173

BELINDA BRADFORD
3044 ROANOKE ST
FLINT, MI 48504

BELINDA BROCKETT
5750 CORBETT CIR
SANTA ROSA, CA 95403

BELINDA CAMPBELL
11696 VIRGIL
REDFORD, MI 48239

BELINDA CARRINGTON
529 SANFORD PL
BALTIMORE, MD 21217

BELINDA COCHRAN
30745 HUNTERS DR APT 21
FARMINGTON HI, MI 48334

BELINDA COLEMAN
6143 E MEADOW RIDGE RD
COLUMBUS, IN 47203

BELINDA COLLIER
PO BOX 46
LAKE CITY, SC 29560

BELINDA CRAWFORD
1241 WISTERIA DR SW
MABLETON, GA 30126

BELINDA DANIEL
149 HICKORY HOLLOW DR
DICKSON, TN 37055

BELINDA DAVIS
101 DROOS WAY
CHARLESTON, SC 29414

BELINDA DOLBERRY
5240 DAVENTRY TER
FORESTVILLE, MD 20747

BELINDA DONALDSON
1023 TREADWELL ST
MEMPHIS, TN 38122

BELINDA FLUKER
1246 W 110TH PL
CHICAGO, IL 60643

BELINDA FOUTCH
2675 EVINS MILL RD
SMITHVILLE, TN  37166

BELINDA FULLER
806 GRANDVIEW DR
DUNBAR, WV  25064

BELINDA GALLE
610 SUNRISE AVE
PRATT, KS  67124

BELINDA GRIFFITH
7970 BERWICK DR
YPSILANTI, MI  48197

BELINDA HAIRE
12842 NEDDICK AVE
POWAY, CA  92064

BELINDA HARDIE
1511 PISANIELLO CT
S PLAINFIELD, NJ  07080

BELINDA HOLMES
705 W 89TH TER
KANSAS CITY, MO  64114

BELINDA I SAWYER
3712 NORTHSIDE DR
KEY WEST, FL  33040

BELINDA J DUNCAN
PO BOX 1292
AKRON, OH  44309

BELINDA JACKSON
1711 BLOUNT DR
FT WASHINGTON, MD  20744

BELINDA JANSEN
82 GENEVA AVE
HAYWARD, CA  94544

BELINDA JOHNSON
4450 GRACE CHAPEL RD
GRANITE FALLS, NC  28630

BELINDA KUMI
1363 BROOKEVILLE AVE APT B
COLUMBUS, OH  43229

BELINDA L BILBY
111 BRYON AVE
BEREA, KY  40403

BELINDA L GREEN
PO BOX 2717
ELIZABETH, NJ  07207

BELINDA LANSFORD
226 E MILADA DR
PHOENIX, AZ  85042

BELINDA LASAVOR
1064 N VILLAGE DR
DECATUR, GA  30032

BELINDA LAVASSEUR
3130 CREIGHTON LANDING RD
FLEMING ISLE, FL  32003

BELINDA LISTER
7813 STAFFORD HILL CT
GLEN BURNIE, MD  21061

BELINDA LYONS
PO BOX 1172
ANGLETON, TX  77516

BELINDA MARTIN
1428 BERRY ST
PITTSBURGH, PA  15204

BELINDA MARTIN
2100 WOODBERRY ST
HYATTSVILLE, MD  20782

BELINDA MASON
1133 S SPAULDING AVE APT 3
LOS ANGELES, CA  90019

BELINDA MATTOS
10921 STACY RUN
FREDERICKSBRG, VA  22408

BELINDA MAYO
6204 N FAIRHILL ST
PHILADELPHIA, PA  19126

BELINDA MIELE
2030 ISLAND DR
MIRAMAR, FL  33023

BELINDA MILLER
4805 LAKESHORE CT
COLLEYVILLE, TX  76034

BELINDA MULLEN
2346 COUNTY ROAD 12
FAUNSDALE, AL  36738

BELINDA NYGREN
641 S DOWNING ST
DENVER, CO  80209

BELINDA OLVERA
66071 MISSION LAKES BLVD
DSRT HOT SPGS, CA  92240

BELINDA ORTIZ
466 ASH ST APT 106
WILLIMANTIC, CT  06226

BELINDA P FUNG
20 W 3RD AVE APT 1102
SAN MATEO, CA  94402

BELINDA PALMER
6424 S BUDLONG AVE
LOS ANGELES, CA  90044

BELINDA PEOPLES
5250 COTTAGE LN
BIRMINGHAM, AL  35226

BELINDA PETERS
515 VALLE DR
BELTON, MO  64012

BELINDA PICKREN
327 BM PRESCOTT RD
FOLKSTON, GA  31537

BELINDA POWELL
1105 OLIVER LOVING CV
CEDAR PARK, TX  78613

BELINDA SCOTT
51 COLONIAL DR
FARMINGDALE, NY  11735

BELINDA SEAY
300 MOSSY RDG
WARNER ROBINS, GA  31088

BELINDA SELL
37878 SE MICHAELS RD
ESTACADA, OR  97023

BELINDA SELLERS
3741 VIA PACIFICA WALK
OXNARD, CA  93035

BELINDA SERRANO
3744 N ASHLAND AVE
CHICAGO, IL  60613

BELINDA SIMS
1334 BRAMBLEWOOD DR
LAKELAND, FL  33811

BELINDA SLAWSBY
169 TARAMAC RD
CENTERVILLE, MA  02632

BELINDA SNOW
7 E 56TH PL
N LITTLE ROCK, AR  72116

BELINDA SPEIGHTS
10734 S DREW ST
CHICAGO, IL  60643

BELINDA STIDHAM
1232 GRANADA WAY
SAN MARCOS, CA  92078

BELINDA STILWELL
8 PAMELA DR
LITTLE ROCK, AR  72227

BELINDA T BUTLER
3823 20TH ST NE
WASHINGTON, DC  20018

BELINDA TILLER
10832 HENRY ABBOTT RD
BRISTOW, VA  20136

BELINDA TROPECK
96 LEE RD
BURGETTSTOWN, PA  15021

BELINDA V SPENCER
7639 MONROE AVE APT 21
KANSAS CITY, MO  64132

BELINDA VAIR
8 COLLINGWOOD AVE
JOHNSTOWN, NY  12095

BELINDA WALKER
407 CARROLLTON LN
FERGUSON, MO  63135

BELINDA WARREN
112 ALAVERDE WAY
GARNER, NC  27529

BELINDA WARREN
PO BOX 151204
LUFKIN, TX  75915

BELINDA WATERS
19152 E NAPA DR
AURORA, CO  80013

BELINDA WAYNICK
82 EMERALD RIDGE CV
JACKSON, TN  38305

BELINDA WEITLAUF
PO BOX 415
MAYFIELD, KY  42066

BELINDA WHITE
272 CHOPTANK RD
STAFFORD, VA  22556

BELINDA WILKS
204 HUNTERWOOD DR
WHITE HOUSE, TN 37188

BELINDA WILLIAMS
15 DONNA LN
WINDSOR, CT 06095

BELISSA COHEN
4455 VICTORIA PARK DR
LOS ANGELES, CA 90019

BELITZ NORMAN
200 E PORTER ST
KIRKSVILLE, MO 63501

BELIZAIRE SARAH
721 E 79TH ST
BROOKLYN, NY 11236

BELK MIA
438 W GRAND AVE APT
OAKLAND, CA 94612

BELKE AMY
18050 CROWNHILL DR
SOUTH BEND, IN 46637

BELKIN ROBIN
203 LITTLE CREEK RD
SOQUEL, CA 95073

BELKIS B TAYLOR
938 N JAMES ST
HAZLETON, PA 18201

BELKIS SERRANO
116 BRINKLEY PARK DR
MT HOLLY, NC 28120

BELKYS AMODIA
8525 SW 152ND AVE APT 282
MIAMI, FL 33193

BELKYS CONCEPCION
1504 STILLWELL AVE APT 3
BRONX, NY 10461

BELKYS PINO
3071 AVE ALEJANDRINO
GUAYNABO, PR 00969

BELL ALICE J
11674 CAPTAIN RHETT
FX STATION, VA 22039

BELL ANGELA
PO BOX 176
WOODBURY, GA 30293

BELL BARBARA A
7930 S PERRY AVE
CHICAGO, IL 60620

BELL BETH
3077 W SMOKEY ROW RD
BARGERSVILLE, IN 46106

BELL BETH
3351 LA LADERA CT
CAMERON PARK, CA 95682

BELL BETTY
15719 MILLBROOK LN
LAUREL, MD 20707

BELL BRENDA
1 DREXEL CT
SICKLERVILLE, NJ 08081

BELL BRIDGETTE
2882 PINEY WOODS RD
WHATLEY, AL 36482

BELL BRIER
2389 ROMANO CIR
PLEASANTON, CA 94566

BELL CARMEN
PSC 303 BOX 46
APO, AP 96204

BELL CARMEN A
PSC 303 BOX 46
APO, AP 96204

BELL CHARISE
316 OAK COVE DR
COLUMBIA, SC 29229

BELL CLAUDIA
328 8TH ST NE
WASHINGTON, DC 20002

BELL CRAIG M
207 MEMPHIS AVE
HUNTINGTN BCH, CA 92648

BELL DAPHNE
7360 NEW BRITAIN DR
MEMPHIS, TN 38125

BELL DEBRA
2743 VALLEYDALE DR N
GRAND RAPIDS, MI 49534

BELL DIANE
1924 W BASIN ST
MOSES LAKE, WA 98837

BELL DOLORES
89 WILLOW SPRING RD
BALTIMORE, MD  21222

BELL DOROTHY A
1870 BEERSFORD RD
CLEVELAND, OH  44112

BELL EDRENA
1650 LESSARD CIR
JACKSONVILLE, FL  32208

BELL ELAINE
807 BRAND AVE
CLEMENTON, NJ  08021

BELL FRANCES M
6123 READ ST
OMAHA, NE  68152

BELL HEATHER
101 OLD MILL RD
FARMINGTON, NY  14425

BELL HELLAINE
2602 W GREENS RD
HOUSTON, TX  77067

BELL JENNIFER BROWN
2380 BRECKENRIDGE CT
HARRISONBURG, VA  22801

BELL JOY
302 WINDING BROOK DR
CENTERVILLE, IN  47330

BELL JUDY
8849 SACKETT DR
PARK CITY, UT  84098

BELL KAREN L
PO BOX 622
LULING, TX  78648

BELL KIM
PO BOX 5385
SOMERSET, NJ  08875

BELL KIMARIE
7499 GRAYSON BRIDGE
DOUGLASVILLE, GA  30134

BELL LEE
106 BELL CANYON RD
BELL CANYON, CA  91307

BELL LINDA
140 PEACEFUL LN
LAFAYETTE, CA  94549

BELL LOIS
616 W ROOSEVELT AVE
NAMPA, ID  83686

BELL LUXINE
PO BOX 137
DOWNERS GROVE, IL  60515

BELL MARIA
3403 FOX CREEK LN
SHARPSVILLE, PA  16150

BELL MARY A
650 RED ROCK DR
WADSWORTH, OH  44281

BELL MARYALYCE
252 BOUND LINE RD
WOLCOTT, CT  06716

BELL PEGGIE
19211 TRACEY ST
DETROIT, MI  48235

BELL RACHEL
808 S FIFTH ST
MEBANE, NC  27302

BELL RAYNA
3966 60TH ST UNIT 52
SAN DIEGO, CA  92115

BELL RENEE
203 LARCH PL
STEVENSVILLE, MD  21666

BELL RHONDA
133 DOUBLE EAGLE CIR
LEXINGTON, SC  29073

BELL ROBBIE
3553 BIG HORN TRL
PLANO, TX  75075

BELL SANDRA
19 LAKEMONT DR
NEWNAN, GA  30263

BELL SANDY
617 KNOX ST
OGDENSBURG, NY  13669

BELL SHARI
PO BOX 315
VINITA, OK  74301

BELL SHELLEY
850 CR 5
CLOVIS, NM  88101

BELL SHERRY
13135 DIAMOND HILL D
GERMANTOWN, MD  20874

BELL SONYA
21955 CELLINI AVE
PT CHARLOTTE, FL  33952

BELL SUSAN
314 SNOW FLAKE WAY
PITTSBURG, CA  94565

BELL TAMEKA
1004 VILLAGE CREEK D
COLUMBIA, SC  29210

BELL TANYA
810 W ROYAL LN APT 2
IRVING, TX  75039

BELL THELMA B
11901 MONTAGUE DR
LAUREL, MD  20708

BELL THERESA
85 COACHMAN LN
W BARNSTBLE, MA  02668

BELL VALERIE
8876 SWEETBRIAR ST
MANASSAS, VA  20110

BELL VALERIE G
8876 SWEETBRIAR ST
MANASSAS, VA  20110

BELL ZOE
1334 OAKHILL ST
PITTSBURGH, PA  15212

BELLA ANANYEVA
1218 OAK HILL CT
PINOLE, CA  94564

BELLA FEEDMAN
123 GOLDENROD
IRVINE, CA  92614

BELLA GOLMAN
8230 ELMWOOD AVE APT 303
SKOKIE, IL  60077

BELLA JONES
6831 MERASHEEN WAY
CYPRESS, CA  90630

BELLA LITCHEV
158 AUTUMN RIDGE RD
MORRIS PLAINS, NJ  07950

BELLA LUKYANOVSKAYA
33 PENDRAGON CT
REISTERSTOWN, MD  21136

BELLA MEESE
2872 KNOXVILLE CT
HENDERSON, NV  89052

BELLA SANTIAGO
341 MICHELLE LN
DALY CITY, CA  94015

BELLA SVETLANA
21 COLERIDGE ST
BROOKLYN, NY  11235

BELLA THERESA DELL
2240 E 71ST ST
BROOKLYN, NY  11234

BELLACOSE BARBARA
6244 WILLOW RUN CT
EAST AMHERST, NY  14051

BELLAIR EXPEDITING
3745 25TH AVE.
SCHILLER PARK, IL  60176

BELLAMIA MARYJANE
4401 N CANFIELD AVE
NORRIDGE, IL  60706

BELLAMY DEBRA
4123 WIMBERLEY HOLLO
HOUSTON, TX  77053

BELLAMY JEWEL
149 SEAVIEW AVE
JERSEY CITY, NJ  07305

BELLAND CRISTIE
3564 TIMBER RIDGE TR
CEDAR RAPIDS, IA  52411

BELLANTONI LUCY
220 JUNG BLVD W
NAPLES, FL  34120

BELLANTONI MARYANN
345 MEADE TER
UNION, NJ  07083

BELLANY BLONDIE
4297 SAFARI RD
MARIANNA, FL  32446

BELLARD NANCY
118 PLAYFAIR DR
LAFAYETTE, LA  70503

BELLARDI CHAR
PO BOX 2011
WINDSOR, CA  95492

BELLAVANCE RANDI
315 E COBBLE HILL RD
BARRE, VT  05641

BELLE A BELL
8056 WOODSTONE DR
GRAND BLANC, MI  48439

BELLE BELL
8056 WOODSTONE DR
GRAND BLANC, MI  48439

BELLE CHOATE
151 N DELAWARE ST STE 740
INDIANAPOLIS, IN  46204

BELLE FREEMAN
1328 E UPSAL ST
PHILADELPHIA, PA  19150

BELLE JACOPI
12970 ROUNDHILL DR
TRUCKEE, CA  96161

BELLEA AMINOV
10811 69TH AVE
FOREST HILLS, NY  11375

BELLEROSE ELLEN
264 KAIPII PL
KIHEI, HI  96753

BELLES GEORGIANNA
701 SCHIFSKY RD
SAINT PAUL, MN  55126

BELLEU VALERIE
PO BOX 424
SAINT AMANT, LA  70774

BELLINDA SCHOOF
7910 W 114TH ST
OVERLAND PARK, KS  66210

BELLINGHAUSEN MARY
1241 HASTINGS CT
PLUMAS LAKE, CA  95961

BELLIS ROBERTA F
11531 RIVERSIDE DR A
N HOLLYWOOD, CA  91602

BELLISIME DEBBIE
22765 MAPLEWOOD
MISSION VIEJO, CA  92692

BELLISSIMO DONNA
34 IDA LN
NORTH BABYLON, NY  11703

BELLIVEAU SHEILA R
41 OAKWIND HOLW
LEOMINSTER, MA  01453

BELL-MILLS ABBY
12636 CALVERT CT
LUSBY, MD  20657

BELLMORE APRIL
2213 KLEE RD
ROGERS CITY, MI  49779

BELLMORE THERESA
376 S 6TH ST
ROGERS CITY, MI  49779

BELLO ANNA
532 CARNATION AVE
VIRGINIA BCH, VA  23462

BELLO CARITINA
2307 CENTRAL AVE
UNION CITY, NJ  07087

BELLO GEORGIANNA
490 LAURENBURG LN
OCOEE, FL  34761

BELLO GEORGIANNA
801 CAMELOT CT
LEWISVILLE, TX  75077

BELLO SHERRY
228 THORNWOOD RD
STAMFORD, CT  06903

BELLOCK MARKO
PO BOX 114
WHITE CASTLE, LA  70788

BELLOMO PATRICE
2107 BORDEN AVE FL 4
LONG IS CITY, NY  11101

BELLOMY LAURA
5116 BISSONNET ST AP
BELLAIRE, TX  77401

BELLUARDO STEF
17 BLUEBERRY RIDGE D
HOLTSVILLE, NY  11742

BELMAR MONICA
12124 SWIFT CROSSING
MIDLOTHIAN, VA  23112

BELMAR STEPHANIE
142 CHOPIN DR
WAYNE, NJ  07470

BELOLO TSIVIA
7012 SAN SEBASTIAN C
BOCA RATON, FL  33433

BELSY RUIZ
109 S 4TH AVE
FOREST, MS  39074

BELSY RUIZ
109 S FOURTH AVE
FOREST, MS  39074

BELT LEANNA
341 PICKWICK DR
NAPA, CA  94558

BELTON PAMELA
14005 BARENTON DR
UPPR MARLBORO, MD  20772

BELTRAN AZUCENA
24101 CROWNED PARTRI
MURRIETA, CA  92562

BELTRAN MARIA
4403 OTTERBURY DR
HOUSTON, TX  77039

BELTRAN MARIA
6670 ESPERANZA DR
CASTLE ROCK, CO  80108

BELTZ JENNIFER
340 W CHESTNUT ST
SOUDERTON, PA  18964

BELTZ VICKI A
19 MAGNOLIA DR
MIDDLETOWN, OH  45042

BELVA GREINER
31388 CARY AVE
SILVER CITY, IA  51571

BELVA NISBETT
1580 AXEL AVE
N BRUNSWICK, NJ  08902

BELVA PRITCHETT PRITCHETT
3609 N 500 E
LAFAYETTE, IN  47905

BELVIN WHITE
5932 BENSON DR
BATON ROUGE, LA  70812

BELYAKOV ANDREY
22738 SW 94TH PATH
CUTLER BAY, FL  33190

BELYNDA PATTERSON
971 HADWEN ST
GADSDEN, AL  35901

BEMAN TAMARA
PO BOX 472
RIO GRANDE, OH  45674

BEMBOW FERN
516 TALL PINES AVE
CRESTVIEW, FL  32539

BEMENDERFER SHIRLEY
1402 DELAWARE AVE
FORT PIERCE, FL  34950

BEMINOTTI
PO BOX 1446
SHELTON, WA  98584

BEMIS SHERRYL L
310 MATTHEWS RD
SWANZEY, NH  03446

BEMISTER DEBRA
13129 HITCHING POST
DEWITT, MI  48820

BEN KESSLER
5936 YORK RD
SOUTH BEND, IN  46614

BEN PICCIOTTO
1360 OCEAN PKWY APT 9J
BROOKLYN, NY  11230

BEN TURTURICI
304 SEA CLIFF LN
REDWOOD CITY, CA  94065

BENAC LOUISE
PO BOX 852
BETTENDORF, IA  52722

BENACQUISTA KIMBERL
130 FOX MEADOW LN
ORCHARD PARK, NY  14127

BENAK LYNDA
129 W 30TH ST
VANCOUVER, WA  98660

BENANCE
228 CURRY PL
YOUNGSTOWN, OH  44504

BENANTI PAMELA
430 N KANSAS AVE
OLATHE, KS  66061

BENAVIDES ANA M
PO BOX 571
HEBBRONVILLE, TX  78361

BENAVIDES CAROLYNN
3305 WALTERS DR
SAGINAW, MI  48601

BENAVIDES NORMA
5717 NORTHRIDGE DR
PALMDALE, CA  93551

BENAVIDES SELENE
1203 GRAFTON LN
PFLUGERVILLE, TX  78660

BENAY K FURFARI
334 WINONA LKS
E STROUDSBURG, PA  18302

BENAY M SAVAGLIO
13205 W FOUNTAIN DR
NEW BERLIN, WI  53151

BENBOW DEBRA
2609 ROBESON ST
WILMINGTON, NC  28405

BENBOW SHERENA
746 GARDEN WALK BLVD
COLLEGE PARK, GA  30349

BENBOW TAI
11333 ANNA ROSE RD
CHARLOTTE, NC  28273

BENCH PATRICIA
73 BAILEY ST
COXSACKIE, NY  12051

BENCH SUSANNE G
5594 BUCK POINT RD
AUBURN, NY  13021

BENCHOFF PATRICIA
6653 DOWNING ST UNIT
CRP CHRISTI, TX  78414

BENDEL KARLA
7 BELL CANYON RD
BELL CANYON, CA  91307

BENDER CAROL L
634 WEBSTER AVE
NEW ROCHELLE, NY  10801

BENDER D C ROUSSEAU
151 MAY HILL RD
GHENT, NY  12075

BENDER DEBBIE
546 COUNTRY RIDGE CI
BEL AIR, MD  21015

BENDER ELAINE
12639 NW BUCK CRK
KANSAS CITY, MO  64152

BENDER JAYNE P
203 NARITICONG AVE
HOPATCONG, NJ  07843

BENDER JOSEF
2567 NW WILLAMINA AV
FOREST GROVE, OR  97116

BENDER SAUNDRA
217 MCCROSSEN DR
FAYETTEVILLE, PA  17222

BENDERS NYDIA
323 OREGON ST
VAUXHALL, NJ  07088

BENDETOWICZ LISA
8310 ARBORFIELD CT
FT MYERS, FL  33912

BENDETTA HOLDER
2220 FULLERTON CIR
INDIANAPOLIS, IN  46214

BENDICK NANA
418 ALLEN AVE APT E
GLENDALE, CA  91201

BENDICKSON KYNDRA
15835 BLACK WALNUT S
OMAHA, NE  68136

BENEDETTA DICUIO
46 MEADOW WAY
HOPEWELL JCT, NY  12533

BENEDETTE DIAFERIA
307 7TH AVE RM 903
NEW YORK, NY  10001

BENEDETTI LAURETTE
975 NOB HILL RD
EVERGREEN, CO  80439

BENEDETTI-BINNK LAUR
975 NOB HILL RD
EVERGREEN, CO  80439

BENEDETTO EVELYN
95 GENEVA ST
REVERE, MA  02151

BENEDETTO JACLYN
152 MARISA CIR
STATEN ISLAND, NY  10309

BENEDETTO JANET
11 LAKESIDE DR
WAPPINGERS FL, NY  12590

BENEDETTO MARYANN
43 ORCHARD HILL RD
KATONAH, NY  10536

BENEDICAT LUCAS
1066 CALLE ELISA CERRA
SAN JUAN, PR  00907

BENEDICT EMANUELE
44 AVERY SHRS
COVENTRY, CT  06238

BENEDICTA O LEIGH
6426 HUNTERSTONE CT
HOUSTON, TX  77084

BENEDIKT SARA G
5555 E SINGLETREE ST
APACHE JCT, AZ  85119

BENEPE MARSDEN
5235 PENDLETON ST
SAN DIEGO, CA  92109

BENERANDA ARREGUIN
380 POMO DR
UKIAH, CA  95482

BENERETA AGASTRA
4 MAGNOLIA LN
TERRYVILLE, CT  06786

BENEST JAN
4411 SANDERSON LN
TEXARKANA, AR  71854

BENETA IRVING
545 LANGLEY CREEK DR
LOGANVILLE, GA  30052

BENETTI VIRGINIA
PO BOX 1878
SONOMA, CA  95476

BENFER EVETTE
504 RACE ST
SUNBURY, PA  17801

BENFIELD JOYCE
235 MIDSUMMER CIR
GAITHERSBURG, MD  20878

BENFIELD JOYCE
PO BOX 33228
PORTLAND, OR  97292

BENGALI KATHLEEN
5120 DOUBS RD
ADAMSTOWN, MD  21710

BENGE SHARON
402 FARRIS CIR
LA FOLLETTE, TN  37766

BENGRAFF TRISH
2471 KRAFT RD
CASTLETON, NY  12033

BENHAM THEA
1475 SAND BAY DR SW
ATLANTA, GA  30331

BENHART BARBARA
3000 STONE CLIFF DR
BALTIMORE, MD  21209

BENI THERESA
49 ZALESKI DR
SAYREVILLE, NJ  08872

BENIAK RENEE
6587 CORTLAND AVE
BRIGHTON, MI  48114

BENICIA PEREZ
901 SW 128TH AVE APT E412
PEMBROKE PNES, FL  33027

BENIDEZ FRANCISCA
14801 EL CARISO RD
VICTORVILLE, CA  92392

BENIK JEANNE
8100 LAKE JANE TRL N
LAKE ELMO, MN  55042

BENILDA TURNER
2236 PELHAM AVE
LOS ANGELES, CA  90064

BENINCASA JENNIFER
1841 LAUREL OAK LN
VIRGINIA BCH, VA  23453

BENINCASE JOSEPHINE
14 HAMILTON ST
PATCHOGUE, NY  11772

BENING ROBIN
2619 E BECKER LN
PHOENIX, AZ  85028

BENINGO DEBORA PIZZ
PO BOX 4412
INCLINE VLG, NV  89450

BENISH BRENDA
PO BOX 1147
NEWPORT, AR  72112

BENISH BRENDA J
2909 MIMOSA DR
NEWPORT, AR  72112

BENISHEK JUDY
802 PENTOGA TRL
CRYSTAL FALLS, MI  49920

BENITA ALPERIN
61 DAWSON LN
MONROE TWNSHP, NJ  08831

BENITA BARKLEY
617 PINE ST
ADAMSVILLE, TN  38310

BENITA BLACK
5350 S MICHIGAN AVE APT 2
CHICAGO, IL  60615

BENITA EDWARDS
401 BALLINA WAY
MONTGOMERY, AL  36117

BENITA FARRINGTON
4 SAINT THERESE CT APT 110
HOMESTEAD, PA  15120

BENITA HOLT
3211 W BANGS AVE
NEPTUNE, NJ  07753

BENITA M SELIGA
11325 FOSTER ST
SHAWNEE MSN, KS  66210

BENITA RODRIGUEZ
7725 GREENWOOD AVE APT 2
TAKOMA PARK, MD  20912

BENITA STRNAD
1440 22ND E APT 15
TUSCALOOSA, AL  35404

BENITA WHITMAN
516 NEW PITTSBURG AVE
BALTIMORE, MD  21222

BENITA WILLIAMS
4207 W CARROLL AVE
CHICAGO, IL  60624

BENITEZ ADRIANA
6100 N TALMAN AVE AP
CHICAGO, IL  60659

BENITEZ ANAISSA
707 S BENITEZ
LOS ANGELES, CA  00500

BENITEZ ANNA D
516 AMERICAN BLVD
BRENTWOOD, NY  11717

BENITEZ CHRISTINA
1453 WASHINGTON AVE
ALBANY, CA  94706

BENITEZ GISELLA
319 FREMONT AVE
S PASADENA, CA  91030

BENITEZ JANI
2603 ECCLESTON ST
SILVER SPRING, MD  20902

BENITEZ KAREN
16820 SW 49TH CT
MIRAMAR, FL  33027

BENITEZ PATRICIA
5570 POLLMAN CT
COLUMBUS, GA  31907

BENJAMIN BONNIE
2656 SIERRA AVE
NORCO, CA  92860

BENJAMIN CATHERINE
919 LOCUST ST
FAIRFIELD, CA  94533

BENJAMIN CATHY D
200 WORTHINGTON PKWY
COLUMBIA, SC  29229

BENJAMIN DAVIS
6580 MADRIGAL TER
COLUMBIA, MD  21045

BENJAMIN DELAUNDA
909 MEADOW VIEW DR
HARTSVILLE, SC  29550

BENJAMIN FARCAS
485 CRESTWOOD LN
WALNUT, CA  91789

BENJAMIN KAMI
134 OAK TREE LN
GARLAND, TX  75043

BENJAMIN MALLORY
828 MCCARTHY CT
EL SEGUNDO, CA  90245

BENJAMIN ROWLAND
201 ROWL ST
HAZARD, KY  41701

BENJAMIN SANDOVAL
12409 N 47TH DR
GLENDALE, AZ  85304

BENJAMIN SHARON
2762 CLAFLIN AVE FL
BRONX, NY  10468

BENJAMIN SHELLEY
842 ROBIN MEADOW CT
DESOTO, TX  75115

BENJAMIN TAMMI
913 CARDINAL DR APT
BELGRADE, MT  59714

BENKERT DENISE
3491 FOXCROFT CIR
OVIEDO, FL  32765

BENKOSKI EDWARD
PO BOX 1301
KINGSTON, PA  18704

BENLIAN IULIANA
4209 47TH AVE APT 5I
SUNNYSIDE, NY  11104

BENLOULOU SABINE
150 N ALMONT DR UNIT 303
BEVERLY HILLS, CA  90211

BENN JILL
10520 KING RD
SPRING ARBOR, MI  49283

BENNER ANGELA
1503 LENHARDT RD
EASLEY, SC  29640

BENNER HOLLY L
417 E ETTWEIN ST
BETHLEHEM, PA  18018

BENNER JANET
2427 5 1/2 MILE RD
RACINE, WI  53402

BENNER LINDA
75 BEAVER ST
LEHIGHTON, PA  18235

BENNER NANCY
1430 COTTAGE AVE
BETHLEHEM, PA  18018

BENNER, BRIAN M.
139 EAST 30TH ST
#6D
NEW YORK, NY  10016

BENNET MELISA
29475 W 95TH ST
DE SOTO, KS  66018

BENNETT ANDREA
1039 VICTORIA PARK
HERCULES, CA  94547

BENNETT ANDREA D
12009 COIT RD APT 33
DALLAS, TX  75251

BENNETT ANETTE
54 HENRY ST
SOUTHAMPTON, NY  11968

BENNETT CAROL J
38 MONICA WAY
MONMOUTH JCT, NJ  08852

BENNETT CHRISTY
665 BRAMBLEWOOD AVE
LATHROP, CA  95330

BENNETT CLAUDIA
183 SENECA PKWY
ROCHESTER, NY  14613

BENNETT DEBORAH
23004 DOLOROSA ST
WOODLAND HLS, CA  91367

BENNETT DIANE
1701 RIVER ROCK RD A
CHESTER, VA  23836

BENNETT DIANE L
2201 DIAMOND ST
WILMINGTON, DE  19804

BENNETT DONNA
1461 HUDSON BRIDGE R
STOCKBRIDGE, GA  30281

BENNETT E
25100 KILDARE ST
SOUTHFIELD, MI  48033

BENNETT EILEEN
1100 HIGHLAND AVE
METAIRIE, LA  70001

BENNETT ERICA
520 BRIDLE RIDGE LN
RALEIGH, NC  27609

BENNETT F.
22 NORFOLK LN
GLEN COVE, NY  11542

BENNETT FREDERICK D
2042 SUMMIT AVE APT
GWYNN OAK, MD  21207

BENNETT GENEVIEVE
1321 N SHORE DR
PORT BYRON, IL  61275

BENNETT GRACE L
1864 RIALTO CT
CLOVIS, CA  93611

BENNETT HAZEL
1119 CLOISTER PL
COLUMBIA, SC  29210

BENNETT HEATHER
9700 GLENDA RD
ALEXANDER, AR  72002

BENNETT HELEN
6078 AVERILL WAY APT
DALLAS, TX  75225

BENNETT J T
234 S FIGUEROA ST AP
LOS ANGELES, CA  90012

BENNETT JACQUELIN
847 RED RD
TEANECK, NJ  07666

BENNETT JACQUELYN A
5498 MOUNT CARMEL RD
HEATH SPRINGS, SC  29058

BENNETT JAMIE
544 SLEEPING BEAR TR
GILBERTS, IL  60136

BENNETT JANE
1207 BERWICK RD
TOWSON, MD  21204

BENNETT JASMINE R
1517 IRATCABAL DR
SPARKS, NV  89436

BENNETT JAYNE
703 ORCHARD RD
WILLOUGHBY, OH  44094

BENNETT JENNIFER
919 4TH TER
PLEASANT GRV, AL  35127

BENNETT JOANN
130 N SILVER SHOALS
PISMO BEACH, CA  93449

BENNETT JUDI
1723 VZ COUNTY ROAD
EDGEWOOD, TX  11750

BENNETT JUDY
11 ALANDALE CT
FLORISSANT, MO  63031

BENNETT KATIE
252 SANDY NECK WAY
VALLEJO, CA  94591

BENNETT LAFREDA
1002 FOXCROFT LN APT
STATESVILLE, NC  28677

BENNETT LATOYA
6 MONICA CT
MIDDLETOWN, NY  10941

BENNETT LESLIE
489 MCLEOD ST APT A
LIVERMORE, CA  94550

BENNETT LISA
2101 BELMONT DR
REIDSVILLE, NC  27320

BENNETT LISA
34 MOUNTAIN AVE
WEST ORANGE, NJ  07052

BENNETT LYMAN H
1659 S BLACK AVE
BOZEMAN, MT  59715

BENNETT MARGIE H
10501 VISTA GARDENS
BOWIE, MD  20720

BENNETT MARTHA
1333 BROADWAY APT N2
HEWLETT, NY  11557

BENNETT MICHELLE
196 RITHAS WAY
HUNTSVILLE, AL  35811

BENNETT MICHELLE
3548 LYNDALE AVE
BALTIMORE, MD  21213

BENNETT NANCY
525 MINTER ST
UVALDE, TX  78801

BENNETT PENNY
4003 SUNSHINE DR
ANOKA, MN  55303

BENNETT ROBERT A
190 CHARGER ST
REVERE, MA  02151

BENNETT SANDI
48 E BLUFF RD
ASHLAND, MA  01721

BENNETT SHARON
843 LITTLEFIELD RD
WELLS, ME  04090

BENNETT SUSAN
555 PATTEN AVE APT 3
LONG BRANCH, NJ  07740

BENNETT TAMMY
128 2ND AVE
BRENTWOOD, NY  11717

BENNETT VALERIE
5820 FALON WAY
SAN JOSE, CA  95123

BENNETT-MARTINEZ AL
35 SANGRE DE CRISTO
SANTA FE, NM  87506

BENNEWITZ GLORIA
106 MARINERO CIR
TIBURON, CA  94920

BENNEWITZ MARTHA
521 REMINGTON PT APT
GREENWOOD, IN  46143

BENNIE DONNA LEE
1618 E GIBSON ST
SCRANTON, PA  18510

BENNIE M KEENE
8126 STREAMWOOD DR
BALTIMORE, MD  21208

BENNIE ROUGHTON
65 CENTIPIDE DR
COVINGTON, GA  30016

BENNINGTON ORPHA
3663 PARK CENTER BLV
ST LOUIS PARK, MN  55416

BENNS YING
PO BOX 272
LOOKOUT MTN, TN  37350

BENNY HAJIBAY
7 RIDGEWAY DR
GREAT NECK, NY  11024

BENNY ROMERO
2932 MAPLEWOOD DR SW
ALBUQUERQUE, NM  87121

BENO TRUDY
709 BEACON DR
PLATTSMOUTH, NE  68048

BENOTTI CHRISTINE
79 DICKSON DR
PLYMOUTH, MA  02360

BENRAHOU DENISE G
347 W MOUNT PLEASANT
PHILADELPHIA, PA  19119

BENSEN KATHERINE I
12572 MASTERS RIDGE
JACKSONVILLE, FL  32225

BENSINGER LAUREN
7531 E GOLD DUST AVE
SCOTTSDALE, AZ  85258

BENSION KATI
6317 INNISBROOK DR
PROSPECT, KY  40059

BENSON ALTMAN
915 PLAINVIEW AVE
FAR ROCKAWAY, NY  11691

BENSON ANGELA
1316 W 73RD ST
RICHFIELD, MN  55423

BENSON COLLEEN F
3103 60TH AVE NE
SHEYENNE, ND  58374

BENSON DEBRA
618 MCALLISTER AVE
MARINETTE, WI  54143

BENSON DENISE
2075 ROCKAWAY PKWY A
BROOKLYN, NY  11236

BENSON DONNA
6495 CHARLES CITY RD
RICHMOND, VA  23231

BENSON DOROTHY
1374 LEGENDARY BLVD
CLERMONT, FL  34711

BENSON GINA M
1004 5TH ST N
STILLWATER, MN  55082

BENSON JANET
12 VELMA AVE
PITTSFIELD, MA  01201

BENSON JANET
9 GOLDEN GATE LN
SHIRLEY, NY  11967

BENSON JONI
31692 E ROUND LAKE R
PONSFORD, MN  56575

BENSON JOYCE
5555 WISSAHICKON AVE
PHILADELPHIA, PA  19144

BENSON KLA
23028 CARMELLA RD NW
POULSBO, WA  98370

BENSON RHONDA
209 BROOKSIDE DR
SMITHFIELD, NC  27577

BENSON SARAH
1162 BROAD AVE
WILMINGTON, CA  90744

BENSON SUSAN
5314 ROOSEVELT DR
HERMANTOWN, MN  55811

BENSON TAMMY
13903 CADMUS AVE
LOS ANGELES, CA  90061

BENSON THELMA
PO BOX 865
MARIANNA, AR  72360

BENSTOCK KATHY
8173 FRANKEL LN
SEBASTOPOL, CA  95472

BENT CECIL
351 SW 83RD AVE
N LAUDERDALE, FL  33068

BENT MARCIA
4907 AVENUE M
BROOKLYN, NY  11234

BENTE P MORSE
1 MAYBECK PL
ELSAH, IL  62028

BENTERS PAMELA
PO BOX 2745
HENDERSON, NC  27536

BENTHALL LLOYD
283 HUNTERDON ST
NEWARK, NJ  07103

BENTINA TERRY
4700 BOHEMIA DR
PENSACOLA, FL  32504

BENTIVEGNA JUDY
16408 SIERRA HWY SPC
CANYON CNTRY, CA  91351

BENTLEY AMBER
123 ROCKWOOD AVE
CHESAPEAKE, OH  45619

BENTLEY CRYSTAL
1867 MCKINLEY ST
ENUMCLAW, WA  98022

BENTLEY DOROTHY
1801 E LAKE RD APT 1
PALM HARBOR, FL  34685

BENTLEY ERIN
20781 VIA CORTA
SAN JOSE, CA  95120

BENTLEY IVARY
12283 154TH RD N
JUPITER, FL  33478

BENTLEY LAURA
3160 INVERNESS
WESTON, FL  33332

BENTLEY MELODY
7337 S SOUTH SHORE D
CHICAGO, IL  60649

BENTLEY NICOLE L
1461 ADAMS ST
SALINAS, CA  93906

BENTLEY ROSE
147 DANUBE TRL
STOCKBRIDGE, GA  30281

BENTLY MARNETT
18710 HARLOW ST
DETROIT, MI 48235

BENTO PAULA
335 CENTRAL AVE
HARRISON, NJ 07029

BENTO WENDY
4640 N MAIN ST
FALL RIVER, MA 02720

BENTON ANGELA
3605 COLUMBIA PKWY
DECATUR, GA 30034

BENTON BRENDA
12 DOE TAIL CT
SAVANNAH, GA 31406

BENTON CYNTHIA
13746 SAN GABRIEL CT
FONTANA, CA 92336

BENTON GABRIELE
1935 COUNTY ROAD 120
TUTTLE, OK 73089

BENTON NAOMI
12727 195TH PL SE
ISSAQUAH, WA 98027

BENTON REBECCA
349 N COALTER ST
STAUNTON, VA 24401

BENTON WANDETTA
3995 CANTERBURY WALK
DULUTH, GA 30097

BENTZ JANET
17 NORTHUMBERLAND
NASHVILLE, TN 37215

BENTZ KIMBERLY K
217 SYCAMORE DR
SEVEN FIELDS, PA 16046

BENTZ MARY
15982 BRIDGEWATER CL
CARMEL, IN 46033

BENTZ SUSAN
435 MEDINA ST
STATEN ISLAND, NY 10306

BENVENUTO LOUISE
674 JOHN ROLFE DR
MONROE, MI 48162

BENYAS DR PAMELA
3572 SUMMER FIELD DR
SHERMAN OAKS, CA 91423

BENYAS DR PAMELA
3572 SUMMERFIELD DR
SHERMAN OAKS, CA 91423

BENYVETTE ROBINSON
10 W 135TH ST APT 10J
NEW YORK, NY 10037

BENZA MICHELE
13 CECILIA CT
TIBURON, CA 94920

BENZAQUEN ESTHER
5251 BELLAIRE AVE
VALLEY VLG, CA 91607

BENZEL LISA
60 CLOUDNINE LN
DILLON, MT 59725

BENZIE MARIE
15370 LESLIE ST
MOJAVE, CA 93501

BEPPLER LISA
513 4TH AVE
JESSUP, PA 18434

BEPRES JOAN N
5901 CANTERBURY DR U
CULVER CITY, CA 90230

BERAIMONDI
3 W NAVASINK DR
TUCKERTON, NJ 08087

BERARD TINA
520 ROLLING HILLS DR
CHELSEA, AL 35043

BERARDI BECKY
3211 RIVERSIDE DR
WELLSVILLE, NY 14895

BERARDI CAROL
117 ROLLING HILLS DR
OXFORD, CT 06478

BERBERICH KELLEY
108 FOXRIDGE DR
FOLSOM, CA 95630

BERCHER ANDRA
2712 FIANNA CIR
FORT SMITH, AR 72908

BERDER JOHNSON
3208 N SHERMAN DR
INDIANAPOLIS, IN  46218

BERDERIA FULLER
467 MOYE RD
COLUMBUS, GA  31907

BERDITSCHEVSK MICHE
1936 HILL DR
MOUNT SHASTA, CA  96067

BERDUN RHONDA
5000 ONAKNOLL AVE
LOS ANGELES, CA  90043

BERELSMAN KAREN
2065 NEWARK RD
ZANESVILLE, OH  43701

BERENGUER GLORIA
100 DEBS PL APT 25F
BRONX, NY  10475

BERENICE ARTEAGA
1526 BUENA VISTA ST
BRENTWOOD, CA  94513

BERENICE POND
12501 VIEWPOINT LN
BURLESON, TX  76028

BERENTHA DUVAL
6562 LANSDOWNE AVE
PHILADELPHIA, PA  19151

BERET ARCAYA
810 BROADWAY APT 2
NEW YORK, NY  10003

BERETTA JEANNE
102 CROSSING LN
MONTGOMERY, NY  12549

BERETTA OLIVIA
227 JEFFRY RANCH PL
CLAYTON, CA  94517

BEREZANSKY PATRICIA
1180 GRANGE HALL RD
SEWARD, PA  15954

BEREZENKO NATALIA
161 CONFER DR
BELLEFONTE, PA  16823

BERG BRENDA
2330 MARINSHIP WAY S
SAUSALITO, CA  94965

BERG DIANE
6631 HOLYOKE CT
FT COLLINS, CO  80525

BERG DONNA
2075 TIMBERLINE DR
COOS BAY, OR  97420

BERG JULIE
842 KELLS CIR
VACAVILLE, CA  95688

BERG KIM
2841 RUSCHFIELD DR
OSHKOSH, WI  54904

BERG LOUISE WITKIN
12990 LUBKE RD
NEW BUFFALO, MI  49117

BERG MARVA
PO BOX 1283
ROSEBURG, OR  97470

BERG RON
5651 SE GRANT RD
PRINEVILLE, OR  97754

BERG WENDY M
1123 QUAIL RUN DR
MIDDLEVILLE, MI  49333

BERGEAUX CATHERINE
100 ARCHANGEL DR
LAFAYETTE, LA  70508

BERGEN AUDREY C
36 ELIZABETH DR
OCEANPORT, NJ  07757

BERGEN BOURDONJOHNSON
2017 STONEFIELD LN
SANTA ROSA, CA  95403

BERGEN PHYLLIS
479 APPLE VALLEY DR
BELFORD, NJ  07718

BERGER ALLISON E
120 10TH AVE
WEST BABYLON, NY  11704

BERGER BARBARA
34 CHESTNUT TRL
FLEMINGTON, NJ  08822

BERGER CYNDEE
1911 TURTLE CREEK DR
CHATHAM, IL  62629

BERGER DENISE
412 N BROADWAY APT 1
YONKERS, NY  10701

BERGER JUDY
6650 EDINBOROUGH
W BLOOMFIELD, MI  48322

BERGER JULIA
3264 LAGUNITA CT
FAIRFIELD, CA  94533

BERGER KIM
760 SHORELINE DR
CICERO, IN  46034

BERGER LEEZA T
4304 BAKMAN AVE
STUDIO CITY, CA  91602

BERGER MALKY
959 E 31ST ST
BROOKLYN, NY  11210

BERGER WENDY
1407 DORSET LN
WYNNEWOOD, PA  19096

BERGERON DARLENE
17 LINDEN ST
FITCHBURG, MA  01420

BERGERON JILL C
4130 BAYOU ESTATES D
BOURG, LA  70343

BERGERON KIMBERLY
33 CAMAC AVE
MAYS LANDING, NJ  08330

BERGERON NORMA
3205 AUSTIN ST
ORANGE, TX  77630

BERGERON ROCHELLE
3506 FLICKERING CAND
SPRING, TX  77388

BERGERS MARILYN
22 CARRIAGE DR
CLINTON, CT  06413

BERGERSEN SHELLY
1565 W PAUL AVE
FRESNO, CA  93711

BERGESON MARY
1329 E 1ST ST
MESA, AZ  85203

BERGEY RACHELLE
885 MILL RD
HARLEYSVILLE, PA  19438

BERGH DEBORAH
3101 NAVARONE AVE
RICHMOND, VA  23234

BERGHEFER DAWN
1114 HWY 149
BURNS HARBOR, IN  46304

BERGHORST REBECCA
3195 E MEAD DR
CHANDLER, AZ  85249

BERGIE GALLOWAY
717 MARLIN LN
CLINTON, TN  37716

BERGLE BEATRICE G
14653 PERTHSHIRE RD
HOUSTON, TX  77079

BERGLING DONNA
8 TEAKWOOD DR
NEW CITY, NY  10956

BERGMAN DONNA R
8170 BEACON LN
NORTHVILLE, MI  48168

BERGMAN PATRICIA J
1603 CHESTNUT GROVE
SALEM, OH  44460

BERGMAN SANDRA
6359 NW 80TH TER
PARKLAND, FL  33067

BERGMANN KATEY
102 BILL PARK DR
SUMMERVILLE, SC  29485

BERGQUIST NATALIE A
1100 WESTWOOD DR
PIERRE, SD  57501

BERGREN KELLI
209 STONE PINE LN
SAN RAMON, CA  94583

BERGSTROM INGEGERD
17041 VAN DYKE LN
HUNTINGTN BCH, CA  92647

BERGSTROM SUE
PO BOX 1361
LAS CRUCES, NM  88004

BERGSTROM TAMMI K
685 STONY HILL RD
HINCKLEY, OH  44233

BERHOLD STELLA M
175 E 2100 N
CENTERVILLE, UT  84014

BERHOLD STELLA N
175 E 2100 N
CENTERVILLE, UT  84014

BERI DAVIDSON
2451 PROSPECT AVE
HOOD RIVER, OR  97031

BERIM SVETLANA
3938 BAILEY AVE
AMHERST, NY  14226

BERING GRACE
371 NE 212TH ST
MIAMI, FL  33179

BERINGER DANIELLE
2758 PRESTWICK DR
LAKELAND, FL  33803

BERISHNA TOBA
846 RIVER CREST CT APT J32
LOUISVILLE, KY  40206

BERKEBILE CARMELIND
103 KENRUTH AVE
JOHNSTOWN, PA  15905

BERKELEY MARY
4141 PALM AVE APT 99
SACRAMENTO, CA  95842

BERKEN ELIZABETH
6316 ORANGE ST
LOS ANGELES, CA  90048

BERKEN LISA
811 PENNSYLVANIA ST
DENVER, CO  80203

BERKEY LINDA
2554 W 8TH ST
ERIE, PA  16505

BERKHOLTZ JOHN
84 ARCADIA ST
REVERE, MA  02151

BERKICH CYNTHIA
11200 MCDONALD ST
CULVER CITY, CA  90230

BERKIHISER PAM
1000 NORTH AVE
BADEN, PA  15005

BERKLEY BRENDA
4160 HUTCHINSON RIVE
BRONX, NY  10475

BERKLEY VALLONE VALLONE
5101 N CASA BLANCA DR
UNIT 226
SCOTTSDALE, AZ  85253

BERKMAN FRANCES R
10907 MARTINGALE CT
POTOMAC, MD  20854

BERKOS JULIE
W5002 TIMBER RIDGE L
MAUSTON, WI  53948

BERKOWICZ CAROL
74 HILLVIEW LN
WHITINSVILLE, MA  01588

BERKOWITZ AMY
5 WINDY HILL RD
REDDING, CT  06896

BERKOWITZ CHANA
20 SHERRI LN
SPRING VALLEY, NY  10977

BERKOWITZ MARILYNN
24810 SHINING ARROW
SAN ANTONIO, TX  78258

BERKOWITZ MARY JANE
69 MILANO CT
DANVILLE, CA  94526

BERKOWITZ MONA
166 E 34TH ST APT 4B
NEW YORK, NY  10016

BERKOWITZ SUSAN
10 BEAUMONT CIR APT
YONKERS, NY  10710

BERKSTRESSER JUDY
551 BILLY JOE RD
CRANE, MO  65633

BERLANGA MARIA
1575 WILLIAMSBRIDGE
BRONX, NY  10461

BERLETT CAROL A
6023 ADCOCK LN
HANOVER, MD  21076

BERLIN EICHELBERGER
1020 SIMMONS RD
MACON, MS  39341

BERLIN KIMBERLEY
21851 LAUREL WOOD CT
LEESBURG, VA  20175

BERLIN SHERYL
2826 COUNTRY CLUB DR
ATLANTIC, IA  50022

BERLIN STEPHANIE
6048 METEOR AVE
TOLEDO, OH  43623

BERLINDA CLARK
3003 BROADWAY
ROCKFORD, IL  61108

BERLINE REESE
8102 BIGWOOD ST
HOUSTON, TX  77078

BERLINER DEBORAH E
8221 GOLDSTREAM CT
VIENNA, VA  22182

BERMAN JENNIFER
572 CLIFTON RD NE
ATLANTA, GA  30307

BERMAN JENNIFER
629 W ELLET ST
PHILADELPHIA, PA  19119

BERMAN PENNY
72 DOVER ST
BROOKLYN, NY  11235

BERMAN ROEY
51 RAFAEL DR
SAN RAFAEL, CA  94901

BERMAN SUSAN
23 WICKHAM RD
EAST HILLS, NY  11577

BERMAN SUSIE
17400 MARILLA ST
NORTHRIDGE, CA  91325

BERNA K FIELDS
714 ROSEDOWN LN
MESQUITE, TX  75150

BERNA WILLIAMS
1906 PIN OAK LN
LANCASTER, TX  75146

BERNACIAK SHIRLYNN
401 ALEXIS DR
ELYRIA, OH  44035

BERNADEANE EDWARDS
944 PINEHILL CIR
CARTHAGE, MS  39051

BERNADEEN HOARD
2560 RHODE ISLAND AVE NE
WASHINGTON, DC  20018

BERNADETTE A DURANT
PO BOX 856
RATON, NM  87740

BERNADETTE A LEWIS
14961 GLASTONBURY AVE
DETROIT, MI  48223

BERNADETTE ANTONELLI
65 NOEL DR
N ARLINGTON, NJ  07031

BERNADETTE BANYAS
1232 POCONO ST
PITTSBURGH, PA  15218

BERNADETTE BELL
2801 DOVER AVE APT 1127
FAIRFIELD, CA  94533

BERNADETTE BENNERMON
500 TRIPOLI ST APT 406
PITTSBURGH, PA  15212

BERNADETTE BENSHAY
261 BISHOPS FOREST DR
WALTHAM, MA  02452

BERNADETTE BERNADET
731 HUNTCLUB BLVD
AUBURN HILLS, MI  48326

BERNADETTE BERNARDI
1239 IRIS ST
SN LUIS OBISP, CA  93401

BERNADETTE BLACK
2638 W RUGBY AVE
EAST POINT, GA  30344

BERNADETTE BUCKLEY
1350 E HILLCREST DR
THOUSAND OAKS, CA  91362

BERNADETTE CLARK
6 SHERMAN CIR
UTICA, NY  13501

BERNADETTE CUNNINGHAM
3501 S OCEAN BLVD APT 302
PALM BEACH, FL  33480

BERNADETTE DEBALSIO
418 E VALLEY VIEW AVE
HACKETTSTOWN, NJ  07840

BERNADETTE DENNE
215 N DUNTON AVE
E PATCHOGUE, NY  11772

BERNADETTE DENNE
215 N DUNTON AVE
STE AUP-DQPJ
E PATCHOGUE, NY  11772

BERNADETTE DIFRANCESCO
6 MARVILO AVE
WILMINGTON, DE  19805

BERNADETTE DIMAIO
109 MOOREFIELD ST
PROVIDENCE, RI  02909

BERNADETTE DUPREE
91 HALLMARK LN
SUMTER, SC  29154

BERNADETTE F NELSON
PO BOX 115
PRESQUE ISLE, WI  54557

BERNADETTE FELTON FELTON
1425 KEMPSVILLE RD # 16
APT 1006
VIRGINIA BCH, VA  23464

BERNADETTE FOLEY
4953 N KARLOV AVE
CHICAGO, IL  60630

BERNADETTE FRICCHIONE
14215 26TH AVE APT 6E
FLUSHING, NY  11354

BERNADETTE GATES
4894 CHERRY DR
MURRYSVILLE, PA  15668

BERNADETTE GATES
4894 CHERRY DR
MURRYSVILLE, PA  15668

BERNADETTE GENOVESE
122 MOREHOUSE ST
BRIDGEPORT, CT  06605

BERNADETTE GILDSPINEL
309 CHARTRES ST
NEW ORLEANS, LA  70130

BERNADETTE GLYNN
300 LYNBROOKE RD
SPRINGFIELD, PA  19064

BERNADETTE HANKEY-JONSON
811 ASHFORD ST
BROOKLYN, NY  11207

BERNADETTE HANKS
18 CRYSTAL SPRING RD
MATTAPOISETT, MA  02739

BERNADETTE HARVEY
249 AUTUMN LN
ROYERSFORD, PA  19468

BERNADETTE HELMER
92 MILL ST
GENEVA, NY  14456

BERNADETTE HENRY
356 N CEDAR ST
NEWARK, OH  43055

BERNADETTE HERNANDEZ
330 VINEYARD DR
SAN JOSE, CA  95119

BERNADETTE J LITTLEJOHN
PO BOX 266
CHAPPELL, NE  69129

BERNADETTE JOHNSON
811 ASHFORD ST
BROOKLYN, NY  11207

BERNADETTE JOSEPH
10702 FARRAGUT RD # 3C
BROOKLYN, NY  11236

BERNADETTE KACZMARICK
4 CARDINAL LN
SAINT JAMES, NY  11780

BERNADETTE KING
79365 DESERT CREST DR
LA QUINTA, CA  92253

BERNADETTE KLIMA
1724 PINEWIND DR
ALBURTIS, PA  18011

BERNADETTE KRAY
8610 CREST CT
BATON ROUGE, LA  70809

BERNADETTE L CALDWELL
731 HUNTCLUB BLVD
AUBURN HILLS, MI  48326

BERNADETTE L SALINAS
1887 SHAMROCK CT
WASCO, CA 93280

BERNADETTE M RUGGIERO
12724 W MINE TRL
PEORIA, AZ 85383

BERNADETTE MARQUEZ
1550 17TH ST STE 500
DENVER, CO 80202

BERNADETTE MARTYN
54 MISTY POND CIR APT 1
MORICHES, NY 11955

BERNADETTE MAYS
5023 LOCUST ST
PHILADELPHIA, PA 19139

BERNADETTE MCKEON
2400 1/2 H ST
SACRAMENTO, CA 95816

BERNADETTE MIDDLETON
9879 GRANDVIEW DR
LA MESA, CA 91941

BERNADETTE MONTEMRRO
3348 POLO PL
BRONX, NY 10465

BERNADETTE MURRAY
255 BELMONT AVE
WEST BABYLON, NY 11704

BERNADETTE NORTON
314 BONNIE RD
COTTAGE GROVE, WI 53527

BERNADETTE P LAMBERT
1140 FRONT ST APT F3
UNIONDALE, NY 11553

BERNADETTE PIERRE
15 HAMILTON AVE
LEHIGH, FL 33936

BERNADETTE PORTER
421 YARMOUTH RD
APT 206
ROCHESTER, NY 14610

BERNADETTE PRATT
1060B ELM AVE
SEASIDE, CA 93955

BERNADETTE RAPOZO
1713 HULU RD
KAPAA, HI 96746

BERNADETTE REED
1810 S GROSS ST
PINE BLUFF, AR 71603

BERNADETTE RICCI
110 LETTAU DR
SPOTSWOOD, NJ 08884

BERNADETTE RILES
521 24TH ST N
BESSEMER, AL 35020

BERNADETTE ROBERTS
1036 MCLEAN AVE
WANTAGH, NY 11793

BERNADETTE SABATINI
1 OSBORNE PL APT 42
SEA BRIGHT, NJ 07760

BERNADETTE SCULLY
21 OAK DR
CHATHAM, NJ 07928

BERNADETTE SELLERS
1110 ROYAL OAKS DR APT 78
MONROVIA, CA 91016

BERNADETTE SPITZ
2692 NE HIGHWAY 70 LOT 659
ARCADIA, FL 34266

BERNADETTE STEWART
4107 LARKSPUR LN
CHARLOTTE, NC 28205

BERNADETTE STRODTHOFF
11 CHERYL LN N
FARMINGDALE, NY 11735

BERNADETTE TANCHAUCO
513 N ARDEN BLVD
LOS ANGELES, CA 90004

BERNADETTE TRUSK
8401 NARRAGANSETT AVE
BURBANK, IL 60459

BERNADETTE VALDES
1806 PINEHURST ST
LAS CRUCES, NM 88011

BERNADETTE WIGGINS
913 69TH AVE
PHILADELPHIA, PA 19126

BERNADETTE WILLIAMS
10991 142ND ST
JAMAICA, NY 11435

BERNADETTE WOLINSKI
11815 BROOKDALE CT
ORLAND PARK, IL  60467

BERNADINA PERINA
324 CHESTNUT AVE
EAST MEADOW, NY  11554

BERNADINE A THOMPSON
3178 NOTRE DAME ST
TALLAHASSEE, FL  32305

BERNADINE DICKERSON
29980 MARTINDALE RD
NEW HUDSON, MI  48165

BERNADINE ECKERT
206 RIDGE AVE
FREEDOM, PA  15042

BERNADINE JOHNSON
818 FLORA LN
BATON ROUGE, LA  70810

BERNADINE LAYNE
77 E ANDREWS DR NW APT 150
ATLANTA, GA  30305

BERNADINE M ANDERSON
9600 ORCHID BAY DR
LAS VEGAS, NV  89123

BERNADINE MCGEE
963 N VALLEY FALLS RD
JACKSON, MS  39212

BERNADINE RITCH
24050 WARNER AVE
WARREN, MI  48091

BERNADINE TOUSSAINT
500 S OCEAN BLVD APT 408
BOCA RATON, FL  33432

BERNADINE TOUSSAINT
5600 WISCONSIN AVE APT 1202
CHEVY CHASE, MD  20815

BERNADINE V CHUBA
109 WILLIAMS RD
BUTLER, PA  16001

BERNADINE VENSKE
304 ANGEL AVE SW
WATERTOWN, MN  55388

BERNADINE WOLFE
507 HIXSON AVE
SYRACUSE, NY  13206

BERNADOS MEREDITH
14 MONTEGO CT
CORONADO, CA  92118

BERNAL CINTIA
11903 ESPLANADA CT A
BELLEVUE, NE  68123

BERNAL OLIVIA P
7748 WYNNE AVE
RESEDA, CA  91335

BERNARD BARBER
968 CARTER RD
MIDLAND, MI  48642

BERNARD CHARLOTTE
108 STANDISH AVE
PROVIDENCE, RI  02908

BERNARD CYRILLE ST
295 TREMONT AVE
ORANGE, NJ  07050

BERNARD DELUNA
2804 CRESTED BUTTE DR
RICHARDSON, TX  75082

BERNARD ERICA
272 LAKEVIEW AVE APT
PATERSON, NJ  07503

BERNARD GOODMAN
18165 W EAST WIND AVE
GOODYEAR, AZ  85338

BERNARD JANET C
8078 BUCKMAN CT
ALEXANDRIA, VA  22309

BERNARD JOHN
6202 RAINTREE CT
AMARILLO, TX  79119

BERNARD LIBURD
PO BOX 8014
ST THOMAS, VI  00801

BERNARD MARILYN
35 WAKE ROBIN RD
SUDBURY, MA  01776

BERNARD MARTINE
20 ELMORE ST # 2
ROXBURY, MA  02119

BERNARD SHAFFER
110 N 11TH ST
BYESVILLE, OH  43723

BERNARD WINIFRED
75 HIGH ST APT J2
EXETER, NH  03833

BERNARDA FERNANDEZ
PO BOX 547277
SURFSIDE, FL  33154

BERNARDENA FRIEND
3247 W FAIRVIEW ST
ALLENTOWN, PA  18104

BERNARDIN LISA
4 LAURA CT
CORTLANDT MNR, NY  10567

BERNARDINE BRYANT
1808 QUEENSGUARD RD
SILVER SPRING, MD  20906

BERNARDINE FRIEND
3247 W FAIRVIEW ST
ALLENTOWN, PA  18104

BERNARDINE KONIECZKA
24-18 HIDDEN RANCH DR
LANARK, IL  61046

BERNARDINE LACEY
53 PROSPECT BAY DR W
GRASONVILLE, MD  21638

BERNARDINE PETERSON
1644 MARSH HAWK CIR
CASTLE ROCK, CO  80109

BERNARDO GUIOMAR
501 MIDDLE RD
ACUSHNET, MA  02743

BERNARTE MACTEENE
1209 AUTUMN OAKS DR
FRANKLIN, KY  42134

BERNAS THERESE
10476 OVERHILL DR
BRIGHTON, MI  48114

BERNASCONI JAY
11 INDIAN ROCK RD
MERRIMACK, NH  03054

BERND JANIS K
1414 BLUE RIDGE TRL
WAUNAKEE, WI  53597

BERNDT JENNIFER COL
1516 46TH ST
DES MOINES, IA  50311

BERNDTSON SYLVIA
2215 BAYBERRY CIR
PITTSBURG, CA  94565

BERNEICE LOWE
PO BOX 492345
KEAAU, HI  96749

BERNELL BARKER
2933 SALEM CIR
RACINE, WI  53406

BERNETTA DIXON
807 N BOND ST
BALTIMORE, MD  21205

BERNETTA J LOGAN
260 MONTAUK AVE
BROOKLYN, NY  11208

BERNETTA SMITH-BATTLE
58 WHITAKER RD
ROCKY MOUNT, NC  27801

BERNETTA T TOWNSEND
2907 ANTLER CT S
BOWIE, MD  20716

BERNETTA WILSON
PO BOX 40654
PASADENA, CA  91114

BERNETTE SANTIAGO
1805 SW PINE AVE
BENTONVILLE, AR  72712

BERNETTE SANTIAGO
1805 SW PINE AVE
BENTONVILLE, AR  72712

BERNEVA MCCLARIN
4410 MORAVIA RD APT 1
BALTIMORE, MD  21206

BERNHARD DAMBERGER
701 SHERATON DR
SUNNYVALE, CA  94087

BERNHARDT THOMAS
13651 SW 178TH ST
MIAMI, FL  33177

BERNI LINGNER
34210 S 520 RD
COOKSON, OK  74427

BERNI PATTERSON
34210 S 520 RD
COOKSON, OK  74427

BERNICE AZAR
833 OLD BEDFORD PIKE
WINDBER, PA  15963

BERNICE B ALI
271 CONKLIN AVE
HILLSIDE, NJ  07205

BERNICE B WALLACH
7400 ROOSEVELT BLVD # D101
PHILADELPHIA, PA  19152

BERNICE BAXTER
490 4TH AVE W APT 212
NEWARK, NJ  07107

BERNICE BEACH
100 WOODRUFF AVE APT 1C
BROOKLYN, NY  11226

BERNICE BELT
17013 ASPEN LEAF DR
BOWIE, MD  20716

BERNICE BETHEL
5382 NW 188TH ST
MIAMI GARDENS, FL  33055

BERNICE BLACK
331 W KENNEDY RD
BRAIDWOOD, IL  60408

BERNICE BOWLES
1634 MILL ST
PITTSBURGH, PA  15221

BERNICE BUCHANAN
8834 GRANADA PL
SAINT LOUIS, MO  63136

BERNICE BURTON
11111 156TH ST
JAMAICA, NY  11433

BERNICE CLARKE
137 HOME AVE
PROVIDENCE, RI  02908

BERNICE COATES
145 NORTHWOOD DR NE APT F8
ATLANTA, GA  30342

BERNICE COLE
1701 WICKFIELD WAY
KILLEEN, TX  76543

BERNICE COLE
1701 WICKFIELD WAY
KILLEEN, TX  76543

BERNICE COLEMAN
6528 PARSONS BLVD APT 3D
FLUSHING, NY  11365

BERNICE D MURRAY
631 PLEASANT ST
WINTHROP, MA  02152

BERNICE DEIME
1611 MARIETTA RD NE
LANCASTER, OH  43130

BERNICE DONLY
619 HUMBOLDT ST
TOLEDO, OH  43604

BERNICE DOWNER
17173 ONTARIO ST
DETROIT, MI  48224

BERNICE FARRAR
PO BOX 1033
MARIANNA, AR  72360

BERNICE GOLD
133 W 32ND ST
BAYONNE, NJ  07002

BERNICE HABERMAN
2730 HUNGRY JUNCTION RD
ELLENSBURG, WA  98926

BERNICE HALVORSON
2624 MECKLEY CT
VIRGINIA BCH, VA  23454

BERNICE JACKSON BENTLEY
947 E 34TH ST
BROOKLYN, NY  11210

BERNICE JAMES
2901 AVENUE I APT 4J
BROOKLYN, NY  11210

BERNICE JANOWSKI
5471 FLORAL LN
STEVENS POINT, WI  54482

BERNICE JOHNSON
317 OHIO ST
UNION, NJ  07083

BERNICE JOHNSON
4659 CARPENTER CT APT D
FT CARSON, CO  80902

BERNICE JOHNSON
520 BOARDMAN CANFIELD RD
YOUNGSTOWN, OH  44512

BERNICE JOHNSON
6158 S MICHIGAN AVE
CHICAGO, IL  60637

BERNICE JOJOLA
2245 S HOOKER WAY
DENVER, CO  80219

BERNICE KALB
2009 SCHOONER LN
WESTON, FL  33327

BERNICE KERNS
75 BEVERLY DR
DURHAM, NC  27707

BERNICE KINSEY
17014 130TH AVE APT 3E
JAMAICA, NY  11434

BERNICE KOUNTZ
123 N STANISLAUS ST APT 108
STOCKTON, CA  95202

BERNICE LOVE
644 E 92ND ST
LOS ANGELES, CA  90002

BERNICE MARSHALL
4110 COLEMAN AVE
BALTIMORE, MD  21213

BERNICE MCFADDEN
534 DECATUR ST
BROOKLYN, NY  11233

BERNICE MEADOWS
17 N PATTERSON PARK AVE
BALTIMORE, MD  21231

BERNICE MILLER
7435 FRENCHMAN BAY
ST THOMAS, VI  00802

BERNICE NOLLETTE
3006 COUNTY ROAD 360
MONUMENT, KS  67747

BERNICE OKONA DARKO
719 N EUCALYPTUS AVE
INGLEWOOD, CA  90302

BERNICE P WILSON
PO BOX 24
NASSAWADOX, VA  23413

BERNICE P WILSON
PO BOX 24
NASSAWADOX, VA  23413

BERNICE PEET
513 E 7TH ST
FULTON, MO  65251

BERNICE QUARSHIE
360 LITCHFIELD RD
NEW MILFORD, CT  06776

BERNICE QUIN
1956 60TH PL E STE T1996
BRADENTON, FL  34203

BERNICE RABBAN
4962 W STRONG CT
ORCHARD LAKE, MI  48323

BERNICE REECE
8015 OWENS WAY
BRANDYWINE, MD  20613

BERNICE ROBERTS
701 SE THANKSGIVING AVE
PORT ST LUCIE, FL  34984

BERNICE ROSEN
7 HOLLOW CT
SETAUKET, NY  11733

BERNICE RYAN
921 MARCIA DR
N HUNTINGDON, PA  15642

BERNICE SINGH
5757 COLONIAL ST
DEARBORN HTS, MI  48127

BERNICE SINGLETON
483 E RICHTON RD
CRETE, IL  60417

BERNICE SMITH
174 RAVINE RD APT B
STORRS MANFLD, CT  06268

BERNICE SMITH
4803 S FORRESTVILLE AVE
CHICAGO, IL  60615

BERNICE SMITH
907 SUMMER AVE
ODESSA, TX  79763

BERNICE SOTO
16 KENT ST
NEW CITY, NY  10956

BERNICE SPEZZANO
38 HILLCREST AVE
OAKVILLE, CT  06779

BERNICE STRONG
33 N HOBART ST
PHILADELPHIA, PA  19139

BERNICE STUNTEBECK
612 N WORCESTER ST
SPRING GREEN, WI  53588

BERNICE STURDAVANT
307 YOAKUM PKWY APT 1807
ALEXANDRIA, VA  22304

BERNICE SULMAN
1055 KENSINGTON PARK DR
ALTAMONTE SPG, FL  32714

BERNICE THOMAS
2917 MICKLE AVE
BRONX, NY  10469

BERNICE TRUITT
667 HUGH ST SW
ATLANTA, GA  30310

BERNICE V CALPO MELEE
16 REVERE AVE
MAPLEWOOD, NJ  07040

BERNICE W TAYLOR
806 ANTIETAM DR
DOUGLASSVILLE, PA  19518

BERNICE WADDY
22022 CIMARRON PKWY
APT 2057
KATY, TX  77450

BERNICE WALLACH
7400 ROOSEVELT BLVD
PHILADELPHIA, PA  19152

BERNICE WATSON
3922 WOODHAVEN DR
TOLEDO, OH  43612

BERNICE WHITE
3511 NW 209TH TER
MIAMI GARDENS, FL  33056

BERNICE WILLIAMS
4040 WINTERSWEET DR
DECATUR, GA  30034

BERNICE WILLIS
4113 GRADSTONE PL
TAMPA, FL  33617

BERNICE WILSON
8008 SEASIDE RD
NASSAWADOX, VA  23413

BERNICE WONG
61 MOULTON ST
SAN FRANCISCO, CA  94123

BERNICE Y TAYLOR JONES
38 MELROSE AVE
EAST ORANGE, NJ  07018

BERNIDA MARY REAGAN
5015 CRYSTAL RIDGE CT
OAKLAND, CA  94605

BERNIE AMOS
1523 N GREEN BAY RD
RACINE, WI  53406

BERNIE GATLING
4215 SUMMER SHADE WAY
OWINGS MILLS, MD  21117

BERNIE HOURIHAN
11054 VENTURA BLVD APT 161
STUDIO CITY, CA  91604

BERNIEL L GROVE
2235 FAIRWAY BLVD
HUDSON, OH  44236

BERNIER LAURA
10510 WEDGEWOOD DR
CLARKSTON, MI  48348

BERNIER SHANNON
100 CASS AVE # 4A
DRACUT, MA  01826

BERNITA EWING
1865 GRASMERE AVE
E CLEVELAND, OH  44112

BERNITA FOWLER-BEE
5101 SHARON RD
TEMPLE HILLS, MD  20748

BERNITA MIMS-HAREWOOD
405 W 6TH AVE
ROSELLE, NJ  07203

BERNITA TURNER
3632 COLLEGE AVE
KANSAS CITY, MO  64128

BERNNADETT EMENGO
1151 E 101ST ST
APT 1212
BROOKLYN, NY  11236

BERNOSKIE PAMELA
37 LINE RD
HOLMDEL, NJ  07733

BERNS LEANNA BAKKEN
7222 VAN NUYS BLVD A
VAN NUYS, CA  91405

BERNSTEIN BARBARA
251 NORTH TRL
HAWTHORN WDS, IL  60047

BERNSTEIN PATTI
15813 DOUBLE EAGLE D
AUSTIN, TX  78717

BERO MARCY
1625 PIN OAK RD
WILLIAMSTOWN, NJ  08094

BEROFSKY BARBARA
639 EAST ST
LENOX, MA  01240

BERON MALKA
224 S PALM DR
BEVERLY HILLS, CA  90212

BERQUIST BARRIE
1680 147TH LN NW
ANDOVER, MN  55304

BERRETT THERIN
30963 FOURTEENER CIR
BUENA VISTA, CO  81211

BERRETTA HERARD
2183 PINE VIEW TRL
ELLENWOOD, GA  30294

BERRIOS ALICIA
2401 MADISON AVE
GRANITE CITY, IL  62040

BERRIOS ANGELA
8629 N TROJAN DR
CITRUS SPGS, FL  34433

BERRIOS JULIE
627 N HILL PL
LOS ANGELES, CA  90012

BERRIOS MARIA A
4951 W BARRY AVE
CHICAGO, IL  60641

BERRITTO DIANE
20 GREAT OAK RIDGE W
SEYMOUR, CT  06483

BERROA SYLVIA
2139 SE 5TH PL
CAPE CORAL, FL  33990

BERROCAL SHARONDA
18017 CHERRYWOOD LN
HOMEWOOD, IL  60430

BERRY ALETA
15030 DEL GADO DR
SHERMAN OAKS, CA  91403

BERRY ANGEL
10 MORTON CT
E BRUNSWICK, NJ  08816

BERRY BARBARA
167 CARNELIARD CT
PIKESVILLE, MD  21208

BERRY CAROL
595 EMERSON RD
ALAMO, TN  38001

BERRY CHERYL
169 MCGOWAN RD
JACKSONVILLE, NC  28540

BERRY CHRISTINA
13314 LISBURN PL
LA MIRADA, CA  90638

BERRY COLLETTE
4814 N TRAVILLO ST
VIDOR, TX  77662

BERRY CONNIE
2508 GIUFFRIAS AVE A
METAIRIE, LA  70001

BERRY DIANE
8150 N STEMMONS FWY
DALLAS, TX  75247

BERRY DOROTHY
745 HEMLOCK TRL
ELLIJAY, GA  30540

BERRY ELLIS
PO BOX 244
NEW YORK, NY  10024

BERRY JERRI
301 POINTE PARKWAY B
YUKON, OK  73099

BERRY JO ANN
2424 E 12TH ST
BROOKLYN, NY  11235

BERRY JULIE
1508 MAHOGANY RUN DR
LAGRANGE, KY  40031

BERRY KARLEEN
1034 BIRCHCREST CT
HARBOR SPGS, MI  49740

BERRY KECIA
PO BOX 525
OZARK, AR  72949

BERRY MARY
5303 HAMILTON WOLFE
SAN ANTONIO, TX  78229

BERRY MEGAN
19454 E TUFTS CIR
CENTENNIAL, CO  80015

BERRY MISTY
2081 COUNTY ROAD 227
CAMERON, TX  76520

BERRY PATRICIA
3894 BASILONE ST UNI
SAN DIEGO, CA  92110

BERRY PATRICIA
4100 GREEN VALLEY DR
BRYAN, TX  77802

BERRY RITA G
2478 BON AYR RD
PARK CITY, KY  42160

BERRY ROVER
212 WATER MILL RD
KERNERSVILLE, NC  27284

BERRY SANDRA
5557 DECKARD DR
JACKSON, MS  39209

BERRY SHEILA
1145 HOLLIDA LN
MARTINSBURG, WV  25404

BERRY TANZANEIA K
2900 CENTURY PARK BL
AUSTIN, TX  78727

BERRY VICKY
141 ABLE HARMON LN
LEXINGTON, SC  29072

BERRY YULANDA
4177 SHASTA CIR
CLOVER, SC  29710

BERRYHILL ANN
320 ASTOR WAY
FRANKLIN, TN  37064

BERRYHILL LISA
621 THOREAU LN
VENTURA, CA  93003

BERRY-SMITH STEPHAN
715 LOOMIS ST
JACKSON, MI  49202

BERSIE BARB
904 SHATTUCK ST
MEDFORD, WI  54451

BERST SUZANNE
996 ORCHARD PARK RD
BUFFALO, NY  14224

BERT JUNE
710 W GRESHAM ST
INDIANOLA, MS  38751

BERTA AYDELOTTE
15712 CAMARILLO ST
ENCINO, CA  91436

BERTA BERNAL
11450 NW 21ST CT
PLANTATION, FL  33323

BERTA BETH
6 LORETTA ST
SPRINGFIELD, MA  01118

BERTA BIGBEE
5829 DURWELL DR
LANSING, MI  48911

BERTA CABEZAS
24 CORLEY CIR
HIRAM, GA  30141

BERTA DOROTHY
6000 LAKE RD W APT 1
ASHTABULA, OH  44004

BERTA LULL
308 BOERUM CT
VIRGINIA BCH, VA  23452

BERTA LULL
308 BOERUM CT
VIRGINIA BCH, VA  23452

BERTANI JULIE
4222 WADDINGTON RD
COLUMBUS, OH  43220

BERTASI MARY
17 MAPLE AVE S
WESTPORT, CT  06880

BERTDELLA PATTERSON
101 LINCOLN RD APT 2C
BROOKLYN, NY  11225

BERTE JONI
5847 ANDORRA DR APT
WILLIAMSBURG, MI  49690

BERTE JONI R
5847 ANDORRA DR APT
WILLIAMSBURG, MI  49690

BERTHA ALVAREZ
5930 CARMELITA AVE
HUNTINGTON PK, CA  90255

BERTHA BENOIT
10926 MEADOW WALK LN
HOUSTON, TX  77067

BERTHA BENSON
PO BOX 492
FORDYCE, AR  71742

BERTHA C BELL
210 CAMERON RD
MCDONOUGH, GA  30253

BERTHA CARVER
3327 COLEMAN AVE
MEMPHIS, TN  38122

BERTHA CRAWFORD
410 N HERMITAGE AVE
TRENTON, NJ  08618

BERTHA DAVIS
3410 GATESHEAD MANOR WAY
APT 303
SILVER SPRING, MD  20904

BERTHA ELLIOTT
2576 FILLMORE AVE
OGDEN, UT  84401

BERTHA GAILES
17700 AVALON BLVD SPC 291
CARSON, CA  90746

BERTHA GAMBLE
51 ROBERTSON ST
TEXAS CITY, TX  77591

BERTHA GOMEZ
544 W RUSSELL AVE
VISALIA, CA  93277

BERTHA GRAHAM
834 S FALCON ST
SOUTH BEND, IN  46619

BERTHA H YOUNG
3041 HILLSIDE MEADOWS DR
NEWPORT, NY  13416

BERTHA HARPER
PO BOX 94951
UNIT 1514
BIRMINGHAM, AL  35220

BERTHA HARVEY
4205 LAUREL RIDGE CIR
WINSTON SALEM, NC  27107

BERTHA JENNINGS
5508 COMMUNITY OAKS CT
JACKSONVILLE, FL  32207

BERTHA KARASEK
133 RENSSELAER AVE
STATEN ISLAND, NY  10312

BERTHA L IVORY
PO BOX 152
NATCHITOCHES, LA  71458

BERTHA L MCNEAL
3744 CEDARIDGE RD
KALAMAZOO, MI  49008

BERTHA LANSDEN
702 SNOW ST
CHATTANOOGA, TN  37405

BERTHA LUCERO
1841 BILLY CASPER DR
EL PASO, TX  79936

BERTHA LYLES IVORY
PO BOX 152
NATCHITOCHES, LA  71458

BERTHA M DAVIS
1600 BOYLE ST
ALEXANDRIA, VA  22314

BERTHA MOORE
604 FORRESTER ST SE
WASHINGTON, DC  20032

BERTHA NAHOUM
1905 ALDERSGATE
RIVERHEAD, NY  11901

BERTHA PHILLIPS
22 TANGLEWOOD EST
LEWISBURG, WV  24901

BERTHA R LACY
4501 GRANADA BLVD APT 201
CLEVELAND, OH  44128

BERTHA REYNOLDS
1155 MANHATTAN ST
RENO, NV 89512

BERTHA S CLARK
2626 FOREST VIEW DR
ANTIOCH, TN 37013

BERTHA SCOTT
198 N GROVE ST
EAST ORANGE, NJ 07017

BERTHA SCOTT
198 N GROVE ST
EAST ORANGE, NJ 07017

BERTHA SMALLWOOD
50 W 112TH ST APT 5C
STE 1272
NEW YORK, NY 10026

BERTHA STOKES
2217 N VAN DORN ST APT 203
ALEXANDRIA, VA 22304

BERTHA STRIPLING
1624 WINDLE ST
JACKSONVILLE, FL 32209

BERTHA SUAZO
307 PELTON AVE
STATEN ISLAND, NY 10310

BERTHA TAYLOR-MILLER
PO BOX 148
KENANSVILLE, NC 28349

BERTHA VARNER
3 TALAHI CIR
SAVANNAH, GA 31410

BERTHA VILLARREAL
2016 WESTWAY AVE
MCALLEN, TX 78501

BERTHA WILLIAMS
2541 ADAM CLAYTON POWELL JR
NEW YORK, NY 10039

BERTHA Y WALKER
PO BOX 302
TUSKEGEE INST, AL 36087

BERTHEAN COLEMAN
1126 CEDAR ST APT 5
BERKELEY, CA 94702

BERTHEAU KAREN
20825 NE 141ST ST
WOODINVILLE, WA 98077

BERTHEL DEBORAH
2834 RAINFIELD AVE
WESTLAKE VLG, CA 91362

BERTHIAUME BUFFY
22 VICTORIA ST APT 3
SOMERVILLE, MA 02144

BERTHOT RENEE
1208 S CENTRAL AVE
CHANUTE, KS 66720

BERTIE BOWMAN
28 WESTEND DR
HIGHLAND MLS, NY 10930

BERTIE BRYANT
805 PALOMINO LN
SAN MARCOS, TX 78666

BERTIE ROSE
2402 COUNTY ROAD 169
PHILADELPHIA, MO 63463

BERTIKA QUINTERO
1205 N ALABAMA ST
INDIANAPOLIS, IN 46202

BERTINA CLEVELAND
4090 FERRY LANDING RD
DUNKIRK, MD 20754

BERTINE C MCKENNA
12 BROOKLYN AVE
COOPERSTOWN, NY 13326

BERTINE MCKENNA
12 BROOKLYN AVE
COOPERSTOWN, NY 13326

BERTINI NORA
7838 CASTON PARK DR
SAN ANTONIO, TX 78249

BERTINO BERNARD
1025 MAXWELL LN APT
HOBOKEN, NJ 07030

BERTINO DAN R
224 ROYALLMANOR LN
O FALLON, MO 63368

BERTOGNOLLI CYNTHIA
1332 MACARTHUR BLVD
MUNSTER, IN 46321

BERTOLDI KATHLEEN
2014 W WEST WIND
SANTA ANA, CA 92704

BERTOLET JILL
1401 PARKSIDE DR N
WYOMISSING, PA 19610

BERTOLF MELISSA MAT
94 VALLEY RD
COS COB, CT 06807

BERTOLOTTI DONNA A
67 SEMONT RD
DORCHESTR CTR, MA 02124

BERTRAM DAVIS
164 OLD NASSAU ROAD WILLIST
SMYRNA, NC 28579

BERTRAND SUSAN
11855 W 56TH DR
ARVADA, CO 80002

BERTSCH MARLA L
36140 191ST ST
MILLER, SD 57362

BERTSCH REINATA
321 E 3RD AVE
MILLER, SD 57362

BERTSCHINGER CANDAC
6335 PRINCEVILLE CIR
HUNTINGTN BCH, CA 92648

BERUBE CANDACE
2281 PRAGUE LN
PUNTA GORDA, FL 33983

BERUMEN OLGA
12567 LASSELLE ST
MORENO VALLEY, CA 92553

BERUVIDES ROSARIO
3121 SW 82ND CT
MIAMI, FL 33155

BERVIT SHERRY
46A MILE RD
SUFFERN, NY 10901

BERWALD THOMAS
3070 PURCHASE ST
PURCHASE, NY 10577

BERYL GARNER
2321 NILE ST
GRETNA, LA 70056

BERYL J WHELAN
10 OLDE MILL RUN
MEDFORD, NJ 08055

BERYL KING
253 BERGEN AVE
JERSEY CITY, NJ 07305

BERYL M POINTER
4046 POINTER RD
ALTON, VA 24520

BERYL PETERSON
7608 BENBOW DR
GARBERVILLE, CA 95542

BERYL REID
1149 ROYAL MARQUIS CIR
OCOEE, FL 34761

BERYL TWEEDLE
828 CHURCH ST
PLEASANTVILLE, NJ 08232

BERYL WASHINGTON
413 N PINE ST APT 2
LANGHORNE, PA 19047

BERYL WICKLIFFE
178 MARSHALL BRIDGE DR
GREENVILLE, SC 29605

BERZAS CALLIE
PO BOX 337
MAMOU, LA 70554

BESECKER STEPHANIE
7097 FALLS VIEW CIR
DELAWARE, OH 43015

BESEL JAMIE
PO BOX 1314
BILLINGS, MT 59103

BESHARA CAROLANN
8404 10TH AVE
BROOKLYN, NY 11228

BESRAB KEBURNESH
11106 HOLWORTH DR
HOUSTON, TX 77072

BESS DREAMS
4026 BROOKS ST
WICHITA, KS 67220

BESS GORDON
3525 BROOKWOOD MDWS
CINCINNATI, OH 45208

BESS HOPKINS
2117 BIRDIE DR
BANNING, CA 92220

BESS LAVENDA
1404 KAITLYN LN
KELLER, TX  76248

BESS MAFFEI
104 DRIFTWAY LN
BREWSTER, NY  10509

BESSE MADELEINE
1170 FOSTER CITY BLV
FOSTER CITY, CA  94404

BESSEMER JENNA
65 WOODLAWN TER
LK HOPATCONG, NJ  07849

BESSIE ATWOOD
9 LEE CT
MAPLEWOOD, NJ  07040

BESSIE BOONE
24 CAMERON CIR
LAUREL SPGS, NJ  08021

BESSIE BROOKS
3335 CASA GRANDE CIR
JACKSON, MS  39209

BESSIE EDDINGTON-WEBSTER
21438 DEQUINDRE RD APT 202
WARREN, MI  48091

BESSIE G ABRAMS
5568 MCCROSSIN CIR
LITHONIA, GA  30038

BESSIE HACKETT
PO BOX 249
FULSHEAR, TX  77441

BESSIE HICKS
112 FOLTZ LN
MUSKOGEE, OK  74403

BESSIE ISABLE
13912 233RD ST
ROSEDALE, NY  11422

BESSIE J MCKNEELY
3634 S MUIRFIELD RD
LOS ANGELES, CA  90016

BESSIE J MCKNEELY
3634 S MUIRFIELD RD
LOS ANGELES, CA  90016

BESSIE JONES
4428 DEVONSHIRE TER
ANNISTON, AL  36207

BESSIE KEARNEY
2569 7TH AVE # 11B
NEW YORK, NY  10039

BESSIE KENDALL
5448 PEPPERWOOD CT
STONE MTN, GA  30087

BESSIE L VALLET
4391 DEEN ST
SHREVEPORT, LA  71109

BESSIE M MAYS
8106 E HILDALE ST
DETROIT, MI  48234

BESSIE MAE FERGUSON
103 WOODRIDE CT
SPARTANBURG, SC  29306

BESSIE MARTIN
1479 AVONCROFT DR
FAYETTEVILLE, NC  28306

BESSIE MERRITT
12 CLAREMONT AVE
JERSEY CITY, NJ  07305

BESSIE RENFROE
208 BANKSTON RD
NESBIT, MS  38651

BESSIE SARA
24 MOONLIGHT CT
WENTZVILLE, MO  63385

BESSIE SMITH
2405 CAMDEN LN
ALBANY, GA  31721

BESSIE TERRY
2480 MORNING VISTA DR
MEMPHIS, TN  38134

BESSIE W MARTIN
1711 LYDIA DR NW
HUNTSVILLE, AL  35816

BESSIE WILSON
135 CEDAR GROVE DR
NATCHITOCHES, LA  71457

BESSIE XIPOLITAS
79 CREED CIR
CAMPBELL, OH  44405

BESSIE YARBOROUGH
331 W WASHINGTON ST
MILLEDGEVILLE, GA  31061

BESSOLO MARTHA
3500 E MARITANA DR U
ST PETE BEACH, FL 33706

BESSONOVA YULIYA
6155 98TH ST APT 12B
REGO PARK, NY 11374

BESSY MANDELOS
2306 154TH ST
WHITESTONE, NY 11357

BESSY MANDELOS
2306 154TH ST
WHITESTONE, NY 11357

BEST AGENCY
5525 S. DECATUR BLVD., SUITE 101
LAS VEGAS, NV 89118

BEST LANETTE
2413 RED BUR CT
WEST VALLEY, UT 84119

BEST REBECCA
11022 OAKBRIAR CT
FORT WAYNE, IN 46845

BEST VELMA
12850 ARCHDALE ST
DETROIT, MI 48227

BESTARD TYLER
778 AV SALVADOR
SAN CLEMENTE, CA 92672

BESTGORING CYNTHIA
7802 WINGATE DR
GLENN DALE, MD 20769

BETANCOURT SUSANA G
461 CALLE REINA DE L
CAROLINA, PR 00987

BETANIA VARGAS
527 WINDSTONE TRL
ALPHARETTA, GA 30004

BETANZOS JANET
51 CHURCH ST
WALLKILL, NY 12589

BETETA MARILU
19817 INGOMAR ST
WINNETKA, CA 91306

BETH A ANDERSON
1090 BANBERRY CT
LONDON, OH 43140

BETH A BLAYLOCK
13972 EMBER WAY
SAINT PAUL, MN 55124

BETH A CARROLL
544 S PARK PL
EL CAJON, CA 92021

BETH A CUNDIFF
13869 N AZURE SPRINGS DR
TUCSON, AZ 85755

BETH A KOELSCH
2 TAFFRAIL PATH
WAREHAM, MA 02571

BETH A KRUEGER
108 EQUINOX CIR
LADSON, SC 29456

BETH A MADERA
1409 BRANDYWINE RD
CROWN POINT, IN 46307

BETH A PECK
E4523 COUNTY ROAD D
MENOMONIE, WI 54751

BETH A SRP
185 SUMMER AVE
OWATONNA, MN 55060

BETH A SUNDERMAN
3527 BEEKLEY WOODS DR
CINCINNATI, OH 45241

BETH A WILLEY
1381 TWIN PINES TRL APT A
NEWARK, OH 43055

BETH A YURISIC
PO BOX 230
GREENVILLE, PA 16125

BETH ADAMS
1210 AMELIA ST
NEW ORLEANS, LA 70115

BETH ADCOCK
PO BOX 782
MINIER, IL 61759

BETH ADKISON
513 DOMINIQUE ST
SAINT JACOB, IL 62281

BETH AGHA
203 N EVERGREEN DR
SELDEN, NY 11784

BETH ALITT
191 CALLE MAGDALENA STE 250
ENCINITAS, CA  92024

BETH ALPERS
907 YALE
COLUMBIA, MO  65203

BETH ANDERSON
515 S OLD MILL RD
DOVER, DE  19901

BETH ANDERSON
PO BOX 425
SPICER, MN  56288

BETH ANDRUS
3019 BARONNE ST
MOBILE, AL  36606

BETH ANN BYRNES
24 AUTUMN DR
HAUPPAUGE, NY  11788

BETH ANN SCHWARTZ
1905 N OCEAN BLVD APT 5E
FT LAUDERDALE, FL  33305

BETH B OCONNOR
10 PENNY LN
JEWETT CITY, CT  06351

BETH BAILEYGLADNEY
5604 WILVAN AVE
BALTIMORE, MD  21207

BETH BAKER
8309 NW FOREST DR
WTHRBY LAKE, MO  64152

BETH BALDUZZI
118 WINDING RIVER DR
MURRELLS INLT, SC  29576

BETH BARTELETTI
600 SE MARION ST UNIT 110
PORTLAND, OR  97202

BETH BARTZ
16 WILSON ST
LEROY, NY  14482

BETH BECK
3410 GREENWICH LN
ISLAND LAKE, IL  60042

BETH BENAVIDEZ
147 MEADOWLARK LN
THERMOPOLIS, WY  82443

BETH BENNETT
4571 BARBARA LN
WALNUTPORT, PA  18088

BETH BENSON
875 COMSTOCK AVE APT 18B
LOS ANGELES, CA  90024

BETH BENTON
140 HUNTERS ROW
APT 103
MADISON, MS  39110

BETH BERZANSKIS
1210 SUNNYFIELD DR
LINDEN, NJ  07036

BETH BEYERS FRANKEL
1606 CHESTNUT ST
WILMINGTON, NC  28401

BETH BIENVENU
18626 CLOVERCREST CIR
OLNEY, MD  20832

BETH BIREBIRIAN
29042 SAN REMO PL
CASTAIC, CA  91384

BETH BLALOCK
17 BELTED KINGFISHER
HILTON HEAD, SC  29928

BETH BLAND
1149 E TOWNSHIP ST
FAYETTEVILLE, AR  72703

BETH BOARDMAN
1426 BRIARCLIFF DR
WOODSTOCK, GA  30189

BETH BOLEWARE
60 E LAKE RD
HATTIESBURG, MS  39402

BETH BRANNON
920 MEADOWHILL CT
CHESAPEAKE, VA  23320

BETH BRAUNER
PO BOX 713
OAKLAND, FL  34760

BETH BREITHAUPT
1775 S DAWSON WAY
AURORA, CO  80012

BETH BRIDGES
18 LONGBOW LN
WIMBERLEY, TX  78676

BETH BRINNEHL
16548 CURRANT AVE
TINLEY PARK, IL  60487

BETH BROCKLESBY
4661 E WYOMING PL
DENVER, CO  80222

BETH BRODERICK
1028 BONNIE CT
DUBUQUE, IA  52003

BETH BROWN
105 ACREE ST
UNION POINT, GA  30669

BETH BUTLER
7313 WESSEX PL
PRINCETON, NJ  08540

BETH CACKOWSKI
179 LAWNSIDE AVE
COLLINGSWOOD, NJ  08108

BETH CANAAN
65 ORCHARD DR
CRANSTON, RI  02920

BETH CARMAN
17 MOUNTAIN VIEW TRL
WHARTON, NJ  07885

BETH CAVADEAS
7549 COUNTY 426 M 5 RD
GLADSTONE, MI  49837

BETH CHIAPPETTA
66 HOBBITT LN
FINLEYVILLE, PA  15332

BETH CHULICK
6537 LAWNWOOD AVE
CLEVELAND, OH  44130

BETH CIOTTA
4500 HARBOUR BEACH BLVD
BRIGANTINE, NJ  08203

BETH COATS
1012 ROLLING MEADOW LN
CROZET, VA  22932

BETH COGGSHALL
6765 NORTHCREEK LN
DALLAS, TX  75240

BETH COLLINS
3602 JACKSON CABIN RD
PHOENIX, MD  21131

BETH COMBS
540 S 22ND ST
MARION, IA  52302

BETH CONNER
20 TAPPAN AVE
BABYLON, NY  11702

BETH COPPA
7941 CHRISTIANA WAY
INDIANAPOLIS, IN  46256

BETH CRISCO
203 BROOK MEADOW RD
LANSING, KS  66043

BETH CRYE
2772 N 68TH ST
MILWAUKEE, WI  53210

BETH CURCIO
22426 KINGSBURY AVE
OAKLAND GDNS, NY  11364

BETH DALE
3939 WALNUT AVE UNIT 128
CARMICHAEL, CA  95608

BETH DALOZ
4 TANNERY HILL RD
HANCOCK, NH  03449

BETH DAVIS
10533 DIAMOND DR
LITTLE ROCK, AR  72209

BETH DELAURENTIS
43 GREENRIDGE AVE
WHITE PLAINS, NY  10605

BETH DENBROCK
13310-20 MILE RD
MARSHALL, MI  49068

BETH DIETSCH
4604 E BROADWAY AVE
DES MOINES, IA  50317

BETH DIXON
3711 BURLINGTON MILLS RD
WAKE FOREST, NC  27587

BETH DOLGOS
17 MANGO CT
SICKLERVILLE, NJ  08081

BETH DOMANEY
327 STATE RD
GT BARRINGTON, MA  01230

BETH DONNELLY FELLER
22389 SW 110TH PL
TUALATIN, OR  97062

BETH DUBAS
790 PIERMONT AVE
PIERMONT, NY  10968

BETH E HODGKINS
33 CLARK RD
BARRE, VT  05641

BETH E LANDING
10320 WESTLAKE DR APT 208
BETHESDA, MD  20817

BETH E WATERS
2500 MILTON AVE
JANESVILLE, WI  53545

BETH EDWARDS
7945 ROBIN RD
CUMMING, GA  30041

BETH ELMORE
1210 BRENDAM CT
ROANOKE, TX  76262

BETH ESTES
8670 CADIZ RD
HOPKINSVILLE, KY  42240

BETH EVANS
7117 RADIUS LOOP SE
LACEY, WA  98513

BETH FARNSWORTH
PO BOX 169
FARMINGTON, NM  87499

BETH FERRELL
7 SQUIRES MEADOW CT
SIMPSONVILLE, SC  29681

BETH FINNICUM
480 DEER PARK DR NE
NEW PHILA, OH  44663

BETH FISHER
PO BOX 200
EMLENTON, PA  16373

BETH FORDHAM-MEIER
978 BAILEYS CHAPEL RD
ADVANCE, NC  27006

BETH FORTMAN-BRAND
586 WINNCASTLE ST
SIMI VALLEY, CA  93065

BETH FOSTER
1037 3RD ST APT 303
SANTA MONICA, CA  90403

BETH FRANKINFIELD
216 GREEN ST
SOUDERTON, PA  18964

BETH FRASER
PO BOX 795
STERLING, MA  01564

BETH FRIEDMAN
16012 22ND AVE
WHITESTONE, NY  11357

BETH FURST
709 EARLTON RD
REISTERSTOWN, MD  21136

BETH GARBO
28 E MAIN ST
MYSTIC, CT  06355

BETH GILHOOLEY
3524 78TH ST APT B17
JACKSON HTS, NY  11372

BETH GLASSBERG
23290 SW 58TH AVE APT A
BOCA RATON, FL  33428

BETH GNAGEY
479 FIKE HOLLOW RD
MEYERSDALE, PA  15552

BETH GONZALES
48849 DEADWOOD LOOKOUT RD
COARSEGOLD, CA  93614

BETH GOODMAN
229 WOODLET LN
BOLINGBROOK, IL  60490

BETH GREENBERG
1101 CREEKSIDE CT
O FALLON, IL  62269

BETH GROSS
2508 SW WINTEROAK CIR
LEES SUMMIT, MO  64081

BETH GROSSFELD
11814 83RD AVE APT 6H
KEW GARDENS, NY  11415

BETH GROSSFELD
11814 83RD AVE APT 6H
UNIT 319
KEW GARDENS, NY  11415

BETH HAM
11335 BONANZA CIR
FRANKTOWN, CO  80116

BETH HANSLOW
4401 N BRANAVY AVE
SPRINGFIELD, MO  65803

BETH HARRELL
2120 LEBANON PIKE APT 126
NASHVILLE, TN  37210

BETH HARRISON
37471 SIENNA OAKS DR
NEW BALTIMORE, MI  48047

BETH HART
5215 WALLA WALLA ST
YAKIMA, WA  98903

BETH HARWELL
42 WYN OAK
NASHVILLE, TN  37205

BETH HENDERSON
127 HACKETT HILL RD
HOOKSETT, NH  03106

BETH HOFFMANN
15520 BLACK HAWK AVE
BAKERSFIELD, CA  93314

BETH HOOIE
1009 66TH AVE W
BRADENTON, FL  34207

BETH HORWATH
2460 N KEESHA
MESA, AZ  85207

BETH HOTCHKISS
17206 DUB DR
MUD BUTTE, SD  57758

BETH HUCH
8421 DELMAR BLVD APT 1E
SAINT LOUIS, MO  63124

BETH HUGHES
24410 WOODHALL CT
NAPERVILLE, IL  60564

BETH IVEY
8416 FERGUSON FARMS LN
MONROE, NC  28110

BETH JACOBSEN
241 SPARROW LN
BOLINGBROOK, IL  60490

BETH JAMES
121 WHITFIELD DR
JACKSON, TN  38305

BETH JANOSKI
215 CAMERON DR
IRWIN, PA  15642

BETH JANSSEN
7209 GREERS FERRY RD
HIGDEN, AR  72067

BETH JOHNSON
6233 W SHADOW LAKE DR
CIRCLE PINES, MN  55014

BETH JOHNSON-LESSARD
33 NAUTILUS DR
SAUNDERSTOWN, RI  02874

BETH JOINER
2918 PENDLETON LN SW
MARIETTA, GA  30064

BETH KALAMATAS
1051 BRITTANY BND
LK IN THE HLS, IL  60156

BETH KANALY
1925 ARBOR VALLEY DR
EDMOND, OK  73025

BETH KELLEY
67 SUNNY AVE
WEBSTER, MA  01570

BETH KEPPEL
1212 WIND CHIME DR
WATERFORD, MI  48327

BETH KERR
14822 JARRETTSVL PIKE
MONKTON, MD  21111

BETH KING
370 MICHIGAN ST
HUNTINGTON, WV  25704

BETH KINGHAM
300 W LAKE SUMMIT DR
WINTER HAVEN, FL  33884

BETH KINNEY
12024 SAIL PLACE DR
INDIANAPOLIS, IN  46256

BETH KNEISLER
1924 S WALDEN AVE
APPLETON, WI  54915

BETH KOLOWSKI
15510 SERENITY LN
ELMWOOD, IL  61529

BETH KRAKOWER
417 GRAND ST APT D1002
NEW YORK, NY  10002

BETH KRAMPEL
35 COLTS LN
FLEMINGTON, NJ  08822

BETH KUHANECK
85 LAKE REFUGE CT
ANGIER, NC  27501

BETH KUNA
RR 1 BOX 1488
NICHOLSON, PA  18446

BETH L GOERNER
804 PAMPAS RICAS DR
LEANDER, TX  78641

BETH LAMANNA
2583 OLD GRAHAM RD
PITTSBORO, NC  27312

BETH LAMBERT
1330 S FAIR ST APT 507
ARLINGTON, VA  22202

BETH LANOUE
600 RANDALL ST
TRACY, MN  56175

BETH LAWLESS-WALSH
25332 163RD AVE SE
COVINGTON, WA  98042

BETH LAWSON
540 TILLERY RD
POWELL, TN  37849

BETH LEE
201 N KANSAS ST
GREEN SPRINGS, OH  44836

BETH LEHMAN
7194 FRONTIER TRL
G LEHMAN
CHANHASSEN, MN  55317

BETH LESSER
18 HOLLY TRCE
SIMPSONVILLE, SC  29681

BETH LEWIS
416 HIGH ST
FREMONT, OH  43420

BETH LINK
1349 NORTHRIDGE CT
HASTINGS, MN  55033

BETH LIPKO
PO BOX 15136
EVANSVILLE, IN  47716

BETH LIVLEY
1479 FRENCHMANS BEND RD
MONROE, LA  71203

BETH M BOPP
221 S 5TH ST
OAKES, ND  58474

BETH M TOLFREE
7235 MEADOWBROOK LN
BAKERSFIELD, CA  93309

BETH MACY
7 SONNET GROVE CT
THE WOODLANDS, TX  77382

BETH MAJURE
172 S GEORGIA AVE
MOBILE, AL  36604

BETH MALONOSKI
304 STONYBROOK DR
EAGLEVILLE, PA  19403

BETH MALTBY
25800 SCIENCE PARK DR
BEACHWOOD, OH  44122

BETH MARCUM
3371 SE DIAMOND HILL TER
HOBE SOUND, FL  33455

BETH MARECZ
2462 CAPULET CT
AVON, OH  44011

BETH MAXWELL
PO BOX 6802
KETCHUM, ID  83340

BETH MAZZIOTTA
7114 ROYAL LN
DALLAS, TX  75230

BETH MCILHANEY
1504 YAGGI DR
FLOWER MOUND, TX  75028

BETH MCINTYRE
3226 OAKLAND LAKE CIR
MISSOURI CITY, TX  77459

BETH MCKINLEY
6009 PLEASANT HILL RD
ATHENS, OH 45701

BETH MCNELIS
61 3RD ST
HORNELL, NY 14843

BETH MERIN
401 E 81ST ST APT 10K
NEW YORK, NY 10028

BETH MERKT
8310 W ROCHELLE AVE
LAS VEGAS, NV 89147

BETH MICHEL
32 RAVEN ST APT 2
DORCHESTER, MA 02125

BETH MILLER
PO BOX 241
TAVERNIER, FL 33070

BETH MINARDI
1518 ROSTRAVER ST
MONESSEN, PA 15062

BETH MITCHELL
3 DERMOT CT
PORTLAND, ME 04102

BETH MOON
4055 MEADOW PARK DR
DECATUR, IL 62521

BETH MOORE
23 HILLCREST PARK RD
OLD GREENWICH, CT 06870

BETH MOORE
6282 HIGHWAY 43 S
KOSCIUSKO, MS 39090

BETH MUELLER
16640 BARTIZAN DR
GLENCOE, MO 63038

BETH MUHLERT
4 SPRING ST
BEACHWOOD, NJ 08722

BETH MURRAY
10622 S RHODES AVE
CHICAGO, IL 60628

BETH MZIK
1309 KEY WEST CT
WESLEY CHAPEL, FL 33544

BETH NELSON
PO BOX 583
MCINTOSH, FL 32664

BETH NICOLLS
5816 TIFFANY CT
CLEVELAND, OH 44124

BETH NIELSEN
1141 OAK RIDGE CIR
BARRINGTON, IL 60010

BETH NOBILE
35 BLOSSOM SQ
HOLDEN, MA 01520

BETH OLDHAM
52 BENEDICT ST
RIVERSIDE, RI 02915

BETH OVERSTREET
1053 BRANNENS BRIDGE RD
SYLVANIA, GA 30467

BETH OZER
103 RALEIGH RD
SCHWENKSVILLE, PA 19473

BETH P HEMINGER
1837 RIVARD RD
TOLEDO, OH 43615

BETH PADILLA
17470 DUNEWOOD CT UNIT C
SPRING LAKE, MI 49456

BETH PELTIER
3114 HONEY CREEK CT
OSHKOSH, WI 54904

BETH PEREIRA
2150 CENTER AVE APT 10A
FORT LEE, NJ 07024

BETH PISCATELLI
7260 ARPEGE RD
SAN DIEGO, CA 92119

BETH PITTMAN
2209 SW PINOAK AVE
BENTONVILLE, AR 72712

BETH PONZIO
2319 S CARLISLE ST
PHILADELPHIA, PA 19145

BETH POPE
3611 FIRERING CT
MYRTLE BEACH, SC 29579

BETH POPE
6921 SE 100TH PL
BELLEVIEW, FL  34420

BETH PORTERFIELD
162 WISE RD
DUNN, NC  28334

BETH RAMSEY
14655 CHARLES ST
CHARLOTT HALL, MD  20622

BETH REISER
802 SCOTT AVE
GLENSHAW, PA  15116

BETH ROEDERSHEIMER
5741 MUDDY CREEK RD
CINCINNATI, OH  45233

BETH ROGERS
1330 LOCUST LN
GLENVIEW, IL  60025

BETH ROSE
26250 GLEN OAK DR
WYOMING, MN  55092

BETH RUSSELL
40 FISKE HILL RD
STURBRIDGE, MA  01566

BETH RUSSO
324 BUCHNER HILL DR
NORTHVILLE, MI  48167

BETH RUTHERFORD
6838 ROUTE 191
CRESCO, PA  18326

BETH S RAWLINGS
6 SANFORD AVE
CATONSVILLE, MD  21228

BETH S STAPLES
7366 W SOMERSET RD
APPLETON, NY  14008

BETH SAEF
29 BURROUGHS RD
LEXINGTON, MA  02420

BETH SCANLON
13 MOYER AVE
CHARLEROI, PA  15022

BETH SCHIMEL
3270 S HIGHPOINTE DR
NEW BERLIN, WI  53151

BETH SCHUSTER
20 HOVER RD
CLAVERACK, NY  12513

BETH SHIELDS
3607 LAS COLINAS DR APT B
AUSTIN, TX  78731

BETH SINGISER
2422 WILLOWOOD DR UNIT B
WAUKESHA, WI  53188

BETH SIROTA
150 JAMES ST
KINGSTON, PA  18704

BETH SLADE
PO BOX 1426
MALTA, MT  59538

BETH SLATE
369 DOMINION VIEW RD
COLVILLE, WA  99114

BETH SOMMERS
807 W TRINITY AVE APT 203
DURHAM, NC  27701

BETH SOUDER
470 SHERWOOD DR
MANSFIELD, OH  44904

BETH STACY
678 WELLINGTON STATION BLVD
APT 64
ORMOND BEACH, FL  32174

BETH STANDING
1213 SEMINOLE DR
INDN HBR BCH, FL  32937

BETH STECHER
1404 WOOLRIDGE DR
CORALVILLE, IA  52241

BETH STEINRUCK
3526 CYPRESS CREEK RD
COMFORT, TX  78013

BETH STOMBAUGH
1 LEE DR
STEVENS, PA  17578

BETH SYTZ
2816 SCARBOROUGH CT
GASTONIA, NC  28054

BETH TAYLOR
26 GARGON TER
SOUTHWICK, MA  01077

BETH THOMS
424 N BOROUGH RD
TACOMA, WA  98403

BETH THURMAN
176 HODGE WATSON RD
CALHOUN, LA  71225

BETH TREPTOW
5406 9TH STREET RD
OMRO, WI  54963

BETH TROTTA
28051 PALMAS GRANDES LN
BONITA SPGS, FL  34135

BETH TRUSHEIM
421 JENNINGS DR
MORRIS, IL  60450

BETH TZE
5141 OLD PLUM GROVE RD
PALATINE, IL  60067

BETH VAN DER HEIJDEN
24 COPPER BEECH CIR
WHITE PLAINS, NY  10605

BETH VAN MOL
101 WOOD LAKE DR UNIT 504
ATHENS, GA  30606

BETH VERSER
12151 S BUFFALO GAP TRL
PARKER, CO  80134

BETH VINCENT
1400 MYRTLE ST
SCOTT CITY, KS  67871

BETH VODICKA ZILAR
4317 GIOVANNI DR
PLANO, TX  75024

BETH WAINNER
105 ABERCAIRN DR
FRANKLIN, TN  37064

BETH WALKER
4319 SHAWHAN RD
CHATTANOOGA, TN  37411

BETH WALKER
604 THORN PL
MONTGOMERY, AL  36106

BETH WALLAR
3108 SW 107TH TER
OKLAHOMA CITY, OK  73170

BETH WATTS
5071 GULL RD
KALAMAZOO, MI  49048

BETH WEEKS
5771 OLD KEEBLER RD
COLLINSVILLE, IL  62234

BETH WENDLING
1311 N DEQUINCY ST
INDIANAPOLIS, IN  46201

BETH WEST
122 S EAST AVE
LEESVILLE, SC  29070

BETH WHITE
1154 W NEWPORT AVE APT 2
CHICAGO, IL  60657

BETH WHITE
332 JEREMYS STRAIGHT
STOCKBRIDGE, GA  30281

BETH WHITE
8252 BARBERRY CT
CHATTANOOGA, TN  37421

BETH WILLARD
175 FREEDOM CT
VINE GROVE, KY  40175

BETH WILLIAMS
23290 NE 17TH ST
SAMMAMISH, WA  98074

BETH WILLIAMS
609 DEVON DR
SAINT JOSEPH, IL  61873

BETH WILLIAMS
6275 WESSELMAN RD
CINCINNATI, OH  45248

BETH WILLIAMS
9246 S EMERALD AVE
CHICAGO, IL  60620

BETH WINTERS
4075 WASHINGTON CRESCENT DR
TROY, MI  48085

BETH WISHBOW
13 SUSSEX CT
BEDMINSTER, NJ  07921

BETH WOOLEY
1321 LYNETTE WAY
SACRAMENTO, CA  95831

BETH WORZELLA
5330 WIND POINT RD
RACINE, WI 53402

BETH YOHE
930 SEBRING RD
BEAVER, PA 15009

BETH YVONNE
121 WATSON MILL RD
SACO, ME 04072

BETH ZIMMERMAN
8825 COUNTY ROAD 1360
TAFT, TX 78390

BETHANIE LONGNECKER
7700 PARKWOOD DR
MISSOULA, MT 59808

BETHANN ASPLUND
21157 WEST DR
BIG RAPIDS, MI 49307

BETHANN BISSELL
5211 S ASPEN RD
SPOKANE, WA 99224

BETHANN COSTOLO
89 SAINT ANDREWS DR
BEAVER FALLS, PA 15010

BETHANN FAIRBAUGH
1518 THE PLZ
CHARLOTTE, NC 28205

BETHANN GRAZIANO
567 HELENA ST
E MCKEESPORT, PA 15035

BETHANN KNEPSHIELD
728 MAIN ST
FORD CITY, PA 16226

BETHANN MITCHELL
1120 PINEBROOK CIR
AUBURN, AL 36830

BETHANNA ZEITOUNI
3916 W NORTH A ST
TAMPA, FL 33609

BETHANY A STRAUB
1685 RICHMOND AVE
LINCOLN PARK, MI 48146

BETHANY AUSTIN
6174 ASHWELL WAY
VALLEJO, CA 94591

BETHANY BAIN
2155 DEVONSHIRE RD
BLOOMFIELD, MI 48302

BETHANY BECK
3123 NORTH ST NE
MILLERSPORT, OH 43046

BETHANY BLACKBURN
15908 NE 76TH ST
VANCOUVER, WA 98682

BETHANY BREVARD
338 STONEHENGE DR SW
GRANDVILLE, MI 49418

BETHANY BROWNING
3811 PECANWOOD WAY
LOUISVILLE, KY 40299

BETHANY BYRNSIDE
3815 TOWN SQUARE BLVD
MELBOURNE, FL 32901

BETHANY BYRNSIDE
3815 TOWN SQUARE BLVD
MELBOURNE, FL 32901

BETHANY DESROCHES
111 MOUNTAIN RD
HOLYOKE, MA 01040

BETHANY DEWITT
302 YORKTOWN DR
CRANBERRY TWP, PA 16066

BETHANY DIAZ
7077 EAGLES PERCH DR
JACKSONVILLE, FL 32244

BETHANY HEBERT
140 BLACKJACK XING
WALPOLE, NH 03608

BETHANY JAHNS
236 N FAIR OAKS AVE APT 4
MADISON, WI 53714

BETHANY JOHNSON
408 1/2 SW ORDNANCE RD
ANKENY, IA 50023

BETHANY JONES
22667 HIGHWAY 82
MC CARLEY, MS 38943

BETHANY LANDGRAFF
3016 MILLER RD
WASH BORO, PA 17582

BETHANY LAURIO
7908 SHIRE LN
YPSILANTI, MI  48197

BETHANY MARTIN LOGAN
1817 STATE ROUTE 83
MILLERSBURG, OH  44654

BETHANY MORRIS
293 TULANE AVE
VENTURA, CA  93003

BETHANY OGDEN
5155 MOUNTAIN RIDGE ST
KALAMAZOO, MI  49004

BETHANY PLOUB
16151 TWO CREEK RD
BROOK PARK, MN  55007

BETHANY POPPE
11 TIGER DR
CALIFON, NJ  07830

BETHANY SASIELA
47 KINSEY AVE
BUFFALO, NY  14217

BETHANY SEYMOUR
14 STRATHMORE RD
S PORTLAND, ME  04106

BETHANY SPEIR
2273 E RYAN AVE
FRESNO, CA  93720

BETHANY SWANSON
20 ROMA ORCHARD RD
PEEKSKILL, NY  10566

BETHANY TAYLOR
5213 LE PARC DR APT 6
WILMINGTON, DE  19809

BETHANY TUCKER
362 WAWONA AVE APT A
SHELL BEACH, CA  93449

BETHEL LEATHA
8441 NW 197TH TER
HIALEAH, FL  33015

BETHEL OLSON
PO BOX 3384
FEDERAL WAY, WA  98063

BETHENE HUNSBERGER
525 1ST AVE E
SHAKOPEE, MN  55379

BETHENNY FRANKEL
255 HUDSON ST APT 8A
NEW YORK, NY  10013

BETHINA WILLIAMS
591 FISHER RD
OCKLAWAHA, FL  32179

BETHUNE KAREN
14435 N 7TH ST STE 2
PHOENIX, AZ  85022

BETINA GRAY
312 JAMES LYN DR
HOPKINSVILLE, KY  42240

BETINA KYLE
3360 E SIERRA MADRE BLVD
PASADENA, CA  91107

BETINA MEEK
3633 STONEYCREEK CT
GASTONIA, NC  28056

BETIT KELLY
19 SAVOY RD
NEWARK, DE  19702

BETO ROBERT J
411 STANLEY AVE
CLARKSBURG, WV  26301

BETOURNE LAURI
2022 N NEVADA ST APT
CHANDLER, AZ  85225

BETRICE BARRETT
PO BOX 34
LATHAM, NY  12110

BETS CORITA
139 WARM SPRINGS AVE
MARTINSBURG, WV  25404

BETSAIDA ORTIZ
437 PURDY ST
PHILA, PA  19140

BETSCHMAN FONTAYNE
8775 COSTA VERDE BLV
SAN DIEGO, CA  92122

BETSO ALYSE
167 EVERGREEN ST
STATEN ISLAND, NY  10308

BETSY & ADAM
90 DAYTON AVE., BLDG #3C
PASSAIC, NJ  7055

BETSY A KARNES
2914 S SHORE DR
MISHAWAKA, IN 46544

BETSY A SWIDER
391 PENTLAND DR
MELBOURNE BCH, FL 32951

BETSY A. RYAN
770 SAW MILL RIVER RD
YORKTOWN HGTS, NY 10598

BETSY AMICO
1603 ANJI CT
HIGH POINT, NC 27265

BETSY ANTONIELLO
34 GALLOPING HILL RD
HOLMDEL, NJ 07733

BETSY ASH
11621 12TH AVE SW
BURIEN, WA 98146

BETSY ASH
11621 12TH AVE SW
BURIEN, WA 98146

BETSY BAGWELL
23501 COUNTY ROAD 324
CLARKTON, MO 63837

BETSY BLACKHAWK
7925 29TH AVE N
NEW HOPE, MN 55427

BETSY BODAMER
12298 LAFONTAINE DR
CURTICE, OH 43412

BETSY BURKMAN
951 TAYLOR ST APT 2
VISTA, CA 92084

BETSY BURNS
3420 62ND ST
LUBBOCK, TX 79413

BETSY BUSHMAN
787 SUNDERLAND DR
CINCINNATI, OH 45255

BETSY CANTOR
1011 EUCLID ST UNIT E
SANTA MONICA, CA 90403

BETSY CLAMAN
433 W BRIAR PL APT 10B
CHICAGO, IL 60657

BETSY CRAIG
546 S POTTER RD
LANCASTER, SC 29720

BETSY CUNNINGHAM
205 BARNEVELDER DR
UNIT 502
LEXINGTON, SC 29072

BETSY D LIGHT
829 MARYLAND AVE
SALEM, VA 24153

BETSY DALY
10 ROGERS ST APT 1020
CAMBRIDGE, MA 02142

BETSY DOYLE
19 N RIDGEWAY AVE
GLENOLDEN, PA 19036

BETSY E CHANDLER
2445 RAVINE DR
NASHVILLE, TN 37217

BETSY EHMANN
825 SANTA BARBARA DR SE
GRAND RAPIDS, MI 49506

BETSY F SPEER
15 LOCKHART LN
ST AUGUSTINE, FL 32080

BETSY FLEMING
2812 W 43RD PL
LOS ANGELES, CA 90008

BETSY GARVIN
141 CALLAWAY CT
O FALLON, IL 62269

BETSY HEALEY
44 BILTMORE BLVD
MASSAPEQUA, NY 11758

BETSY HESTER
4074 EULA CIR
ATLANTA, GA 30360

BETSY HUGHES
38 ROSE ST
FORTY FORT, PA 18704

BETSY J HADDIX
RR 4 BOX 54A
APT 302
GRAFTON, WV 26354

BETSY J JAMESON
149 SE 27TH TER
CAPE CORAL CE, FL 33904

BETSY KIRKLAND
22001 LOCH LOMOND DR
CANYON LAKE, CA  92587

BETSY KOEPKE
14215 41ST AVENUE CT NW
GIG HARBOR, WA  98332

BETSY LAZORKA
421 S JULIANA ST
BEDFORD, PA  15522

BETSY LEHRFELD
1400 16TH ST NW STE 101
WASHINGTON, DC  20036

BETSY LOMBARD
PO BOX 2387
NEVADA CITY, CA  95959

BETSY LOVETTE
1719 PARK PL
WILKESBORO, NC  28697

BETSY LOZAR
3025 RIDGEVIEW DR
SEDRO WOOLLEY, WA  98284

BETSY M HENNINGTON
149 58TH ST N
BIRMINGHAM, AL  35212

BETSY MCCOY
626 CORAL WAY APT 702
CORAL GABLES, FL  33134

BETSY MCPHERSON
5730 COTTAGE HILL RD
NASHPORT, OH  43830

BETSY MURPHY
15696 SILVERLAKE CT
CHESTERFIELD, MO  63017

BETSY PATTON
16621 ROSEWOOD ST
OVERLAND PARK, KS  66085

BETSY PETERS
231 OSSIPEE TRL
GORHAM, ME  04038

BETSY R GRAZIANO
29 BARTLETT ST
PORTLAND, CT  06480

BETSY REINEL
339 HARBOR RD APT 7B
STATEN ISLAND, NY  10303

BETSY REITHEMEYER
1126 S 13TH ST
ROGERS, AR  72758

BETSY RIDDERMAN
1645 E HARBOUR TOWNE CIR
MUSKEGON, MI  49441

BETSY RUSSELL
5771 S 28TH ST
KALAMAZOO, MI  49048

BETSY RYAN
770 SAW MILL RIVER RD
YORKTOWN HTS, NY  10598

BETSY STILTNER
1677 LOWER MILL BRANCH RD
GRUNDY, VA  24614

BETSY THOMAS
351 GRUBB RD
SCHWENKSVILLE, PA  19473

BETSY TUTT
2727 CHESTNUT ST
FORT WAYNE, IN  46803

BETSY VARGAS
143 W 140TH ST APT 5F
NEW YORK, NY  10030

BETSY W STOFFEL
PO BOX 2715
GULF SHORES, AL  36547

BETSY WHITE
2516 HAYMOND AVE
RIVER GROVE, IL  60171

BETSY WOODRUM
175 N HARBOR DR APT 4907
CHICAGO, IL  60601

BETSY YOCHELSON
PO BOX 333
SWEET HOME, OR  97386

BETSY YOUNG
4588 LUDINGTON RD
COLUMBUS, OH  43227

BETSY ZIEMSKI
1216 REGINA DR
NAPA, CA  94558

BETTA KRINER
154 HUBLER RD
STATE COLLEGE, PA  16801

BETTE BATTLE
2265 BACK BONE RD
SPARTA, TN 38583

BETTE BERNSDORF
7946 EMMANUEL DR
LEWIS CENTER, OH 43035

BETTE DRAKE
272 SWEET CLOVER DR
SPRING BRANCH, TX 78070

BETTE GIBSON
880 TULLY RD APT 40
HOUSTON, TX 77079

BETTE H FRANKE
1013 E ASH ST
SPRINGFIELD, IL 62703

BETTE IACINO
9183 W CEDAR DR UNIT 4
LAKEWOOD, CO 80226

BETTE J CAREY
127 ASCOT PL
GRASS VALLEY, CA 95949

BETTE KAHN
865 COMSTOCK AVE APT 16D
LOS ANGELES, CA 90024

BETTE LESSEN
PO BOX 846
ARMA, KS 66712

BETTE MANN
1128 LASONE DR
SCOTTSBORO, AL 35768

BETTE MATTSON
1402 MAPLE DR SE
ALEXANDRIA, MN 56308

BETTE MCANDREW
4980 LEESBURG PIKE APT 416
ALEXANDRIA, VA 22302

BETTE MONFORT
50 HASKELL RD
WESTPORT IS, ME 04578

BETTE OBANION KAHN
865 COMSTOCK AVE APT 16D
LOS ANGELES, CA 90024

BETTE R LESSEN
701 E WASHINGTON ST B846
ARMA, KS 66712

BETTE R OLSEN
43 RIDGEDALE AVE
MADISON, NJ 07940

BETTE RIOUX
12 EAGLE HILL RD
RAYMOND, NH 03077

BETTE SMOKER
31861 KELLY RD
BURR OAK, MI 49030

BETTE STICKNEY
66 MAIL RD
EXETER, RI 02822

BETTENCOURT DIANE
3224 N QUINCY RD
DENAIR, CA 95316

BETTENCOURT MARY L
612 WOOD ST
BRISTOL, RI 02809

BETTENCOURT TERESA
310 MACIEL AVE
ROSEVILLE, CA 95678

BETTENHAUSEN LAURA
2741 CHESTERFIELD DR
BETTENDORF, IA 52722

BETTES WENDY
20397 PINOAK RD
CRESCENT, IA 51526

BETTI TRAFICANTE
625 PEARL RD
WINTER SPGS, FL 32708

BETTIANE BRAUN
123 HIGHVIEW DR
WINSTED, CT 06098

BETTIE C REEDY
9117 BEDFORD DR
ODESSA, TX 79764

BETTIE CARTER
390 BRADFORD ST
ORANGE, NJ 07050

BETTIE CHEEK
4707 MAYFLOWER RD
NORFOLK, VA 23508

BETTIE G MOORE
902 N MAIN ST UNIT 96
SAN ANGELO, TX 76903

BETTIE J BANKS
705 BEAR TRL
FAIRBURN, GA  30213

BETTIE J HESSIE
10500 ROCKVILLE PIKE
ROCKVILLE, MD  20852

BETTIE J WELZ
118 AUCILLA LN
WOODSTOCK, GA  30188

BETTIE JAMARIK
922 IVY RD
KEMAH, TX  77565

BETTIE JEAN LOWHAR
290 9TH AVE APT 18B
NEW YORK, NY  10001

BETTIE PETERSON
7817 E 117TH PL
KANSAS CITY, MO  64134

BETTIE POWERS
13 MULBERRY LN # B
NEW BERN, NC  28562

BETTIE PRENDERGAST
4436 N PARVIEW DR
CHARLOTTE, NC  28226

BETTIE ROSS-BLUMER
20441 BLYTHE ST
WINNETKA, CA  91306

BETTIE RUSHING
2627 CORBITT ST
SHREVEPORT, LA  71108

BETTIE WILLIAMS
17251 W 12 MILE RD STE 200
SOUTHFIELD, MI  48076

BETTIE YANCEY
PO BOX 3841
OXFORD, AL  36203

BETTIELOU HINES
6012 NE 107TH AVE
VANCOUVER, WA  98662

BETTIN MARYANN
65 HILLSIDE AVE
WEST CALDWELL, NJ  07006

BETTINA BOWELL
2004 HILLENWOOD RD
BALTIMORE, MD  21239

BETTINA BOWELL-WARD
2004 HILLENWOOD RD
BALTIMORE, MD  21239

BETTINA CLAPPER
5091 SHETLAND TRL
ARLINGTON, TN  38002

BETTINA COOL
13254 CARVER CT
CARMEL, IN  46074

BETTINA HATFIELD
501 RUNNYMEDE AVE
JENKINTOWN, PA  19046

BETTINA JACKSON
504 LAKE SUMNER DR
GROVELAND, FL  34736

BETTINA JONES
537 SADDLEBACK RD
AUSTIN, TX  78737

BETTINA M JAHR
300 LEE DR
HAVELOCK, NC  28532

BETTINA MITCHELL
3702 BORDEAUX CT
ARLINGTON, TX  76016

BETTINA OMARA
840 THAYER AVE
LOS ANGELES, CA  90024

BETTINA REAGAN
2 SPOONWOOD DR
CANTON, CT  06019

BETTINA ROBERTS
2925 NAUGATUCK AVE
SAN DIEGO, CA  92117

BETTINA SWINSCOE
548 MARKET ST
SAN FRANCISCO, CA  94104

BETTINA TROIA
121 ATHERTON AVE
PITTSBURG, CA  94565

BETTIS MARVELLA
1265 N 143RD ST
SEATTLE, WA  98133

BETTON GEORGIA
377 MONTGOMERY ST AP
BROOKLYN, NY  11225

BETTRA PARKER
19107 GOLDEN HEATH LN
RICHMOND, TX  77407

BETTS ANDREA
215 OAK GROVE ST APT
MINNEAPOLIS, MN  55403

BETTS CINDY J
201 N 189TH CIR W
GODDARD, KS  67052

BETTS DEBBIE
11179 HIGHWAY 12 E
CALEDONIA, MS  39740

BETTS KIMBERLEY
255 E OHIO ST APT 10
PITTSBURGH, PA  15212

BETTS RASHIDA
3007 N DECLARATION C
WALDORF, MD  20603

BETTS SHAE
1704 AUGUSTA DR
JEFFERSONVLLE, IN  47130

BETTS SHARON
5206 AVENUE K
BROOKLYN, NY  11234

BETTSE MCNEIL
17140 78TH AVE
MILACA, MN  56353

BETTY A AMISON
346 ROCKINGHAM ST
TOLEDO, OH  43610

BETTY A BLACKBURN
13220 MOUNTAIN RD NE APT C
ALBUQUERQUE, NM  87112

BETTY A BOWDEN
3510 HERA DR
MISSOURI CITY, TX  77459

BETTY A CLACHER
6601 BUCKHORN LAKE RD
HIGHLAND, MI  48357

BETTY A COLEMAN
22530 HARDCASTLE LN
BOZMAN, MD  21612

BETTY ABENANTE
5318 W 7TH AVE
STILLWATER, OK  74074

BETTY ADAMS
2703 WAREHAM RD
LOUISVILLE, KY  40242

BETTY ADKINS
710 LINDSEY LOOP RD
FLETCHER, NC  28732

BETTY ALCORN
3411 REPUBLIC ST
NEW ORLEANS, LA  70122

BETTY ALEXANDER
1427 S SIERRA BONITA AVE
LOS ANGELES, CA  90019

BETTY ALLEN
554A OLD COLCHESTER RD
SALEM, CT  06420

BETTY ALSTON
1205 E PARKWAY S
MEMPHIS, TN  38114

BETTY AMBROSE
16886 W 67TH CIR
ARVADA, CO  80007

BETTY AMISON
346 ROCKINGHAM ST
TOLEDO, OH  43610

BETTY ANCHRUM
1916 11TH ST NW
BIRMINGHAM, AL  35215

BETTY ANDERSON
16983 TULIP TREE WAY
LATHROP, CA  95330

BETTY ANDREANO
10 JOANNE PL
OLDSMAR, FL  34677

BETTY ANN BARNETT
173 SMOKEY RD
ALABASTER, AL  35007

BETTY ANN HUSTON
4466 ARISTOCRAT CIR
INDIANAPOLIS, IN  46235

BETTY ANN SHEPARD
555 JOHN JACOBS TRL
FELICA KRAMER
GRAYSON, GA  30017

BETTY ANN STEDMAN
3744 WILLOWICK RD
HOUSTON, TX  77019

BETTY ANNE JACKSON
11 WOOD PL
NEW ROCHELLE, NY  10801

BETTY ARCENEAUX
1745 E NELSON ST
GONZALES, LA  70737

BETTY ARFORD
PO BOX 300130
DE BORGIA, MT  59830

BETTY ARMSTRONG
1020 JAYSTONE TER
WATERLOO, WI  53594

BETTY ARNDT
W353S3033 TALLGRASS CT
OCONOMOWOC, WI  53066

BETTY AXLEY
235 COUNTY ROAD 707
ATHENS, TN  37303

BETTY B BARTON
1110 THRUSH CT SW
CALABASH, NC  28467

BETTY B DORSEY
3728 WINTERBOURNE RD
BALTIMORE, MD  21216

BETTY B PALMER
1611 N 30TH ST
PHILADELPHIA, PA  19121

BETTY B WASSERMAN
98 COTTONWOOD CIR
RLLNG HLS EST, CA  90274

BETTY BAKER
15 NAVAJO TRL W
MAYFLOWER, AR  72106

BETTY BAKER
6795 E CALLE LA PAZ
TUCSON, AZ  85715

BETTY BANKS
700 31ST CT NW
WINTER HAVEN, FL  33881

BETTY BARWICK
8768 BLACK DOG ALY
EASTON, MD  21601

BETTY BAUMGARTNER
30609 MAINMAST DR
AGOURA HILLS, CA  91301

BETTY BEASLEY
1916 CHANDALAR CT
PELHAM, AL  35124

BETTY BERNARD
5701 CRESTRIDGE RD APT 248
RCH PALOS VRD, CA  90275

BETTY BERTLER
PO BOX 95
HERMOSA BEACH, CA  90254

BETTY BERZOW
174 ETHYL WAY APT 108
STOUGHTON, MA  02072

BETTY BIGGERSTAFF
204 BREAKWATER DR
HENDERSONVLLE, TN  37075

BETTY BLACK
3167 MATTERHORN DR
PORT NECHES, TX  77651

BETTY BLACK
PO BOX 9383
WICHITA FALLS, TX  76308

BETTY BLANKENSHIP
25 GREENHEDGE CIR
DELAWARE, OH  43015

BETTY BLAU
1075 HASTINGS ST
BALDWIN, NY  11510

BETTY BLOCK
4316 WESTHAMPTON PLACE CIR
SAINT CHARLES, MO  63304

BETTY BLUE
11279 ELLESMERE WAY
CYPRESS, CA  90630

BETTY BOHN
5615 SAWGRASS CT
SPARKS, NV  89436

BETTY BOWLING
4850 S LAKE PARK AVE
APT 306
CHICAGO, IL  60615

BETTY BOYD
1188 SAINT ANDREWS DR
MURFREESBORO, TN  37128

BETTY BREAULT
34 SEDGEWICK RD
FAIRHAVEN, MA  02719

BETTY BROWN
1456 TETHER LN
MCDONOUGH, GA  30253

BETTY BROWN
1556 COUNTRY CHURCH RD
APT 407
LAMAR, MS  38642

BETTY BROWN
5243 SPARTA RD
N WILKESBORO, NC  28659

BETTY BROWN
907 SAWYER DR
MURFREESBORO, TN  37129

BETTY BRUNK
PO BOX 423
WALDRON, AR  72958

BETTY BUCKLAND
4817 SUNFLOWER DR
MCKINNEY, TX  75070

BETTY BUCKLEY
1335 HIGHLAND TER APT 1N
SAINT LOUIS, MO  63117

BETTY BUEN
1025 DEER CROSSING WAY
LEXINGTON, KY  40509

BETTY BUFFINGTON
7477 COMMONS BLVD APT 110
CHATTANOOGA, TN  37421

BETTY BUFORD
5131 RALSTON AVE
INDIANAPOLIS, IN  46205

BETTY BUGGS
14702 CORRIDON AVE
CLEVELAND, OH  44137

BETTY BUNCH
7465 N 20TH ST
PHILADELPHIA, PA  19138

BETTY BURNHAM
3360 CHESTNUT AVE SW
GRANDVILLE, MI  49418

BETTY BURTON
377 E MONTCASTLE DR UNIT F
GREENSBORO, NC  27406

BETTY BURTON
PO BOX 25411
PHILADELPHIA, PA  19140

BETTY BUTCHART
19504 CLARK ST
LOWELL, IN  46356

BETTY BYCE
3759 E 3400 N
HANSEN, ID  83334

BETTY BYCE
3759 E 3400TH N
HANSEN, ID  83334

BETTY C ROBINSON
529 FELL ST
SAN FRANCISCO, CA  94102

BETTY C TRIGG
4241 PARK AVE
LAKE STATION, IN  46405

BETTY CAMERON
18564 CORTE FRESCO
RANCHO SANTA, CA  92091

BETTY CARNES
15304 STONEHEDGE CLIFFS RD
NORTHPORT, AL  35475

BETTY CARPENTER
1131 ARROWHEAD RD
PEBBLE BEACH, CA  93953

BETTY CARR
280 E NOTTINGHAM RD
DAYTON, OH  45405

BETTY CARTER
488 MAYNARD TER SE
ATLANTA, GA  30316

BETTY CASEY
13201 BEALL CREEK CT
POTOMAC, MD  20854

BETTY CASTRO
33 DENNISON DR
EAST WINDSOR, NJ  08520

BETTY CAYA
10941 LINDLEY AVE
GRANADA HILLS, CA  91344

BETTY CHAPMAN
12622 148TH ST
JAMAICA, NY  11436

BETTY CHOATE
3965 ESTESVILLE RD
LONGVIEW, TX  75602

BETTY CHRISTIAN
105 S LESLIE ST
GOLDSBORO, NC  27530

BETTY CHRISTOPHER
414 E MAIN ST
RICHMOND, OH  43944

BETTY CLINTON
1749 CASA GRANDE ST
PASADENA, CA  91104

BETTY CLOPTON
20196 CHAREST ST
DETROIT, MI  48234

BETTY CONWAY
8815 S EAST END AVE
CHICAGO, IL  60617

BETTY CONWAY
8815 SE END AVE
CHICAGO, IL  60617

BETTY COPES
3 3RD ST
POCOMOKE CITY, MD  21851

BETTY CRABB
5722 SENTINEL DR
RALEIGH, NC  27609

BETTY CRENSHAW
14533 W SHERIDAN ST
GOODYEAR, AZ  85395

BETTY CRONIER
105 ARROWHEAD DR
MONTGOMERY, AL  36117

BETTY CRUMP
8732 W DIANA AVE
PEORIA, AZ  85345

BETTY CUNNINGHAM
8021 W 119TH ST
PALOS PARK, IL  60464

BETTY D WILSON
8232 WOOLWINE HWY
WOOLWINE, VA  24185

BETTY DAVIS
84 LAUREL RUN RD
CAMDEN, WV  26338

BETTY DEARING
32 WILSON ST
FARMINGTON, AR  72730

BETTY DEESE
25663 RAVENWOOD CIR
DAPHNE, AL  36526

BETTY DELMAN
3418 PRESTON POINTE WAY
CUMMING, GA  30041

BETTY DENT
7606 BETHAL DR
DISTRICT HTS, MD  20747

BETTY DISIMONE
1728 AVENUE B
SCHENECTADY, NY  12308

BETTY DONG
5544 SE HILLWOOD CIR
PORTLAND, OR  97267

BETTY DOOLEY
1430 MORIAH LN
BLUE RIDGE, VA  24064

BETTY DRAYTON
216 SUNNYBROOK AVE
ELKINS PARK, PA  19027

BETTY DRYDEN
148 BROWNING ST
UPLAND, CA  91784

BETTY E KELLEY
6438 CHIPPENDALE DR
BATON ROUGE, LA  70817

BETTY EDWARDS
12700 BARTRAM PARK BLVD
JACKSONVILLE, FL  32258

BETTY EGGERS
3204 COURTLAND RD NW
ROANOKE, VA  24012

BETTY EILER
12775 SARATOGA WOODS CIR
SARATOGA, CA  95070

BETTY ERB
2832 RUSSELL RD
CAMP HILL, PA  17011

BETTY ESSARY
2507 STATE HIGHWAY A
CRANE, MO  65633

BETTY ETIENNE
725 HOWARD AVE APT 4C
BROOKLYN, NY  11212

BETTY EUBANKS
316 LINCOLN ST
BRUSH, CO  80723

BETTY F JONES
22704 NW 62ND AVE
ALACHUA, FL  32615

BETTY F. RIDDICK
220 OLDFIELD RD
MONETA, VA  24121

BETTY FARR
16 DE BRAHAM CT
GREENVILLE, SC  29605

BETTY FARRELL
10 E PASSAIC ST
ROCHELLE PARK, NJ  07662

BETTY FAULKNER
1469 STONEWOOD CT
SAN PEDRO, CA  90732

BETTY FEHL
48 POTOMAC DR
FAIRVIEW HTS, IL  62208

BETTY FERGUSON
52 NEEDHAM RD
DRUMMONDS, TN  38023

BETTY FERGUSON STOKES
3019 BREEZE HILL DR
AUGUSTA, GA  30906

BETTY FLEMING
1127 DEAN ST
BROOKLYN, NY  11216

BETTY FODOR
PO BOX 5622
SOMERSET, NJ  08875

BETTY FORBESS
2320 RIDGMAR PLZ APT 1911
FORT WORTH, TX  76116

BETTY FOSTER
7927 LA COSA DR
UNIT 10
DALLAS, TX  75248

BETTY FRANKS
390 HIGHWAY 178
MANTACHIE, MS  38855

BETTY FREESE
6012 TAMARAC AVE
EDINA, MN  55436

BETTY FREY
2501 MAHONING DR W
LEHIGHTON, PA  18235

BETTY FRIEDEL
17291 S WALTER ST
GARDNER, KS  66030

BETTY FRIESEN
2281 400TH AVE
HERINGTON, KS  67449

BETTY GAINES
257 WINDWARD AVE APT B
VENICE, CA  90291

BETTY GAINES
857 N 29TH ST APT 11
MILWAUKEE, WI  53208

BETTY GARY
6702 31ST WAY S APT E
ST PETERSBURG, FL  33712

BETTY GAWLE
7950 STATE ROAD 78 W # 175
OKEECHOBEE, FL  34974

BETTY GEIS
1344 RIVERSIDE LN
VERO BEACH, FL  32963

BETTY GENE ARNOLD
114 LULLWATER CIR
NEWNAN, GA  30263

BETTY GENTRY
140 SUGAR BUSH
WILLIAMSBURG, VA  23188

BETTY GEORGEONE
549 E 315TH ST
WILLOWICK, OH  44095

BETTY GILLIKIN
406 SANDY POINT RD
NEW BERN, NC  28560

BETTY GIVAN
106 RICHLAND DR
RICHMOND, KY  40475

BETTY GLAS
1135 E 10TH ST
BROOKLYN, NY  11230

BETTY GLENN
40411 LIVE OAK DR APT G
OAKHURST, CA  93644

BETTY GOAD
7277 MURRAY RIDGE RD
ELYRIA, OH  44035

BETTY GOLDMAN
150 ERIE ST APT 1201
CAMBRIDGE, MA  02139

BETTY GOODRICH
12336 S EMERALD AVE
CHICAGO, IL  60628

BETTY GORDON
1444 S SALAMANDER PL
TUCSON, AZ  85713

BETTY GORDON
23217 118TH AVE
CAMBRIA HTS, NY  11411

BETTY GOULD
104 PARK AVE APT 410
GAITHERSBURG, MD  20877

BETTY GREEN
108 3RD ST N
HACKENSACK, MN  56452

BETTY GREENIDGE
275 LINDEN BLVD APT C4
BROOKLYN, NY  11226

BETTY GREER
1910 WINTERGREEN CT
DISTRICT HTS, MD  20747

BETTY GROTT
3811 MANUAWA TRL
MICHIANA SHRS, IN  46360

BETTY GRUBBS
2080 MEADOW BROOK DR UNIT B
VAIL, CO  81657

BETTY GUELL
2451 BRICKELL AVE APT 4U
MIAMI, FL  33129

BETTY GUESS
2998 BRIDLE TRAIL LN
PASO ROBLES, CA  93446

BETTY H MCRAE
8101 N 47TH ST
PARADISE VLY, AZ  85253

BETTY H SHORT
210 LOVERS LN # A
ATHENS, TX  75751

BETTY H SHORT
210A LOVERS LN
ATHENS, TX  75751

BETTY HACKETT
2166 RIDGE RD
HOMEWOOD, IL  60430

BETTY HALL
231 SCENIC TRL
CROCKETT, VA  24323

BETTY HAMANN
155 E LINCOLN AVE
PRIEST RIVER, ID  83856

BETTY HAMILTON
1845 ADAM CLAYTON POWELL JR
NEW YORK, NY  10026

BETTY HAMNER
905 SEVEN OAKS PL
TUSCALOOSA, AL  35406

BETTY HANSWIRTH
124 RITCH AVE W APT A303
GREENWICH, CT  06830

BETTY HARKNESS
8824 COUNTY N
TOMAHAWK, WI  54487

BETTY HARRINGTON
1542 GEDDINGS RD
MANNING, SC  29102

BETTY HASELL
575 CASTLE HILL AVE APT 4D
BRONX, NY  10473

BETTY HAUNSCHILD
13876 51ST RD
WINFIELD, KS  67156

BETTY HEARD
17329 PINEHURST ST
DETROIT, MI  48221

BETTY HEBERT
152 VISTA VIEW PL
PETALUMA, CA  94952

BETTY HEIMBACH
PO BOX 85190
TUCSON, AZ  85754

BETTY HEINS
414 N 22ND ST
MURPHYSBORO, IL  62966

BETTY HEMPHILL
14661 INDIAN CREEK DR
CLEVELAND, OH  44130

BETTY HENNESSY
21321 BABCOCK RD LOT 1
SAN ANTONIO, TX  78255

BETTY HENSON
801 ATHERTON DR APT 42
MANTECA, CA  95337

BETTY HIGUERA
7501 W MACKENZIE DR
PHOENIX, AZ  85033

BETTY HILL
7340 STOCK RANCH RD APT 12
CITRUS HTS, CA  95621

BETTY HINTON
1201 SUMMIT AVE APT H
SEATTLE, WA  98101

BETTY HOLLEY
23 N SPRINGS DR
ACWORTH, GA  30101

BETTY HONEYCUTT
107 STATELINE RD E STE 2
SOUTHAVEN, MS  38671

BETTY HONEYCUTT
107 STATELINE RD E STE 2
APT 204
SOUTHAVEN, MS  38671

BETTY HOOD
1227 S RUSK ST
AMARILLO, TX  79102

BETTY HOOKS
3250 DAUPHIN ST APT E13
MOBILE, AL  36606

BETTY HOPPER
8 NW WHITE WAY
BENTONVILLE, AR  72712

BETTY HORTON
2730 FEATHER RIVER BLVD
OROVILLE, CA  95965

BETTY HOUGH
16811 W PIONEER ST
GOODYEAR, AZ  85338

BETTY HOVDENES
7209 W LEAH ST
SIOUX FALLS, SD  57106

BETTY HUMPHREY
1729 E TULPEHOCKEN ST
PHILADELPHIA, PA  19138

BETTY HUNTLEY
712 AIRPORT RD
WADESBORO, NC  28170

BETTY IVERN KESSLER ROYS
1215 UPLAND HILLS DR S
UPLAND, CA  91786

BETTY J BARNES
1019 N MORRIS AVE
WEST COVINA, CA  91790

BETTY J BOWEN
19 REED ST
LOCKPORT, NY  14094

BETTY J BRIGHT
6257 TELEGRAPH RD APT 230
BLOOMFIELD, MI  48301

BETTY J BROOKS
11613 S LOOMIS ST
CHICAGO, IL  60643

BETTY J BURNETT
133 WALZ CIR
SAVANNAH, GA  31404

BETTY J CAMP
4632 OUTER BANK DR
NORCROSS, GA  30092

BETTY J DERRICOTT
414 W CHESTNUT ST
FRACKVILLE, PA  17931

BETTY J EULER
410 EVESHAM AVE W
MAGNOLIA, NJ  08049

BETTY J HENDERSON
2208 6TH ST NW
GREAT FALLS, MT  59404

BETTY J JENKINS
17250 GREENWOOD AVE
SOUTH HOLLAND, IL  60473

BETTY J KENZY
851 SAGEDELL RD
MESQUITE, NV  89027

BETTY J MANNING
33 N 3RD AVE APT 2S
MT VERNON, NY  10550

BETTY J MARABLE
1001 E LAKESHORE DR
TUSKEGEE, AL  36083

BETTY J MCCOY
PO BOX 112
ELLIS GROVE, IL  62241

BETTY J MILLER
1235 SKI MOUNTAIN RD
GATLINBURG, TN  37738

BETTY J MILLER
141 HICKORY DR
WASHINGTON, NC  27889

BETTY J MOBLEY
421 ELLA ST
WILKINSBURG, PA  15221

BETTY J MORGAN
11405 PROSPECT CT
GLENN DALE, MD  20769

BETTY J NICOSIA
243 BAYOU RD
SAINT BERNARD, LA  70085

BETTY J REES
566 VIA ZAPATA
RIVERSIDE, CA  92507

BETTY J RILEY
PSC 2 BOX 8276
APO, AE  09012

BETTY J ROARK
80 VININGS TRCE
NEWNAN, GA  30265

BETTY J SMITH
8653 E 97TH TER
KANSAS CITY, MO  64134

BETTY J TEMPLEMAN
325 E 3RD AVE
RUNNEMEDE, NJ  08078

BETTY J THOMAS
1555 N COAST HWY
LAGUNA BEACH, CA  92651

BETTY J WAHL
42719 32ND ST W
LANCASTER, CA  93536

BETTY J WALKER
PO BOX 652
CROSSVILLE, TN  38557

BETTY J WEBB
3628 GASTON AVE
MONTGOMERY, AL  36105

BETTY J WILCOX
108 COFFEE ST
FITZGERALD, GA  31750

BETTY J WOODMAN
5900 PLANTATION DR
ROSWELL, GA  30075

BETTY J YURK
13 JASMINE DR
PALM COAST, FL  32137

BETTY JACKSON
8804 QUAIL RUN DR
CHATTANOOGA, TN  37421

BETTY JACOBS
451 MAXEY RD APT 1315
HOUSTON, TX  77013

BETTY JAMES
3450 TOLEDO TER APT 517
HYATTSVILLE, MD  20782

BETTY JAMES
647 N FAIRVIEW DR
HARLEM, GA  30814

BETTY JAMES
716 KENT ST
MEMPHIS, TN  38111

BETTY JANE HENDRICKSON
PO BOX 271
ROCKWOOD, TN  37854

BETTY JEAN COZZENS-KNUDS
1136 S 860 W
PROVO, UT  84601

BETTY JEFFCOAT
106 SWEETGUM DR
DOVER, DE  19904

BETTY JEROME
9669 MAPLE RD
BIRCH RUN, MI  48415

BETTY JO BAIN
16270 PINOPOLIS RD
CAPRON, VA  23829

BETTY JO CHAMBERS
3040 MONTCLAIR CIR SE
SMYRNA, GA  30080

BETTY JO HALL
200 BYRNES AVE
ABBEVILLE, SC  29620

BETTY JO MOSS
73611 CYCLONE CIR
WAGONER, OK  74467

BETTY JOEHRENDT
1047 N HILL ST
W BADEN SPRGS, IN  47469

BETTY JOHNSON
19169 ARCHER ST
APT F-45
DETROIT, MI  48219

BETTY JOHNSON
RR 3 BOX 413A
FAIRMONT, WV  26554

BETTY JONES
1602 S AUSTIN ST
AMARILLO, TX  79102

BETTY JONES
340 E 38TH ST APT 1401
CHICAGO, IL  60653

BETTY JONES
PO BOX 492
WELCH, WV  24801

BETTY JONES
PO BOX 7611
TALLAHASSEE, FL  32314

BETTY JULIAN
3100 EDGEHILL LN
CARMICHAEL, CA  95608

BETTY JULIAN
3100 EDGEHILL LN
CARMICHAEL, CA  95608

BETTY K TAYLOR
51 LOCUST FARM DR
THORNTON, PA  19373

BETTY KANNER
201 NC 54 APT 111
CARRBORO, NC  27510

BETTY KARLE
8631 VINTAGE WAY
MONTGOMERY, AL  36116

BETTY KEY
1425 MAJOR DR
JEFFERSON CTY, MO  65101

BETTY KILBURN
35859 ROAD 212
WOODLAKE, CA  93286

BETTY KING
5955 SAINT REGIS RD
BALTIMORE, MD  21206

BETTY KINNEY
8600 ROAMING RIDGE WAY
ODENTON, MD  21113

BETTY KINSLEY
15141 OLD STATE RD
EVANSVILLE, IN  47725

BETTY KNAPIK
120 RIDGEWAY DR
FEEDING HILLS, MA  01030

BETTY KNOX
2455 NAGLEE RD # 268
TRACY, CA  95304

BETTY KRUEGER
10531 TROTTERS BAY
SAN ANTONIO, TX  78254

BETTY L DAVIS
505 E 2ND ST
REMSEN, IA  51050

BETTY L ERWIN
2208 MCGEE AVE APT 3
BERKELEY, CA  94703

BETTY L GREENE
35 LARKIN RD
BURLINGTON, NJ  08016

BETTY L MCCALL
593 STATE HIGHWAY 38
ELKLAND, MO  65644

BETTY L RINEHART
13600 HIGHWAY 392
GREELEY, CO  80631

BETTY L ROBINSON
78752 IRON BARK DR
PALM DESERT, CA  92211

BETTY L RODERICK
619 STAFFWOOD DR
IRMO, SC  29063

BETTY L SMITH
38 WICKWINE LN
HENRIETTA, NY  14467

BETTY L WALTERS
PO BOX 50444
FORT MYERS, FL  33994

BETTY L WARFIELD
440 OLD UNION RD
EQUINUNK, PA  18417

BETTY LABRANCHE
27 BADGERS IS W APT 3
KITTERY, ME  03904

BETTY LANE
5 HERFORD AVE APT A
S PORTLAND, ME  04106

BETTY LANG
1056 S CURSON AVE
LOS ANGELES, CA  90019

BETTY LAWRENCE
7306 BRENTWOOD RD
PHILADELPHIA, PA  19151

BETTY LAWRENCE
PO BOX 39
ACCOKEEK, MD  20607

BETTY LEATHERS
PO BOX 33129
DECATUR, GA  30033

BETTY LEDOYEN
620 SAND HILL RD APT 301F
PALO ALTO, CA  94304

BETTY LEE
114 LEAWOOD AVE
ANDERSON, SC  29621

BETTY LEROCQUE
75 ELM AVE
TEWKSBURY, MA  01876

BETTY LEWIS
50 MAIN LINE RD
ROCKMART, GA  30153

BETTY LG JONES
5700 HELMSDALE LN
ALEXANDRIA, VA  22315

BETTY LIGHTNER
18 HIGH CT
MANHASSET, NY  11030

BETTY LIM
100 GRAND VIEW AVE APT 2D
QUINCY, MA  02170

BETTY LOAFMAN
1219 MCALPINE AVE
NASHVILLE, TN  37216

BETTY LOLLAR
3781 COUNTY ROAD 209
HICO, TX  76457

BETTY LONG
805 JONES MILL RD
CENTRAL, SC  29630

BETTY LOVE
3227 S 184TH ST
SEATAC, WA  98188

BETTY LUVERT
2402 N FILLMORE AVE
RIALTO, CA  92377

BETTY LYNCH
507 HARDEE DR
CHANDLER, TX  75758

BETTY LYON
20904 N 86TH DR
PEORIA, AZ  85382

BETTY M BICKHAM
605 COUNTY ROAD 4555
BIVINS, TX  75555

BETTY M BROWN
911 CAMINITO ESTRADA UNIT B
CARLSBAD, CA  92011

BETTY M COSENTINO
4530 W 93RD ST APT 3A
OAK LAWN, IL  60453

BETTY M DELLABELLA
202 N SPLINTER ST
CUBA CITY, WI  53807

BETTY M LOUIS
6813 EDISON AVE
SAINT LOUIS, MO  63121

BETTY M MCINTOSH
PO BOX 2690
VALDEZ, AK  99686

BETTY M WILLIAMS
3819 WESTHAMPTON DR
HOUSTON, TX  77045

BETTY MAHAM
12 O ROURKE CT
NEWARK, DE  19702

BETTY MALLING
9913 E OBISPO AVE
MESA, AZ  85212

BETTY MALONE
801 ELIZABETH AVE APT 6J
NEWARK, NJ  07112

BETTY MARKLEY
702 WELLESLEY DR
CLAREMONT, CA  91711

BETTY MARTINDALE
9710 MESA SPRINGS WAY APT 3
SAN DIEGO, CA  92126

BETTY MATTHEWS
81262 AVENIDA ESMERALDA
INDIO, CA  92201

BETTY MATTHEWS-DEAN
2715 OLD TOWN DR
N LAS VEGAS, NV  89031

BETTY MCCASLIN
721 S GLENVIEW
MESA, AZ  85204

BETTY MCCRUMB
7744 KATELLA WAY
CITRUS HTS, CA  95621

BETTY MCDONALD
8 LESTON ST
MATTAPAN, MA  02126

BETTY MCGAVIN
33435 MEGAN CT
LAKE ELSINORE, CA  92530

BETTY MCHENRY
240 E BAY BLVD
PORT HUENEME, CA  93041

BETTY MCTEER
13818 E CALIFORNIA AVE
SANGER, CA  93657

BETTY MEHALICK
15 SUMNER PL
SARANAC LAKE, NY  12983

BETTY MERVINE
7903 SAILBOAT KEY BLVD S
S PASADENA, FL  33707

BETTY MEYER
418 LAKE DR
WINSTED, MN  55395

BETTY MIHICH
3565 LINDEN AVE UNIT 215
LONG BEACH, CA  90807

BETTY MILES
1801 PIFER RD
DELTON, MI  49046

BETTY MILLER
1415 POTTSVILLE ST
POTTSVILLE, PA  17901

BETTY MILLER
392 N RUBY AVE
RULEVILLE, MS  38771

BETTY MILLER
49 W 68TH ST APT 1F
NEW YORK, NY  10023

BETTY MISTICH
225 FORT JACKSON ST
BELLE CHASSE, LA  70037

BETTY MITCHELL
102 BLUEBILL DR
SAVANNAH, GA  31419

BETTY MITCHELL
4737 LUCY DR
EL PASO, TX  79924

BETTY MITCHELL
4737 LUCY DR
GOVERNORS CLUB
EL PASO, TX  79924

BETTY MITCHUM
817 S PARKER DR APT D
FLORENCE, SC  29501

BETTY MOEUR
181 RINGER LOOP RD
ELLENSBURG, WA  98926

BETTY MONDERINE HOSKINS
19973 MARKWARD XING
ESTERO, FL  33928

BETTY MONDS
3781 STATE ROUTE 350
LEBANON, OH  45036

BETTY MONTGOMERY
PO BOX 38
CHAFFEE, MO  63740

BETTY MORRISSEY
39260 N WINCHESTER RD
WADSWORTH, IL  60083

BETTY MORSE
20 RIVER RD
STURBRIDGE, MA 01566

BETTY MULLINS
15 CHAUCER RD
NASHUA, NH 03062

BETTY MULLINS
6339 MURRAY DR
HANAHAN, SC 29410

BETTY NAUTA
9521 FAIR HAVEN ST
FORT WORTH, TX 76179

BETTY NEELY
10503 BRETTON DR
HOUSTON, TX 77016

BETTY NELSON
4250 GLEN VISTA CT
DULUTH, GA 30097

BETTY NEWBOLD
10 MARINA DR
WINTER HAVEN, FL 33881

BETTY NICKELSON
1440 CARLISLE AVE
MODESTO, CA 95356

BETTY NUNN
1067 PLENMAR DR
SHEPHERDSVLLE, KY 40165

BETTY OCONNOR
127 BUTTERNUT DR
POTTSTOWN, PA 19464

BETTY OLAVESON
3707 ONSET LN
WALDORF, MD 20601

BETTY OWENS
8531 CASTLE RIDGE LN
INDIANAPOLIS, IN 46256

BETTY PAIGE
5055 ASTOR PL SE APT 302
WASHINGTON, DC 20019

BETTY PARDEE
540 BELLEVUE AVE
NEWPORT, RI 02840

BETTY PARKER
584 HIGHWAY 273
CHIPLEY, FL 32428

BETTY PEACE
103 LEAK AVE
OXFORD, NC 27565

BETTY PEDERSON
1225 LONNA WAY
TRACY, CA 95376

BETTY PEEPLES
133 SULLIVAN CV
MEMPHIS, TN 38109

BETTY PEPPER
5455 PALM SPRINGS LN APT B
BOYNTON BEACH, FL 33437

BETTY PETERSON
16250 OLD HIGHWAY 63 S
ASHLAND, MO 65010

BETTY PETREK
8700 QUEBEC DR
FORT WORTH, TX 76108

BETTY PETRIK
44 BELLE MEADOW LN
LITTLE ROCK, AR 72210

BETTY PINDARA
2008 CLINTON CT
MCHENRY, IL 60051

BETTY PITTS
6101 N SHERIDAN RD APT 4B
CHICAGO, IL 60660

BETTY PLASHAL
935 HOLLY CREEK DR
GREAT FALLS, VA 22066

BETTY POPE
1205 15TH ST SW
BONDURANT, IA 50035

BETTY PORET
PO BOX 127
COTTONPORT, LA 71327

BETTY PYTLIK
159 COLUMBIA AVE
ATHENS, OH 45701

BETTY QUINN
805 OAKBLUFF DR
LANCASTER, TX 75146

BETTY RAIFORD
704 WINONA ST
VIDALIA, GA 30474

BETTY RANNEY
1310 COTTONWOOD AVE
WHEATON, MN  56296

BETTY RATCHFORD
11033 EVEREST CIR SE
HUNTSVILLE, AL  35803

BETTY RATIA WIDGER
9035 E CALLE PASTO
TUCSON, AZ  85715

BETTY RATLIFF
7119 MONROE AVE
HAMMOND, IN  46324

BETTY RECK
508 W MARKET ST
LEESBURG, VA  20176

BETTY RED
7621 WESTWIND DR
FT WORTH, TX  76179

BETTY REDMON
10624 S EASTERN AVE
HENDERSON, NV  89052

BETTY REED
2319 N FLOUNDER DR
LAKE CHARLES, LA  70605

BETTY REED
3178 DONA SUSANA DR
UNIT 802
STUDIO CITY, CA  91604

BETTY REYNOLDS
2500 RAVENCLIFF RD
COLLEGE PARK, GA  30349

BETTY RICE
1059 UNION ST APT 1C
BROOKLYN, NY  11225

BETTY RIVERA
1005 CONNETQUOT AVE
CENTRAL ISLIP, NY  11722

BETTY ROBERTS
PO BOX 773
CLARKSVILLE, VA  23927

BETTY ROBINSON
2940 S CUCAMONGA AVE
ONTARIO, CA  91761

BETTY ROE
395 HIGH RANGE DR
BLAIRSVILLE, GA  30512

BETTY ROGERS
4318 DOWNTOWNER LOOP N
MOBILE, AL  36609

BETTY ROGERS
4318 DOWNTOWNER LOOP N
STE J
MOBILE, AL  36609

BETTY ROSENDAHL
320 CYPRESS CIR
HEALDSBURG, CA  95448

BETTY ROUSON
PO BOX 75644
JACKSON, MS  39282

BETTY RUTHERFORD
1302 BROOKS DR
DARLINGTON, SC  29540

BETTY S CRUZ
504 OLD TELICO RD
ENNIS, TX  75119

BETTY S GARCIA
216 HOUSTON ST
PORT LAVACA, TX  77979

BETTY S MEYER
5 MERIDIAN WAY UNIT 318
SHREWSBURY, NJ  07702

BETTY S PAUL
195 MOUNT LEBANON BLVD
PITTSBURGH, PA  15228

BETTY S WOOD
25710 LONG HILL LN
SPRING, TX  77373

BETTY SCHAUFLER
306 E WALNUT ST
TEUTOPOLIS, IL  62467

BETTY SCHREIN
736 BOXWOODGREEN DR
WIRTZ, VA  24184

BETTY SCOTT
15611 AGUILAR AVE APT 4D
FLUSHING, NY  11367

BETTY SEDLACEK
341 SUMMIT POINT CT
HASTINGS, MN  55033

BETTY SHABAZZ
415 E 39TH ST
PATERSON, NJ  07504

BETTY SHEFTALL
7 ZOAR AVE
CHICOPEE, MA 01020

BETTY SHUBERT
21580 PASEO VENEZIA
MISSION VIEJO, CA 92692

BETTY SILVAN
521 W 31ST AVE
COVINGTON, LA 70433

BETTY SLAUGHTER
3741 SUMMERLEE RD # 4
OAK HILL, WV 25901

BETTY SMITH
2865 HATTERAS WAY
NAPLES, FL 34119

BETTY SMITH
3583 ROY BEACH RD
OAK CITY, NC 27857

BETTY SMITH
5255 ROCKY FORD LN
ARLINGTON, TN 38002

BETTY SOHL
85 TREMONT AVE
MEDFORD, NY 11763

BETTY SOLTIS
3219 POOR HOUSE RD
LAWRENCEVILLE, VA 23868

BETTY SONDERMAN
4855 IVY RIDGE DR SE
SMYRNA, GA 30080

BETTY SOTO
4811 S CENTINELA AVE
LOS ANGELES, CA 90066

BETTY SPENCER
PO BOX 368
GRIDLEY, CA 95948

BETTY STEELE-WHITE
776 FREEDOM RD
HAYNEVILLE, AL 36040

BETTY STRAUSS
124 ARCHER LN
MILLINGTON, MD 21651

BETTY STRONGMAN
PO BOX 101
ST REGIS FLS, NY 12980

BETTY SUE LEWIS
8406 S DENKER AVE
LOS ANGELES, CA 90047

BETTY SURPRIS
3436 RIVERVIEW CHASE DR
ELLENWOOD, GA 30294

BETTY T RICE
1059 UNION ST APT 1C
BROOKLYN, NY 11225

BETTY TEMPLE
3816 MANOLA AVE
SAINT LOUIS, MO 63121

BETTY THOMAS
101 BRIDEWELL ST APT 220
LOS ANGELES, CA 90042

BETTY THOMPKINS
2186 5TH AVE APT 11U
NEW YORK, NY 10037

BETTY TOOMER
2906 S TRYON ST
CHARLOTTE, NC 28203

BETTY TUTTLE
705 DUNGENESS
ST SIMONS IS, GA 31522

BETTY TYLER
15682 CRESTWOOD DR APT 208
SAN PABLO, CA 94806

BETTY VELTHOUSE
6672 CEDARGROVE E
JENISON, MI 49428

BETTY VERNON
200 FALLOW RUN
HUNT, TX 78024

BETTY VICTOR
7 GRAYHURST DR
PITTSBURGH, PA 15235

BETTY W BUTLER
900 NW 14TH AVE
HOMESTEAD, FL 33030

BETTY W REDDING
PO BOX 745
LUMPKIN, GA 31815

BETTY WADDILL
3321 ROBINHOOD RD
TALLAHASSEE, FL 32312

BETTY WAHL
42719 32ND ST W
LANCASTER, CA  93536

BETTY WALCH
PO BOX 346
STRASBURG, ND  58573

BETTY WALDROP
685 KIRKWOOD AVE SE
ATLANTA, GA  30316

BETTY WALKER
7606 S WABASH AVE
CHICAGO, IL  60619

BETTY WALLACE
3688 WALES DR
DAYTON, OH  45405

BETTY WALLER
1101 COBBLESTONE CIR
MUSKOGEE, OK  74403

BETTY WALTERS
PO BOX 50444
FORT MYERS, FL  33994

BETTY WANG
158 IRVING AVE
FLORAL PARK, NY  11001

BETTY WASHINGTON
7321 MEADOWGATE DR
SACRAMENTO, CA  95823

BETTY WEGNER
N21124 COUNTY ROAD D
ETTRICK, WI  54627

BETTY WELLS
1100 GUN CLUB RD NW
ATLANTA, GA  30318

BETTY WHALIN
7199 SUMMIT AVE
OTHELLO, WA  99344

BETTY WHEAT
114 HERON CT
BRANDON, MS  39047

BETTY WHITE
1501 NE 150TH ST APT 104
MIAMI, FL  33161

BETTY WHITE
9 DALLAS ST
WORCESTER, MA  01604

BETTY WHITE
PO BOX 241
KESWICK, VA  22947

BETTY WILKERSON
8164 127TH ST
BLUE GRASS, IA  52726

BETTY WILLIAMS
2072 HAVEN CHAPPELL RD
GRIFFIN, GA  30224

BETTY WILLIAMS
2701 CHASE ST
BRENHAM, TX  77833

BETTY WILLIAMS
3 BIRNAWOODS LN
SAINT LOUIS, MO  63132

BETTY WILLIAMS
PO BOX 901134
FAR ROCKAWAY, NY  11690

BETTY WILSON
413 S JENISON AVE
LANSING, MI  48915

BETTY WIRIG
4983 OLD OAK LN
HIGHLAND, UT  84003

BETTY WOODS
3763 17TH ST
ECORSE, MI  48229

BETTY WRIGHT
12403 BROOKGREEN DR
LOUISVILLE, KY  40243

BETTY Y HENDERSON
PO BOX 644
CANTON, NC  28716

BETTY YOUNG
125 PENNSYLVANIA AVE
TRENTON, NJ  08638

BETTY YOUNIS
1908 DUKER AVE
LOUISVILLE, KY  40205

BETTY ZIMMER
216 PROSPECT POINT RD
LK HOPATCONG, NJ  07849

BETTYANN BARRON
191 HILL AVE
MONTGOMERY, NY  12549

BETTYANN MURPHY
2011 DORCHESTER DR
LEBANON, TN  37090

BETTYE A CRAVENS
1325 CONCHO DR
ALLEN, TX  75013

BETTYE A HUSBAND
2230 S FELBERG AVE
DUARTE, CA  91010

BETTYE ANDREWS
3824 BRUXELLES ST
NEW ORLEANS, LA  70122

BETTYE BAKER
5 LAUREL HILL CT
GETTYSBURG, PA  17325

BETTYE BARNES
465 GYPSY LN APT 306
YOUNGSTOWN, OH  44504

BETTYE BRITT
517 ROTARY HILLS CT
CLARKSVILLE, TN  37043

BETTYE BUTLER
7711 HARVARD ST
FOREST PARK, IL  60130

BETTYE BUTLER
7711 HARVARD ST APT 2E
FOREST PARK, IL  60130

BETTYE CASTILLE
926 MASSELIN AVE
LOS ANGELES, CA  90036

BETTYE ELLIS
9973 E EXPOSITION AVE
DENVER, CO  80247

BETTYE FALLEN
5480 HILLANDALE DR APT 308
LITHONIA, GA  30058

BETTYE GRAVES
180 BRISTOL BLVD
JACKSON, MS  39204

BETTYE HARRIS
15601 MARGARET RIDGE CT
FLORISSANT, MO  63034

BETTYE JEFFERSON QUINN
2465 N 29TH ST
MILWAUKEE, WI  53210

BETTYE JOHNSON
309 CHALFONT DR
ATHENS, GA  30606

BETTYE JOYCE FAIRLEY
320 PINE LN
HATTIESBURG, MS  39402

BETTYE MCGINNESS
320 FORT STANTON RD
ALTO, NM  88312

BETTYE REYNOLDS
818 E HILLVIEW DR
BRENTWOOD, TN  37027

BETTYE W MADDOX
693 WATERS RD
DUBLIN, GA  31027

BETTYE WALSH
PO BOX 7
BATESVILLE, VA  22924

BETY DESIL
2708 CHAMELEON DR
KILLEEN, TX  76549

BETZAIDA ORTIZ
15515 PERDIDO DR
ORLANDO, FL  32828

BETZY A LARA-PERDUE
19623 DIANESHIRE DR
SPRING, TX  77388

BETZY HANSON
3656 E WINDY POINT DR
TUCSON, AZ  85718

BEULAH ANDREWS
PO BOX 135
LOMA LINDA, CA  92354

BEULAH B HORTON
4029 W COLONIAL PKWY
VIRGINIA BCH, VA  23452

BEULAH BAGASAO
4438 HARDING AVE
LOS ANGELES, CA  90066

BEULAH CALDWELL
444 STUBBS VINSON RD
MONROE, LA  71203

BEULAH CRYER
313 MAGNOLIA BLOSSOM LN
YUKON, OK  73099

BEULAH CUNNINGHAM
140 ALCOTT PL APT 14H
BRONX, NY 10475

BEULAH DAHLIN
501 C ST
FAIRBANKS, AK 99701

BEULAH FORBES
774 BARTHOLDI ST
BRONX, NY 10467

BEULAH HARRISON
635 AVENUE G
WESTWEGO, LA 70094

BEULAH HORTON
4029 W COLONIAL PKWY
VIRGINIA BCH, VA 23452

BEULAH POTTORFF
619 N MULBERRY ST
MARTINSVILLE, IN 46151

BEULAH S BRIDGES
1118 ADAMS ST
GRENADA, MS 38901

BEULAH STALLINGS
110 PENTAX RD
WEST COLUMBIA, SC 29172

BEULAH VANCE
5628 BURNSIDE CIR
TALLAHASSEE, FL 32312

BEULAH WILLIAMS
19 W TREMLETT ST
DORCHESTR CTR, MA 02124

BEUTHIN HOLLY
14827 SE 111TH PL
RENTON, WA 98059

BEV BAILEY
440 S GULFVIEW BLVD APT 402
CLEARWATER BE, FL 33767

BEV CLARK
1033 ULYSSES HEBERT RD
ST MARTINVLLE, LA 70582

BEV JAMESON
21142 REINDEER RD
CHRISTMAS, FL 32709

BEV MELNYK
129 WOODRIDGE DR
PALMYRA, PA 17078

BEV NAKAYAMA
5963 E GRANT AVE
FRESNO, CA 93727

BEV OFFUTT
260 LONG DR
MAYFIELD, KY 42066

BEV OGDEN
25 2ND ST
SAYREVILLE, NJ 08872

BEV PRESTI
9 GREATE BAY DR
SOMERS POINT, NJ 08244

BEV VON ENDE
26150 HERSHEYVALE DR
FRANKLIN, MI 48025

BEVAN CHARMAINE
1442 IRIS CT
SAN JOSE, CA 95125

BEVANS JANIS H
2829 SOUTHVIEW RD #
ELLICOTT CITY, MD 21042

BEVER CATHARINA
523 FAIRLANE DR
ALMA, MI 48801

BEVERELY PHILLIPS
170 FAY AVE
ELY, NV 89301

BEVERELY RAMDEEN
712 E 27TH ST APT 4K
BROOKLYN, NY 11210

BEVERLEE HART
1475 MOUNT HOLLY RD APT E9
EDGEWATER PRK, NJ 08010

BEVERLEE SMITH
2050 OLEANDER BLVD
FORT PIERCE, FL 34950

BEVERLEE VANZINI
12754 SE 92ND TER
SUMMERFIELD, FL 34491

BEVERLEY A BAKER
7057 14TH AVE
HANFORD, CA 93230

BEVERLEY A GRIER
12226 S PEORIA ST
CHICAGO, IL 60643

BEVERLEY BLUM
7012 34TH AVE NE
SEATTLE, WA  98115

BEVERLEY DANTZLER
8715 WEYBRIDGE PL UNIT A
INGLEWOOD, CA  90305

BEVERLEY FETCKO
29 GIBSON ST
NORTH EAST, PA  16428

BEVERLEY GREEN
204 CONCORD CT
BEACON FALLS, CT  06403

BEVERLEY HENDERSON
23708 S FRONTENAC DR
WARRENSVL HTS, OH  44128

BEVERLEY J CANO
16471 VENUS DR
WESTMINSTER, CA  92683

BEVERLEY JOHNSON
135 ASHLAND PL APT 15D
BROOKLYN, NY  11201

BEVERLEY JUNOR LEVY
PO BOX 28570
MIAMI, FL  33102

BEVERLEY KEATING
300 DELAWARE AVE
DELANCO, NJ  08075

BEVERLEY KIBUGI
18107 ERWIN ST
TARZANA, CA  91335

BEVERLEY KOLKMAN
2600 HOLTMAN DR NE
GRAND RAPIDS, MI  49525

BEVERLEY M KOVANDA
5473 ASTER WAY
GALENA, OH  43021

BEVERLEY MAHONEY
3200 SARAH JOAN CT
OAKTON, VA  22124

BEVERLEY MANNINGS
221 PEARL ST
ESSEX JCT, VT  05452

BEVERLEY NARDONE
10 EAGLE WAY
REHOBOTH BCH, DE  19971

BEVERLEY PALASIK
8358 MONTGOMERY RUN RD
ELLICOTT CITY, MD  21043

BEVERLEY ROTHMAN BUCK
6873 REMINGTON VIEW CT
ORLANDO, FL  32829

BEVERLEY SLOUGH
290 CRUM CREEK RD
MEDIA, PA  19063

BEVERLEY SWINNEY
PO BOX 339
HENRYETTA, OK  74437

BEVERLEY T SIMMONS
3 MINETTA PL
YONKERS, NY  10710

BEVERLEY TAYLOR-KAMARA
31 MOUNTAIN WAY
TANGLEWOOD PLAZA
WEST ORANGE, NJ  07052

BEVERLEY WILLIAMS
6000 N SHERIDAN RD APT 401
CHICAGO, IL  60660

BEVERLEY WOLGIN
3216 WOODVIEW LAKE RD
W BLOOMFIELD, MI  48323

BEVERLY A BABB
184 REID TER APT 110
AKRON, OH  44310

BEVERLY A BARTHEL
709 MAPLE AVE
NIAGARA FALLS, NY  14305

BEVERLY A BEITLER
272 FOUR SEASONS DR
LAKE ORION, MI  48360

BEVERLY A BLANKENSHIP
403 YAWL DR
OCEAN CITY, MD  21842

BEVERLY A BRAUER
1164 OVERLAND LN
LINCOLN, CA  95648

BEVERLY A BROWN
2714 S GAINES ST
LITTLE ROCK, AR  72206

BEVERLY A CARL
285 DARLINGTON RD
BEAVER, PA  15009

BEVERLY A CHAPPELLE
7600 STANMORE DR
BELTSVILLE, MD  20705

BEVERLY A CORDRAY
6642 GLADE AVE
CINCINNATI, OH  45230

BEVERLY A CROCKET
443 SMART RD
PARKMAN, ME  04443

BEVERLY A DAY
7604 HIGHLAND OAKS DR
YOUNG HARRIS, GA  30582

BEVERLY A DEVINE
4283 BRAMBLE DR
COPLEY, OH  44321

BEVERLY A FOSTER
675 W BEL AIR AVE
ABERDEEN, MD  21001

BEVERLY A GLOTFELTY
7836 11TH AVENUE TRL
BELLE PLAINE, IA  52208

BEVERLY A GOTT
122 P W WEST DR
DERIDDER, LA  70634

BEVERLY A HORNBECK
620 HALTON RD APT 10104
GREENVILLE, SC  29607

BEVERLY A JACOBS
4 HORNE AVE
WINSTED, CT  06098

BEVERLY A JOHNSON
PO BOX A3544
CHICAGO, IL  60690

BEVERLY A LUKRICH
4018 YELLOWSTONE DR
SAN JOSE, CA  95130

BEVERLY A MADISON
1315 CHAUTAUQUA AVE
LINCOLN, NE  68510

BEVERLY A MCMAHON
3200 N OCEAN BLVD APT 903
FORT LAUDERDA, FL  33308

BEVERLY A MORGAN
225 BARNEGAT BLVD
BEACHWOOD, NJ  08722

BEVERLY A OLMSTEAD
PO BOX 3820
WOFFORD HTS, CA  93285

BEVERLY A SHAMBURGER
839 LINWOOD AVE
COLUMBUS, OH  43206

BEVERLY A THOMPSON
10422 TERRACO DR
CHELTENHAM, MD  20623

BEVERLY A TREMBLAY
79 FENIMORE BLVD
SPRINGFIELD, MA  01108

BEVERLY A WILLIAMS
9827 SPOTTSWOOD RD W
JACKSONVILLE, FL  32208

BEVERLY ABERNETHY
1808 CRESTON DR
LEBANON, PA  17046

BEVERLY ABSHIRE
255 CUSICK AVE
BROOKVILLE, OH  45309

BEVERLY ALEXANDER
2911 WILLIAM ST APT 117
CHEEKTOWAGA, NY  14227

BEVERLY ALFONSO
312 SUNSET DR
ANTIGO, WI  54409

BEVERLY ALLARD
12 PINELAND AVE
MILLBURY, MA  01527

BEVERLY ALLEMAN
753 ROBINANN DR
WATERFORD, MI  48328

BEVERLY AMENT
PO BOX 751
JACKSONVILLE, TX  75766

BEVERLY ANDREWS
91-314 KAILIKE PL
EWA BEACH, HI  96706

BEVERLY ANJALEE
5050 LAGUNA BLVD APT
ELK GROVE, CA  95758

BEVERLY APPLING
27555 BRIDLE HILLS DR
FARMINGTN HLS, MI  48336

BEVERLY ARNOLD
41 NATIONAL BLVD
BEAUFORT, SC  29907

BEVERLY ARTHUR
15215 MAGNOLIA BLVD
SHERMAN OAKS, CA  91403

BEVERLY AUSTIN
11 FAYETTE LN
MATAWAN, NJ  07747

BEVERLY AWEVE
802 MELROSE CT
MCHENRY, IL  60050

BEVERLY AYCOCK
211 NORTH AVE N
WILSON, NC  27893

BEVERLY B CARR
5373 PATTERSON RD
MONTGOMERY, AL  36116

BEVERLY B DUNCAN
500 PARK AVE APT 533
CALUMET CITY, IL  60409

BEVERLY B KAMMERMEIER
303 PACIFIC AVE
OCEAN CITY, MD  21842

BEVERLY B SPENCER
5306 BEAVER LODGE DR
KINGWOOD, TX  77345

BEVERLY BAHR
34507 RAMBLE HILLS DR
FARMINGTN HLS, MI  48331

BEVERLY BAKER
3992 PARKER PL
CINCINNATI, OH  45217

BEVERLY BANKS
105 RIDGEVIEW RD
NORTH WALES, PA  19454

BEVERLY BARHAM
2154 METACOMET WAY
RALEIGH, NC  27604

BEVERLY BARNHART
1300 ARMY NAVY DR APT 507
ARLINGTON, VA  22202

BEVERLY BARR
114 ARBOR GATE CT
HOT SPRINGS, AR  71901

BEVERLY BARR
114 ARBOR GATE CT
HOT SPRINGS, AR  71901

BEVERLY BARROWS
523 GILBERT ST
MANSFIELD, MA  02048

BEVERLY BARTHEL
709 MAPLE AVE
NIAGARA FALLS, NY  14305

BEVERLY BASS
12 BRYON RD APT 5
CHESTNUT HILL, MA  02467

BEVERLY BATES
500 LIDO PL
FULLERTON, CA  92835

BEVERLY BENNETT
710 RIVERSIDE DR
MONROE, LA  71201

BEVERLY BERDINE
10254 ESTUARY DR
TAMPA, FL  33647

BEVERLY BERG
3243 AZALEA DR
TRLR 18
HERNANDO BEAC, FL  34607

BEVERLY BINGHAM
1552 TENNESSEE WALKER DR NE
ROSWELL, GA  30075

BEVERLY BINYON
4583 WEEPING WILLOW DR
EL PASO, TX  79922

BEVERLY BLAHOSKI
845 W 15TH ST
APT 17-2
HAZLETON, PA  18201

BEVERLY BLAYLOCK
3228 SANCTUARY DR
S MILWAUKEE, WI  53172

BEVERLY BLEYTHING
8802 CHURCH FIELD LN
LAUREL, MD  20708

BEVERLY BONEBRAKE
PO BOX 58
STATE LINE, PA  17263

BEVERLY BOOK
4131 CURRY RUN RD
MAHAFFEY, PA  15757

BEVERLY BOSS
301 S HINSON RD
LOVINGTON, NM  88260

BEVERLY BOWEN
2264 HIGBY RD
FRANKFORT, NY  13340

BEVERLY BRADFORD
PO BOX 494
CULLEN, LA  71021

BEVERLY BRETT
28 BETSY ROSS DR
BOHEMIA, NY  11716

BEVERLY BREWSTER
430 SATSUMA AVE
MONTICELLO, FL  32344

BEVERLY BROWN
138 W AVENIDA RAMONA
SAN CLEMENTE, CA  92672

BEVERLY BROWN
612 2ND AVE
WILLIAMSPORT, PA  17701

BEVERLY BROWN
612 2ND AVE
3 WEST MAIN STREET
WILLIAMSPORT, PA  17701

BEVERLY BRUCKS
26 HOLBORN
WASHINGTON, IL  61571

BEVERLY BUA
7012 SW 127TH PL
MIAMI, FL  33183

BEVERLY BYRD
5689 SE BROOKSIDE ST
HILLSBORO, OR  97123

BEVERLY C LEVERE
831 LAUREL RD
YEADON, PA  19050

BEVERLY C PICKETT
PO BOX 2482
WARNER ROBINS, GA  31099

BEVERLY CALLENDER
58 QUIMBY PL
WEST ORANGE, NJ  07052

BEVERLY CANNING
145 LINNET DR
OCEAN SPRINGS, MS  39564

BEVERLY CARL
285 DARLINGTON RD
BEAVER, PA  15009

BEVERLY CAROWAY
2590 HARTLAND RD
MORGANTON, NC  28655

BEVERLY CARROL
4396 BALDWIN AVE APT 82
LITTLE RIVER, SC  29566

BEVERLY CARTER
2805 STOKER CT
HEPHZIBAH, GA  30815

BEVERLY CARTER
717 W LAKESHORE DR
STILLWATER, OK  74075

BEVERLY CATCHINGS
4753 VILLAGE DR
JACKSON, MS  39206

BEVERLY CHAPMAN
149 HUNTINGTON PL
HENDERSONVLLE, TN  37075

BEVERLY CLIFTON
1108 W SPRING ST
APPLETON, WI  54914

BEVERLY COHEN
2834 CURRY RD
JOHNS ISLAND, SC  29455

BEVERLY COLE-BENNETT
5772 WINDSCAPE DR
KALAMAZOO, MI  49009

BEVERLY COLEMAN
487 LESLIE CT APT 201
DES PLAINES, IL  60016

BEVERLY COLLINS
4040 S WAPAKONETA RD
LIMA, OH  45806

BEVERLY CONLEY
1550 PENINSULA DR
TAVARES, FL  32778

BEVERLY CONWAY
12231 FAIRWAY CIR UNIT A
BLUE ISLAND, IL  60406

BEVERLY COOK
2645 LOSANTIVILLE AVE APT 3
CINCINNATI, OH  45237

BEVERLY COOKE
2128 COOKES LN
MOBILE, AL  36693

BEVERLY COPPERMAN
7351 E TUCKEY LN
SCOTTSDALE, AZ  85250

BEVERLY CORRENTE
32 REDWOOD DR
NORTH PROVIDE, RI  02911

BEVERLY COUCH
75 S PARKWAY E
MEMPHIS, TN  38106

BEVERLY COUNTS
2051 BROADACRES DR
CLEMENTON, NJ  08021

BEVERLY COX
2004 POWDER HORN DR
FT WASHINGTON, MD  20744

BEVERLY CRAM
23142 FLINT AVE
TOMAH, WI  54660

BEVERLY CRAMER
8666 SKEGEMOG POINT RD
WILLIAMSBURG, MI  49690

BEVERLY CRANDALL
159 HIDDEN HAVEN DR
BOERNE, TX  78006

BEVERLY CRAYTON
174 MT BRADDOCK RD
LEMONT FCE, PA  15456

BEVERLY CRIBBS
1845 45TH ST
PENNSAUKEN, NJ  08110

BEVERLY CROSSLEY
9105 FRIAR RD
FT WASHINGTON, MD  20744

BEVERLY CROWDER
4747 HIGHWAY 16
CALERA, AL  35040

BEVERLY CUNNINGHAM
220 CARLA DR
CLARENDON, AR  72029

BEVERLY D MORTON
560 OLD WAYNESBURG RD
CARMICHAELS, PA  15320

BEVERLY D SIMS
7088 BEULAH CHURCH RD
MECHANICSVLLE, VA  23111

BEVERLY DAVENPORT
14235 W 84TH TER
LENEXA, KS  66215

BEVERLY DAVIS
4402 FOX TRL
HICKORY, NC  28601

BEVERLY DEFABIO
3793 EMBASSY CIR
PALM HARBOR, FL  34685

BEVERLY DENNIS
1959 W 65TH ST
LOS ANGELES, CA  90047

BEVERLY DENNIS
2093 WEBSTER AVE APT 4B
BRONX, NY  10457

BEVERLY DENNIS
8261 SUNDI DR
ANCHORAGE, AK  99502

BEVERLY DIMICHELE
1134 BULEVAR DE PALMAS
MARATHON, FL  33050

BEVERLY DIPIETRO
9650 S OCEAN DR APT 1510
JENSEN BEACH, FL  34957

BEVERLY DOUB
7312 N HAIRPIN DR
QUINTON, VA  23141

BEVERLY DOUGLASS
3901 CONSHOHOCKEN AVE
PHILADELPHIA, PA  19131

BEVERLY DOWER
103 FRENCH AVE
BROCKTON, MA  02301

BEVERLY DOWLING
5414 WOODCREST AVE
PHILADELPHIA, PA  19131

BEVERLY DUNIGAN DIDHAM
PO BOX 221
CARMEL, IN  46082

BEVERLY DUPUIS
19103 CHARTER OAKS DR
DAVISON, MI  48423

BEVERLY E HILL
4516 NETHERWOOD DR
TAMPA, FL  33624

BEVERLY E HUDSON
123 GOLDEN POND BLVD
BONAIRE, GA  31005

BEVERLY E JOHNSON
PO BOX 7454
NEWCOMB, NM  87455

BEVERLY EDMONDS
2020 LARKSTONE PL
EL DORADO HLS, CA  95762

BEVERLY EDWARDS
PO BOX 748
DECATUR, GA  30031

BEVERLY ELLINGWORTH
22707 76TH AVE W APT 310
EDMONDS, WA  98026

BEVERLY EMERSON
425 W 5TH ST
UNIT 324
MOUNT VERNON, IN  47620

BEVERLY ENGLISH
863 RIVER RD
FAIR HAVEN, NJ  07704

BEVERLY ESTES
5812 ROSALIE CT
METAIRIE, LA  70003

BEVERLY FALK
300 W 55TH ST APT 19W
NEW YORK, NY  10019

BEVERLY FARISH
1720 CRANTOCK RD
SMITHFIELD, NC  27577

BEVERLY FAULCON
214 MADISON ST
ROANOKE RAPID, NC  27870

BEVERLY FEMINELLA
3308 HIGHLAND DR
VICKSBURG, MS  39180

BEVERLY FERNANDEZ
931 W LEGION RD
BRAWLEY, CA  92227

BEVERLY FERRIS
12941 COUNTRY CT
PINE GROVE, CA  95665

BEVERLY FIELDS
1905 BROOK STONE CT
CRESTWOOD, KY  40014

BEVERLY FINNERTY
3656 PRIVETTE RD
MATTHEWS, NC  28104

BEVERLY FISHER
1437 33RD STREET ENSLEY
BIRMINGHAM, AL  35218

BEVERLY FRAZIER
17137 ALTA VISTA DR
SOUTHFIELD, MI  48075

BEVERLY FRERICHS
PO BOX 208
VONORE, TN  37885

BEVERLY FROSCH
108 W LAKESIDE DR
HATTIESBURG, MS  39402

BEVERLY FULLER
227 E 3RD ST
CLOVERDALE, CA  95425

BEVERLY FUTTERWEIT
1400 S OCEAN BLVD APT 1504
BOCA RATON, FL  33432

BEVERLY GADIENT
1106 CAMERON AVE
DALLAS, TX  75223

BEVERLY GASKINS
8824 SAUNDERS LN
LANHAM, MD  20706

BEVERLY GATES
529 HARRISON ST
CRP CHRISTI, TX  78404

BEVERLY GAUDREAU
289 SAGAMORE ST
MANCHESTER, NH  03104

BEVERLY GAVIN
28 E GRANDVIEW DR
SOUTH HOLLAND, IL  60473

BEVERLY GEORGE
717 W VERSAILLES DR APT 262
BATON ROUGE, LA  70819

BEVERLY GERTZ MEEKS
8131 HAMPTON WOOD DR
BOCA RATON, FL  33433

BEVERLY GIBSON
1300 NICOLET PL
DETROIT, MI 48207

BEVERLY GILKESON
PO BOX 643
ALLEN PARK, MI 48101

BEVERLY GILL
3038 E FEDERAL ST
BALTIMORE, MD 21213

BEVERLY GONG
50 LAKEWOOD DR
DALY CITY, CA 94015

BEVERLY GORY
4132 W 118TH ST APT H
HAWTHORNE, CA 90250

BEVERLY GRABER
11745 MONTANA AVE APT 303
LOS ANGELES, CA 90049

BEVERLY GRAVES
5900 CIRCLE RD
CORRYTON, TN 37721

BEVERLY GREEN
9 GOODWIN PL
EAST HARTFORD, CT 06108

BEVERLY GREENE
14325 S CAMPBELL AVE
POSEN, IL 60469

BEVERLY GREGORY
PO BOX 44601
FT WASHINGTON, MD 20749

BEVERLY GUITAR
2160 DALESFORD DR
TROY, MI 48098

BEVERLY HABERSHAM
1975 GENTLE CREEK DR
FAIRFIELD, CA 94534

BEVERLY HAINES
3221 CLEMENT ST
SAN FRANCISCO, CA 94121

BEVERLY HALL STEVENS
19821 120TH AVE
SAINT ALBANS, NY 11412

BEVERLY HAMMETT
1206 S 70TH AVE
YAKIMA, WA 98908

BEVERLY HAMPTON
PO BOX 5463
WEST MEMPHIS, AR 72303

BEVERLY HARMON
4322 CONE PL
JUNEAU, AK 99801

BEVERLY HARO
19033 WALL ST
MELVINDALE, MI 48122

BEVERLY HARRIS
507 RIDGEVIEW DR
SHERMAN, TX 75090

BEVERLY HAUSS
8432 DUPONT LN
BELLEVILLE, IL 62223

BEVERLY HENDERSON
11073 RESERVOIR PLACE DR
CLEVELAND, OH 44104

BEVERLY HICKS
1226 BROOKFIELD LN
MANSFIELD, TX 76063

BEVERLY HIGGINSON
4744 ROUND TOP DR
LOS ANGELES, CA 90065

BEVERLY HILL SHELLEY
808 PENNINGTON AVE
NASHVILLE, TN 37206

BEVERLY HILTON
143 TURNBERRY DR
THORNDALE, PA 19372

BEVERLY HODGES
4955 SPRING RD
HUNTINGTON, WV 25705

BEVERLY HODGES
4955 SPRING RD
APT B13
HUNTINGTON, WV 25705

BEVERLY HOFFMAN
1164 BROOKVIEW AVE
WESTLAKE VLG, CA 91361

BEVERLY HOLMES
4301 WARNE AVE APT 302
SAINT LOUIS, MO 63107

BEVERLY HONORE
104 BURGESS RD
COLLEGEVILLE, PA 19426

BEVERLY HOOD
1025 FLORIDA AVE NE
WASHINGTON, DC  20002

BEVERLY HOOD
11528 BOBBY FULLER DR
EL PASO, TX  79936

BEVERLY HOOD
24093 HIGHWAY 146 N
CLEVELAND, TX  77327

BEVERLY HORSTMAN
10000 ORCHARD PARK DR W # W
INDIANAPOLIS, IN  46280

BEVERLY HORTON
4302 ONEIDA ST
PASADENA, TX  77504

BEVERLY HOWARD
175 SOUTHGATE RD
CHEEKTOWAGA, NY  14215

BEVERLY HUDSON
123 GOLDEN POND BLVD
BONAIRE, GA  31005

BEVERLY HUFFMAN
6616 KITTRIDGE ST
HOUSTON, TX  77028

BEVERLY HUGHLEY
5669 SAVANNAH RIVER RD
COLLEGE PARK, GA  30349

BEVERLY HUNTE
1747 UNION ST
BROOKLYN, NY  11213

BEVERLY HURFF
10 SAN LUIS CIR
SEDONA, AZ  86336

BEVERLY HUTCHINSON
2950 MORGAN AVE
BRONX, NY  10469

BEVERLY HYATT
376 EUGENIA RD
VERO BEACH, FL  32963

BEVERLY I JOHNSON
1794 GA HY 308 S
SMITHVILLE, GA  31787

BEVERLY IMS
146 SKYLINE DR
GRANITE FALLS, MN  56241

BEVERLY INGALSBE
218 PALMDALE DR
WILLIAMSVILLE, NY  14221

BEVERLY IRVIN
1615 W ORICE ROTH RD
GONZALES, LA  70737

BEVERLY J CARETTE
4835 E ANAHEIM ST APT 312
LONG BEACH, CA  90804

BEVERLY J DONOHUE
2550 LAKEVIEW CT
HOLLYWOOD, FL  33026

BEVERLY J FOLWELL
2518 CENTRAL DR APT 1627
BEDFORD, TX  76021

BEVERLY J LAVIOLETTE
PO BOX 92
W STOCKHOLM, NY  13696

BEVERLY J MCCONNELL
PO BOX 937
STONE MTN, GA  30086

BEVERLY J SCHLOSSER
139 LA BURNUM LN
FOUNTAIN VLY, CA  92708

BEVERLY J SPIEVAK
103 LAKEWOOD CT
LTL EGG HBR, NJ  08087

BEVERLY J WARREN
1155 NOE BIXBY RD APT 217
COLUMBUS, OH  43213

BEVERLY J WOOD
4424 VICTORIA PARK DR
LOS ANGELES, CA  90019

BEVERLY JACKMAN
7813 GRANVILLE DR
TAMARAC, FL  33321

BEVERLY JACKSON
6408 COXLEY LN
SUFFOLK, VA  23435

BEVERLY JACKSON
859 SUNNINGDALE DR
BLOOMFIELD, MI  48302

BEVERLY JAMES
4035 GREYSTONE DR
CLERMONT, FL  34711

BEVERLY JAMES
5462 MARBUT RD
LITHONIA, GA  30058

BEVERLY JAMISON
9529 S CLYDE AVE
CHICAGO, IL  60617

BEVERLY JETER
104 CLEVELAND RD
WEIRTON, WV  26062

BEVERLY JO SLAUGHTER
2341 LOUISIANA AVE
SAINT LOUIS, MO  63104

BEVERLY JOHNSON
2963 SPANGLER RD
HERMITAGE, PA  16148

BEVERLY JOHNSON
4010 W VALLEY DR
MISSOURI CITY, TX  77459

BEVERLY JOHNSON
449 E MACEWEN DR
OSPREY, FL  34229

BEVERLY JONES
126 LUCEL ST
YAZOO CITY, MS  39194

BEVERLY JONES
149 S VAN GILDER PL
KNOXVILLE, TN  37915

BEVERLY JONES
8307 IBIS COVE CIR
NAPLES, FL  34119

BEVERLY K KAMINSKY
1200 AMERICAN LN STE 214
SCHAUMBURG, IL  60173

BEVERLY K POWELL
444 BRIARWYCK DR
BALLWIN, MO  63011

BEVERLY K YEAGER
612 FAIRLANE ST
IDA GROVE, IA  51445

BEVERLY KAMMERMEIER
303 PACIFIC AVE
OCEAN CITY, MD  21842

BEVERLY KEATING
2 TRAFALGER CT
SEWELL, NJ  08080

BEVERLY KELSHAW
31 RIDGEVIEW AVE
WEST ORANGE, NJ  07052

BEVERLY KENNEDY
919 RIDGEWOOD PL
HIGHLAND PARK, IL  60035

BEVERLY KETCHUM
4323 REDONDO BEACH BLVD
LAWNDALE, CA  90260

BEVERLY KING
119 BLANKENBAKER LN
LOUISVILLE, KY  40207

BEVERLY KLEPINGER
1024 B AVE
ESSEX, IA  51638

BEVERLY KNEWTSON
109 N HIGHLAND RD
COFFEYVILLE, KS  67337

BEVERLY KNIGHT
3317 N FAIRHILL ST
PHILADELPHIA, PA  19140

BEVERLY KNOLL
1716 N ANDERSON ST
GARDEN CITY, KS  67846

BEVERLY KNOLLE NANCE
701 HONEY HILL DR
GARLAND, TX  75040

BEVERLY KNUDSON
4922 W CHOLLA ST
GLENDALE, AZ  85304

BEVERLY KOMENDA
8628 S 79TH AVE
JUSTICE, IL  60458

BEVERLY KORYTOWSKI
13561 MEDINAC LN UNIT 70J
SEAL BEACH, CA  90740

BEVERLY KRESTEL
1411 ALDERSGATE CT
GARDNERVILLE, NV  89410

BEVERLY KRISKYWICZ
387 RIVER ST
MANISTEE, MI  49660

BEVERLY KUEHN
1440 MCGREW LN
WHITE LAKE, MI  48383

BEVERLY L BRINK
PO BOX 6839
TAHOE CITY, CA  96145

BEVERLY L COLVARD
44 HIGHWAY 408
SHELBY, AL  35143

BEVERLY L STEVENSON
3512 ELLAMONT RD
BALTIMORE, MD  21215

BEVERLY L THOMPSON
2133 CARMELITA DR
SIERRA VISTA, AZ  85635

BEVERLY L TUCKER
9517 HICKORY FALLS WAY
NOTTINGHAM, MD  21236

BEVERLY L WELDON
403 N COLONY DR
ROUND LK PARK, IL  60073

BEVERLY LAHR
5378 WINFREE ST
PT CHARLOTTE, FL  33981

BEVERLY LAING
1578 GREEN CREEK TRL
BEAUMONT, CA  92223

BEVERLY LAMBERT
191 W OAK LEAF DR UNIT 8
OAK CREEK, WI  53154

BEVERLY LANSDEN
15405 OVERLOOK DR
GULFPORT, MS  39503

BEVERLY LEE
12820 235TH ST
JAMAICA, NY  11422

BEVERLY LEE
2316 MERIWETHER RD
SHREVEPORT, LA  71108

BEVERLY LEE
7762 CAIRNGROVE LN
GLENDORA, CA  91741

BEVERLY LEWIS
9722 W MARKHAM ST
LITTLE ROCK, AR  72205

BEVERLY LIBS
4398 E LUTHER RD
STE 1
FLOYDS KNOBS, IN  47119

BEVERLY LISELLA
15316 GULF BLVD APT 504
MADEIRA BEACH, FL  33708

BEVERLY LOGAN
PO BOX 1532
MOUNT VERNON, TX  75457

BEVERLY LOUCKS
440 NEWCASTLE DR
DESOTO, TX  75115

BEVERLY LOUIS
1907 ROCK RIDGE DR
HOUSTON, TX  77049

BEVERLY LUCIANO
38 HARVARD AVE
METHUEN, MA  01844

BEVERLY LUMEN
57378 WOODLAND RD
COQUILLE, OR  97423

BEVERLY M FAULKENBERRY
117 OAK TER
STAUNTON, VA  24401

BEVERLY MARINELLO
216 ENDFIELD CIR
WAUKESHA, WI  53186

BEVERLY MARTIN
3379 W ALEX BELL RD
W CARROLLTON, OH  45449

BEVERLY MASON
10 HICKORY MOUNTAIN DR SE
LINDALE, GA  30147

BEVERLY MASON
4672 GRANDER CT
ORANGE BEACH, AL  36561

BEVERLY MAYES
24181 LATHRUP BLVD
SOUTHFIELD, MI  48075

BEVERLY MCCARTNEY
4449 W 300 N
BLUFFTON, IN  46714

BEVERLY MCCREA
8326 GULF TREE LN
HOUSTON, TX  77075

BEVERLY MCCUTCHEON
175 PROSPECT ST APT 14
EAST ORANGE, NJ  07017

BEVERLY MCGAUGHEY
3708 WINTER HAVEN DR
APT A202
BAYTOWN, TX 77521

BEVERLY MCKEON
3181 W PAINTED HILLS RANCH
TUCSON, AZ 85745

BEVERLY MCKIE
932 E 101ST ST
BROOKLYN, NY 11236

BEVERLY MEEK
450 E WATERSIDE DR UNIT 306
CHICAGO, IL 60601

BEVERLY MERCADO
1254 ELL ST
MACON, GA 31206

BEVERLY MERIWETHER
1913 OAK PARK DR
CHAMPAIGN, IL 61822

BEVERLY MERRITT
122 BRENTWOOD DR
LEVELLAND, TX 79336

BEVERLY METCALF
128 SUNSET DR
FRANKFORT, KY 40601

BEVERLY MEYER
107 RIVER KNL
CASTROVILLE, TX 78009

BEVERLY MEYER
128 LOCH POINTE DR
CARY, NC 27518

BEVERLY MIEARS
4800 PROMISE LAND DR
FRISCO, TX 75035

BEVERLY MIRANDA
16B FERGUSON ST
WATERFORD, NY 12188

BEVERLY MITCHELL
110 CHICORY LN
COVINGTON, GA 30016

BEVERLY MOATS COCHRANE
2813 COMMONWEALTH AVE
VALRICO, FL 33594

BEVERLY MONDRAGON
3717 S 96TH ST
OMAHA, NE 68124

BEVERLY MONROE
118 E 8TH ST
CLIFTON, NJ 07011

BEVERLY MONROE
44 Q ST NE
WASHINGTON, DC 20002

BEVERLY MOORE
2971 SPRINGMEADOW DR
MACON, GA 31206

BEVERLY MOORE
7420 TARMAC WAY
NASHVILLE, TN 37211

BEVERLY MOORLAND
4618 GIVENS ST
BOSSIER CITY, LA 71111

BEVERLY MOSQUITTA
2540 SHORE BLVD APT 4R
ASTORIA, NY 11102

BEVERLY MOTLEY
1903 MAYLIN DR
SALEM, VA 24153

BEVERLY NEAL
9404 LENCREST RD
RANDALLSTOWN, MD 21133

BEVERLY NERO
500 MONTGOMERY ST APT 1F
BROOKLYN, NY 11225

BEVERLY NEWMAN
11048 POINTER RIDGE DR
CHARLOTTE, NC 28214

BEVERLY NIAS
1126 GRESHAM RD
PLAINFIELD, NJ 07062

BEVERLY NIENHISER
1036 SCHUMACHER RD
CHAPIN, IL 62628

BEVERLY NOON
22 FITZRANDOLPH AVE
TRENTON, NJ 08610

BEVERLY NORTH
8726 E 47TH PL
TULSA, OK 74145

BEVERLY O PRATHER
9004 S CLYDE AVE
CHICAGO, IL 60617

BEVERLY ONGARO
9516 DE VARGAS LOOP NE
ALBUQUERQUE, NM 87109

BEVERLY OSTROWSKI
2993 WATERFORD DR
TWINSBURG, OH 44087

BEVERLY P BAILEY
9737 MANASSAS DR
FLORENCE, KY 41042

BEVERLY P BURKE
16 WINDELIN DR
HENRIETTA, NY 14467

BEVERLY PARKE
11134 SPRING POND CV
FT WAYNE, IN 46845

BEVERLY PARKER
2121 W 68TH ST
CHICAGO, IL 60636

BEVERLY PARKER
4793 COPLEY RD
COPLEY, OH 44321

BEVERLY PASTIZZO
2449 GUM TREE LN
FALLBROOK, CA 92028

BEVERLY PISONS
4 CHESTER PL APT 5D
STATEN ISLAND, NY 10304

BEVERLY PLATER
719 COFFREN PL
UPPR MARLBORO, MD 20774

BEVERLY POWELL
4219 APPLE CIDER CT
SUITLAND, MD 20746

BEVERLY PRYOR
119 BIRKDALE CT
VALLEJO, CA 94591

BEVERLY PUE
23 CALVIN RD
KENDALL PARK, NJ 08824

BEVERLY QUINONES
129 BLAKE RD
MAYBROOK, NY 12543

BEVERLY R MILLER
3821 LOCKLAND DR APT 1
LOS ANGELES, CA 90008

BEVERLY RADER
151 WAMPANOAG DR
PORTSMOUTH, RI 02871

BEVERLY RALSON
506 MARKET ST NE
DECATUR, AL 35601

BEVERLY REBELLO
248 HIGH HILL RD
N DARTMOUTH, MA 02747

BEVERLY REDDIN
1684 TAN TARA CIR
LAKE CHARLES, LA 70611

BEVERLY REED
17974 SE 83RD PINELAND TER
THE VILLAGES, FL 32162

BEVERLY REEVES
82 TUDOR AVE
BEDFORD, OH 44146

BEVERLY RENSFIELD
3604 MARY LN
ESCONDIDO, CA 92025

BEVERLY RHINESMITH
13545 10TH ST
DADE CITY, FL 33525

BEVERLY RICH
15 CARRIE PL
EASTCHESTER, NY 10709

BEVERLY RICHARDSON
502 TANNER TRL
PFLUGERVILLE, TX 78660

BEVERLY ROBERTSON
970 TRANQUIL LN
MEMPHIS, TN 38116

BEVERLY ROBINSON
4067 HAMMOCK TRCE
COLLEGE PARK, GA 30349

BEVERLY ROLLIN
6263 BRYNWOOD DR
MEDINA, OH 44256

BEVERLY ROSARIO
87 COLUMBIA ST APT 6E
NEW YORK, NY 10002

BEVERLY ROSENBERG
104 DUNDEE CT
MATAWAN, NJ 07747

BEVERLY ROSENBERG
943 245TH AVE
FAIRMONT, MN  56031

BEVERLY ROSS
1206 VALLEY VIEW BLVD
ALTOONA, PA  16602

BEVERLY ROWLING
3536 COLCHESTER CT
KNOXVILLE, TN  37920

BEVERLY ROYBAL
31651 ECKSTEIN ST
WARREN, MI  48092

BEVERLY S HUGHES
456 BERRIDGE DR
SHEPHERDSTOWN, WV  25443

BEVERLY SARNELLI
95 HENRIETTA AVE
OCEANSIDE, NY  11572

BEVERLY SAUNDERS
PO BOX 140
GLOUCESTER, MA  01931

BEVERLY SCHAFFER
5746 JASON ST
HOUSTON, TX  77096

BEVERLY SCHROCK
7408 SCHOONER RD
CARLSBAD, NM  88220

BEVERLY SCHUNA
1261 23RD ST
TURTLE LAKE, WI  54889

BEVERLY SHAPIRO
48405 SAVOY CT
SHELBY TWP, MI  48315

BEVERLY SHAW
4508 RIDGE RUN DR
HEPHZIBAH, GA  30815

BEVERLY SHIELDS
8018 S TROY ST
CHICAGO, IL  60652

BEVERLY SIMAS
16 WESTOVER RD
NEWPORT NEWS, VA  23601

BEVERLY SINKIN
25 SPRING HOLLOW RD
ST JAMES, NY  11780

BEVERLY SMITH
1915 PINETREE DR
TRENTON, MI  48183

BEVERLY SMITH
213 LAKEWOOD CT
PETOSKEY, MI  49770

BEVERLY SMITH
2855 ADDISON MEADOWS LN
INDIANAPOLIS, IN  46203

BEVERLY SMITH
3514 102ND ST
CORONA, NY  11368

BEVERLY SMITH
7 WYOMING ST
DORCHESTER, MA  02121

BEVERLY SMITH
7132 INDIAN GRASS RD
HARMONY, FL  34773

BEVERLY SMITH
840 WILLOW LK
EVANS, GA  30809

BEVERLY SPURGAT
327 MARINE RD
FORKED RIVER, NJ  08731

BEVERLY STANSBERRY
717 XANTHISMA AVE
MCALLEN, TX  78504

BEVERLY STEVENS HALL
19821 120TH AVE
SAINT ALBANS, NY  11412

BEVERLY STILES
487 CALCITE DR
DIVIDE, CO  80814

BEVERLY STOLZ
4630 MILL RD
EMMAUS, PA  18049

BEVERLY STRAUB
5901 DOVER DR
LISLE, IL  60532

BEVERLY SWEATLAND
29 CHAFFINS LN
HOLDEN, MA  01520

BEVERLY T BLAND
3603 FARNESS CT
TEMPLE HILLS, MD  20748

BEVERLY T MCCORD
4209 BRACKENWOOD DR
OLD HICKORY, TN  37138

BEVERLY TAFF
40 RIVERVIEW CT SE
CARTERSVILLE, GA  30120

BEVERLY TANISH
10520 BLYTHVILLE RD
SPRING HILL, FL  34608

BEVERLY TAZELAAR
120 LISA LN APT A
COSTA MESA, CA  92627

BEVERLY TERRELL
5360 GEORGETOWN RD APT 305
INDIANAPOLIS, IN  46254

BEVERLY TERVEEN
914 ASH DR
WESLACO, TX  78596

BEVERLY THOMAN
111 VALLEY ST
CONCORDIA, KS  66901

BEVERLY THOMAS
188 CHARLESTON DR UNIT 3A
FOUR SEASONS, MO  65049

BEVERLY THOMAS
PO BOX 383
HUFFMAN, TX  77336

BEVERLY THOMASSIAN
45 OLD CHICO WAY
CHICO, CA  95928

BEVERLY THOMPSON
10422 TERRACO DR
CHELTENHAM, MD  20623

BEVERLY THOMPSON
2201 WALBROOK AVE APT 307
BALTIMORE, MD  21216

BEVERLY THOMPSON
2745 CRUGER AVE
BRONX, NY  10467

BEVERLY TJESSEM
N18732 COUNTY ROAD 551
BARK RIVER, MI  49807

BEVERLY TOMLIN
6740 BETHESDA ARNO RD
THOMPSONS STN, TN  37179

BEVERLY TONEY
3179 SLATE HILL RD
NEW CANTON, VA  23123

BEVERLY TUSSEY
RR 1 BOX 213A
BRIDGEPORT, IL  62417

BEVERLY TUSSEY
RR 1 BOX 213A
APT 410
BRIDGEPORT, IL  62417

BEVERLY UNGLAUBE
704 BLAKELY ST
WOODSTOCK, IL  60098

BEVERLY VALENTI
2044 CHARLES CT # 6C
MAHWAH, NJ  07430

BEVERLY VAN BUUREN
4320 BAKER AVE NW
SEATTLE, WA  98107

BEVERLY VANACKER
45604 RATHMORE DR
MACOMB, MI  48044

BEVERLY VANBELL
1788 BARN VALLEY LN
LINCOLN, CA  95648

BEVERLY VOLLER
6250 7TH AVE SE
HAZELTON, ND  58544

BEVERLY W BAILEY
301 W PLATT ST STE A
TAMPA, FL  33606

BEVERLY W BAILEY
PO BOX 77790
SIOUX FALLS, SD  57186

BEVERLY WARD
3 S MEADOW CT
S BARRINGTON, IL  60010

BEVERLY WARE
15500 LAKE SHORE BLVD
APT 202
CLEVELAND, OH  44110

BEVERLY WASZAK
1918 E BEECH RD
STERLING, VA  20164

BEVERLY WELLS
5302 TALLADEGA CT UNIT J
FREDERICK, MD  21703

BEVERLY WEST
426 HIGHWAY 1568
MONTICELLO, KY  42633

BEVERLY WHEELER
1385 5TH AVE APT 11E
NEW YORK, NY  10029

BEVERLY WILBANKS
PO BOX 160
ARTESIA, NM  88211

BEVERLY WILEY
2342 N 35TH ST APT 304
MILWAUKEE, WI  53210

BEVERLY WILKINS
99 BROOK RD
SHARON, MA  02067

BEVERLY WILLIAMS
1145 LANE ALLEN RD
LEXINGTON, KY  40504

BEVERLY WILLIAMS
1145 LANE ALLEN RD
CLARA M LAPLANTE
LEXINGTON, KY  40504

BEVERLY WILLIAMS
7408 TALL CEDAR
SAN ANTONIO, TX  78249

BEVERLY WILSON
961 IRON BRIDGE RD
ASBURY, NJ  08802

BEVERLY WILSON
PO BOX 62
WYNNEWOOD, PA  19096

BEVERLY WOLFE
295 GILMAN ST
BRIDGEPORT, CT  06605

BEVERLY YANCEY
3336 11TH PL SE
APT 31-105
WASHINGTON, DC  20032

BEVERLY YOUNG
1005 8TH ST
WAUKEGAN, IL  60085

BEVERLY YOUNG JONES
26370 PETTIBONE RD
CLEVELAND, OH  44146

BEVERLY ZANETELL
2141 KERR GULCH RD
EVERGREEN, CO  80439

BEVERLY ZUK
2716 ROSCOMMON DR
FT WAYNE, IN  46805

BEVIN OSBORNE
1529 DOGWOOD RD
CHARLESTON, WV  25314

BEVIS GLENDA
5 OCEAN VIEW DR
PENSACOLA BCH, FL  32561

BEVON SHAW
13744 218TH ST
SPRNGFLD GDNS, NY  11413

BEX JANET J
1887 BEECHWOOD RD
CHARLESTON, SC  29414

BEY DEIRDRE
63 J RUSSEL SMITH RD
LAWRENCEVILLE, NJ  08648

BEY KANDACE
1939 MOUNTAIN ST
PHILADELPHIA, PA  19145

BEY MARY T
11905 BUCKINGHAM AVE
CLEVELAND, OH  44120

BEYER ELAYNE
9009 W SHOREWOOD DR
MERCER ISLAND, WA  98040

BEYER HELENE
2712 NE 32ND AVE
FT LAUDERDALE, FL  33308

BEYER JANELL
138 PARK AVE
BRILLION, WI  54110

BEYER KAREN
PO BOX 636
PAOLI, PA  19301

BEYER KAREN USNER
223 HIGHWAY DR
JEFFERSON, LA  70121

BEYER SAMANTHA
64 MONMOUTH RD
MONROE TWP, NJ  08831

BEYER SHARON H
3125 NW 116TH AVE
CORAL SPRINGS, FL  33065

BEYER TRACY
27736 OLD HIGHWAY 28
STARBUCK, MN  56381

BEYL SAUKING
7057 NE 161ST ST
KENMORE, WA  98028

BEYLIN IRINA
18550 HATTERAS ST UN
TARZANA, CA  91356

BEYMA JULIE
760 OLD COUNTRY RD
ROCHESTER, NY  14612

BEYMER BARBARA
10120 COTTONCREEK DR
HGHLNDS RANCH, CO  80130

BEZBORODNIKOVA LUBA
133 22ND AVE E APT C
SEATTLE, WA  98112

BEZELLA COBB
9201 E 42ND ST
INDIANAPOLIS, IN  46235

BEZLER JANET
107 MAPLEWOOD DR
COLUMBIA, MO  65203

BEZUAYEHU TEGEGNE
5405 AUDOBON AVE APT 203
INVER GROVE, MN  55077

BEZUS RIMMA
2762 S 374TH PL
FEDERAL WAY, WA  98003

BF STANGELO
3417 FAIRMOUNT BLVD
CLEVELAND, OH  44118

BHAME NATALIE
1355 VERANDA PARK DR
MADISON, GA  30650

BHANDARI SHIPRA
3 JENNISON CIR
NATICK, MA  01760

BHANMATTIE HARUN
8951 METROPOLITAN AVE
REGO PARK, NY  11374

BHANPATIE SHARMA
2238 POWELL AVE # 2NDFL
BRONX, NY  10462

BHARATI CHHEDA
15502 WINDING MOSS DR
HOUSTON, TX  77068

BHAVYA LAL
7201 GRUBBY THICKET WAY
BETHESDA, MD  20817

BIAFORE DENISE
5 LEE ANN LN
BRIDGEPORT, WV  26330

BIAGAS LISA K
9 GLOUCESTER CT
EASTAMPTON, NJ  08060

BIAGINI PAULA J
PO BOX 457
WASHINGTONVLE, NY  10992

BIALK NOLA
W2288 COUNTY RD E
NESHKORO, WI  54960

BIALOUS KIMBERLY
8787 FAIRBROOK CT
EAST AMHERST, NY  14051

BIAMONTE SUSAN M
2822 HAMILTON BLVD
ALLENTOWN, PA  18104

BIANCA AGUSTIN
89 SAINT MARKS PL APT 3
BROOKLYN, NY  11217

BIANCA BEDEAU
1273 E 54TH ST
BROOKLYN, NY  11234

BIANCA BORMAN
43 VIRGINIA LN
BANGOR, ME  04401

BIANCA FLEISCHMAN
7 HARMONY FARMS DR
PAWLING, NY  12564

BIANCA HAYES
1012 S TAMARACK AVE
BROKEN ARROW, OK  74012

BIANCA HERNDON
146 DAVE DR
CLARKSVILLE, TN  37042

BIANCA J SOVICH
6443 E LOS ARCOS ST
LONG BEACH, CA  90815

BIANCA LAJARA
610 RIVERSIDE DR APT 23
NEW YORK, NY 10031

BIANCA WATERS
763 S JUNIPER ST
PHILADELPHIA, PA 19147

BIANCA WILLIAMS
2846 CRESCENT VIEW DR
CHARLOTTE, NC 28269

BIANCA WYFFELS
9716 49TH AVE SW
PILLAGER, MN 56473

BIANCHI HUGUETTE
1900 NE 27TH AVE
POMPANO BEACH, FL 33062

BIANCHI SANDRA
73 CLAYTON AVE
METHUEN, MA 01844

BIANCHINI JENELL A
4440 CAMROSE LN
WEST PALM BCH, FL 33417

BIANCO DIANE
21 HOLLY LN
SHIRLEY, NY 11967

BIANCO EILEEN
507 S 10TH AVE
GALLOWAY, NJ 08205

BIANCO KIMBERLY
6684 N VALENTINE AVE
FRESNO, CA 93711

BIAS LIANA L
12 1/2 WASHINGTON ST
MONSON, MA 01057

BIAS SHERRIE
4711 SCENIC DR APT E
NEWBURGH, IN 47630

BIAS WENDY
1530 PEBBLE BANKS LN
SEABROOK, TX 77586

BIBAK MICHAEL
1005 LYNWOOD ST
THROOP, PA 18512

BIBBER DEBORAH VAN
2089 BIG PIGEON RD
PIGEON, WV 25164

BIBBO LOUISE
1077 GREENLEAF BLVD
ELKHART, IN 46514

BIBBY ANNE
625 SCHOOL LINE DR
KNG OF PRUSSA, PA 19406

BIBERSTEIN ILENE
12027 WISE OWL LN
CRP CHRISTI, TX 78418

BIBI MOHAMED
3004 IVY WOOD LN APT 113
DURHAM, NC 27703

BIBLE NORMA
PO BOX 1217
PETERSBURG, WV 26847

BICE ROSALIE
13 CLYDESDALE RD
CHELMSFORD, MA 01824

BICHNGA NGUYEN
7114 DOVE HOLLOW CT
RICHMOND, TX 77407

BICKERSTAFF MARY F
172 GLENDALE RD
LEESBURG, GA 31763

BICKFORD LORI
PO BOX 85
NEWCASTLE, WY 82701

BICKHAM LINDA MCWRI
2311 OLD HAROLD RD A
PALMDALE, CA 93550

BICKHARDT LINDA
373 OAKDENE AVE
CLIFFSIDE PK, NJ 07010

BICKLE KARLA
3105 24TH ST APT 5C
ROCK ISLAND, IL 61201

BICKLER AURELIE A
219 SE 62ND TER
OCALA, FL 34472

BICKNELL KRISTINA
4353 W MOUNTAIN VIST
CASTLE ROCK, CO 80109

BIDDEN ARETHA
8083 CHEYENNE ST
DETROIT, MI 48228

BIDDLE JAMIE
1309 OLD LAMPLIGHTER
WILMINGTON, NC  28403

BIDDLE NANCY M
10 SILOAM RD
FREEHOLD, NJ  07728

BIEBEL ELIZABETH
222 SAYRE DR
MOREHEAD, KY  40351

BIEBER JESSICA
99 MOYER RD
KUTZTOWN, PA  19530

BIEBER JULIA
3758 FOXGLOVE LN
WINNEBAGO, IL  61088

BIEBUSCH WILLIAM
5098 SE LISBON CIR
STUART, FL  34997

BIEK ANN
3685 SE DOUBLETON DR
STUART, FL  34997

BIELECKI JAN
2472 SNELLBROOK RD
AUBURN HILLS, MI  48326

BIELICH ROBIN
11619 LANESBOROUGH W
KNOXVILLE, TN  37934

BIELINSKI LORI
2807 KILLDEER CT
WEST BEND, WI  53095

BIENFAIT CONSTANCE
358 PROSPECT ST UNIT
LA JOLLA, CA  92037

BIENIEWICC CONNIE L
5972 N PONDEROSA WAY
PARKER, CO  80134

BIENVENU LISA
1034 MARION DR
BROUSSARD, LA  70518

BIERAU JERRI RAE
1515 CHEPACKET ST
BRANDON, FL  33511

BIERBAUM DONNA
4129 ASCOT CT
CINCINNATI, OH  45251

BIERLING STACEY
2286 LEIF AVE
NORTON SHORES, MI  49441

BIERNACKI JEAN
5111 CURRY RD
PITTSBURGH, PA  15236

BIERNAT HALINA
2120 STEWART LN
WEST DUNDEE, IL  60118

BIES LORI
46762 287TH ST
BERESFORD, SD  57004

BIGANSKI BERNADETTE
117 WRIGHT AVE
MALVERNE, NY  11565

BIGELOW BETH
1550 WHITES CHAPEL R
GADSDEN, AL  35901

BIGELOW CHELSA
5028 DEMPSEY AVE SW
WAVERLY, MN  55390

BIGELOW-SMITH SONYA
12302 QUARTERBACK CT
BOWIE, MD  20720

BIGFORD NANCY
3355 W ACARRERA CT
MERIDIAN, ID  83642

BIGGANS PATRICIA
1603 SHOEMAKER RD
ABINGTON, PA  19001

BIGGERS KATHY
3734 BAXTER AVE
NASHVILLE, TN  37216

BIGGERSTAFF SHARILY
152 HOMEPLACE CT
FAYETTEVILLE, NC  28311

BIGGS CHARLOTTE
1783 GREEN ACRES LN
FAIRFIELD, CA  94534

BIGGS HELEN
2416 JACKSON PKWY
VIENNA, VA  22180

BIGGS KIM
950 CANNONS FERRY RD
BRACEY, VA  23919

BIGGS RUBY
2516 STEWART ST
PHILADELPHIA, PA 19121

BIGGS SUSAN
2 LONK LN
MECHANICSBURG, PA 17055

BIGGS TONIA
2955 COUNTY ROAD 25
CARDINGTON, OH 43315

BIGHAM DELORES
8693 OLD TOWNE DR AP
SAINT LOUIS, MO 63132

BIGHAM SUE
13984 NORTHSIDE RD
BERRY, AL 35546

BIGHAM VICKI
8045B ANTOINE DR # 1
HOUSTON, TX 77088

BIGLER EVA
4695 SHINEYSTONE WAY
HILLIARD, OH 43026

BIGUS MELANIE
PO BOX 383
DALLAS, PA 18612

BIITTIG LISA
20 NEWCASTLE RD
CLIFTON PARK, NY 12065

BIJAN N KARIMI
15573 ALLAIRE DR
GAINESVILLE, VA 20155

BIKIN SALLY ANN
8 HAYMARKET LN
BRYN MAWR, PA 19010

BILAL KANAWATI
1001 REXHILL CT
APEX, NC 27502

BILBO CHERYL ANN
4962 SURREY LN
LIVERPOOL, NY 13088

BILENKO DIANA
420 N CLAY ST
HINSDALE, IL 60521

BILER LORRAINE L
944 CORTE DIABLO
MARTINEZ, CA 94553

BILGE ADSAY
400 E 58TH ST APT 12B
NEW YORK, NY 10022

BILICKI CAROL J
379 FAIRGREEN AVE
YOUNGSTOWN, OH 44504

BILINSKI JENNIFER
10301 ANNABERG CT
BURKE, VA 22015

BILL BROADWAY
910 BENT TREE CIR
PASS CHRIS, MS 39571

BILL CHARLOTTE
2400 OLD LYNCHBURG R
CHARLOTTESVLE, VA 22903

BILL DIODATO PHOTOGRAPHY
433 W. 34TH STREET #17B
NEW YORK, NY 10001

BILL GOOLDY
PO BOX 1237
PRYOR, OK 74362

BILL LEE STUDIO INC
151 W. 25TH STREET
NEW YORK, NY 10001

BILL PATCH
11501 W NORTH AVE
WAUWATOSA, WI 53226

BILL WALTERS
545 MULBERRY ST
WINDSOR LOCKS, CT 06096

BILLE HODGE
12016 SOUND DR
ANDERSON IS, WA 98303

BILLE K PATTON
202 FAIRMONT CT
NASHVILLE, TN 37203

BILLEE GOGIAN
7 ANACAPA
RLLNG HLS EST, CA 90274

BILLEE KVEDROWICZ
14 SHANNON DR
PLEASE DELIVER TO BACK PORC
NORTH WALES, PA 19454

BILLEHUS DEB
27673 COUNTY ROAD 18
STARBUCK, MN 56381

BILLETS DARLENE
17820 VIERRA CANYON
SALINAS, CA  93907

BILLICK ELENI
1213 CASTLECREEK DR
SALT LAKE CTY, UT  84117

BILLIE ADAMS
5280 FM 3117
TEMPLE, TX  76501

BILLIE ADCOX
105 ROANWOOD CT
CLINTON, MS  39056

BILLIE ARCA
4303 ROSTOSKY RIDGE RD
MONONGAHELA, PA  15063

BILLIE AWBREY
102 STRATFORD CT
PEACHTREE CTY, GA  30269

BILLIE BOLTON
3425 FARGO DR
PARIS, TX  75462

BILLIE BRUMMENES
16114 PALOMINO VALLEY RD
SAN DIEGO, CA  92127

BILLIE C WILLIAMS
685 MYRICK RD
DEATSVILLE, AL  36022

BILLIE CHARLES
6318 ROSS ST
PHILADELPHIA, PA  19144

BILLIE COFFMAN
1800 TAHOE ST
ALTOONA, PA  16601

BILLIE CRAWFORD
PO BOX 600201
ST THOMAS, VI  00801

BILLIE D NICHOLS
1250 4TH ST SW APT W114
WASHINGTON, DC  20024

BILLIE DEMPSEY
104 HIGDON ST
NEW IBERIA, LA  70563

BILLIE DESY
520 E SEYMOUR ST
CHEBOYGAN, MI  49721

BILLIE DIEKAMP
11 WOOD GLEN DR
SAINT CHARLES, MO  63304

BILLIE DOLCE
42 E BLUE RIDGE CT
NEW ORLEANS, LA  70128

BILLIE EDWARDS
502 S 8TH ST
LECLAIRE, IA  52753

BILLIE F NEW
501 W 24TH PL APT 203
CHICAGO, IL  60616

BILLIE F TOWNSEND
713 WHITING AVE
IOWA CITY, IA  52245

BILLIE FELIX
22205 COTTONWOOD ST # C-6
ARLEE, MT  59821

BILLIE FULLER
740 N WALNUT CREEK DR
MANSFIELD, TX  76063

BILLIE GOLDMAN
4694 SW 161ST PL
BEAVERTON, OR  97007

BILLIE HALL
3164 CARPENTER LN
SAINT CLOUD, FL  34769

BILLIE HOBBS
515 E 7TH ST
UPLAND, CA  91786

BILLIE HOLMAN
PO BOX 1276
MALTA, MT  59538

BILLIE J DELUNG
64 LOWER OVERLOOK DR
HURRICANE, WV  25526

BILLIE J KRYNIK
2800 W 5TH ST
FORT WORTH, TX  76107

BILLIE J SPENCER
45 HONEY LOCUST LN APT 306B
SAINT CHARLES, MO  63303

BILLIE JAMES
664 TERRACE PARK BLVD APT 4
MILFORD, IA  51351

BILLIE JEAN CURK MCGILL
1175 DANA MAPLE CT
LAS VEGAS, NV  89123

BILLIE JEAN CURK MCGILL
1175 DANA MAPLE CT
LAS VEGAS, NV  89123

BILLIE JENKINS
110 ELMWOOD ST
HUNTSVILLE, TX  77320

BILLIE JO CRILLS
2010 OSWEGO DR
COLUMBIA, PA  17512

BILLIE JO HAYES
439 HIGHTOP RD
WEST CHESTER, PA  19380

BILLIE JO LIAS
34 RUMSEYS RD
WESTFIELD, PA  16950

BILLIE K HUFF
1201 WOODLARK DR
TYLER, TX  75701

BILLIE KERMEN
5612 332ND ST NW
STANWOOD, WA  98292

BILLIE KEY
15907 PEBBLE BEND DR
HOUSTON, TX  77068

BILLIE KEZELI
PO BOX 4113
CARMEL, CA  93921

BILLIE KNIGHTEN
17108 E TUDOR ST
COVINA, CA  91722

BILLIE KORTING
778 HAZEL ST
LIVERMORE, CA  94550

BILLIE MCCLURE
7607 DEBBIE DR
VOLENTE, TX  78641

BILLIE MILLHOLLEN
4502 N 19TH ST
TACOMA, WA  98406

BILLIE NEW
501 W 24TH PL APT 203
CHICAGO, IL  60616

BILLIE NOBLES
7804 BERRY PL
FORESTVILLE, MD  20747

BILLIE OVERTON
3562 N WALNUT ST
PERU, IN  46970

BILLIE RANDALL
568 MONROE ST
BROOKLYN, NY  11221

BILLIE ROWSEY
17 LAFAYETTE CIR
HURRICANE, WV  25526

BILLIE S BARBER
7971 N LAKE DR
TRUSSVILLE, AL  35173

BILLIE SADLEY
535 N MICHAEL ST
ST MARYS, PA  15857

BILLIE SANDLIN
10966 LIMA ST
HENDERSON, CO  80640

BILLIE SHEPPARD
216 S COLE AVE
MUNCIE, IN  47303

BILLIE SZENDERSKI
2016 CHALICE WAY
TOLEDO, OH  43613

BILLIE TENTORI
1609 SW 13TH ST
BLUE SPRINGS, MO  64015

BILLIE TIBBITT
1210 DALEWOOD ST
MCKEESPORT, PA  15135

BILLIE TURNER
458 ELTON ST # 1
BROOKLYN, NY  11208

BILLIE WESTMORELAND
9653 BOSWELL CT
BRENTWOOD, TN  37027

BILLIE WILLIAMS
3320 SW ARROWHEAD RD
TOPEKA, KS  66614

BILLIE WILLIAMS
3320 SW ARROWHEAD RD
APT 8314
TOPEKA, KS  66614

BILLIE WITTER
2120 WILCREST DR APT 112
HOUSTON, TX  77042

BILLIE ZEPKO
5477 W ATHENS AVE
FRESNO, CA  93722

BILLINGS BRIAN
10797 RIVER RD NE
HANOVER, MN  55341

BILLINGS CHRISTI
650 STATE HIGHWAY 83
SEAGRAVES, TX  79359

BILLINGS JAN
PO BOX 6686
KENNEWICK, WA  99336

BILLINGS LESLIE
1702 BROOKCREST CT
ALLEN, TX  75002

BILLINGS THERESA
1043 BONITA ST
TUSTIN, CA  92780

BILLINGSLEA MARGARE
156 FOSTERS GRN
MACON, GA  31220

BILLINGSLEY FELICIA
19824 DUNBROOKE AVE
CARSON, CA  90746

BILLIRIS MARIA
3787 TUSCANY CT
POLAND, OH  44514

BILLS DEON
4835 CAROL LN NW
ATLANTA, GA  30327

BILLS KIM
2388 WALWORTH RD
WALWORTH, NY  14568

BILLS ROSANNE
6658 SALMON CREEK RD
WILLIAMSON, NY  14589

BILLS TONI
1501 HARVEY RD
KAYSVILLE, UT  84037

BILLS, DIANNE T.
449-D COX LANDING
NEWPORT NEWS, VA  23608

BILLSBOROUGH PATRIC
12836 JACOB GRACE CT
WINDERMERE, FL  34786

BILLSBORROW NANCY
123 MANCHESTER RD
SCHENECTADY, NY  12304

BILLUPS LATOSHA
935 PINE HILL RD
BIRMINGHAM, AL  35235

BILLY BAILEY
902 CARLETON AVE
CARUTHERSVLLE, MO  63830

BILLY MARCIAL
1209 E CONGRESS ST APT 309
ALLENTOWN, PA  18109

BILLY MARILYN
77 COLUMBIA ST APT 8
NEW YORK, NY  10002

BILLY NEBEL
PO BOX 196
NORTH BEACH, MD  20714

BILLY REEDER
4809 S COUNTY ROAD 85
SLOCOMB, AL  36375

BILLY THOMAS
PO BOX 191282
LITTLE ROCK, AR  72219

BILLYE BYRD
8144 BROOKBEND DR
DOUGLASVILLE, GA  30134

BILLYE HAMMACK
550 LAKE GLADEWATER RD
GLADEWATER, TX  75647

BILLYE S DILLARD
1901 BILBO ST
LAKE CHARLES, LA  70601

BILLYE TOLBERT
4814 TAMANACO CT
ARLINGTON, TX  76017

BILODEAU COURTNEY
1606 FOUNTAIN ROCK D
DOVER, PA  17315

BILOTTI DIANE
818 CARSTEN CIR
BENICIA, CA  94510

BILS BETH A
1337 KENSINGTON BLVD
BOWLING GREEN, OH  43402

BILSE JENNIFER
PO BOX 502
BERNARDSVILLE, NJ  07924

BILSKY KELLEY
6809 OLD CHAPPELL HI
BRENHAM, TX  77833

BILVAIS NINA
1467 S HIGHVIEW LN A
ALEXANDRIA, VA  22311

BILWANI TIBAH
2130 W CRESCENT AVE
ANAHEIM, CA  92801

BINA PATEL
17506 DEVONSHIRE RD APT 3D
JAMAICA, NY  11432

BINADAY JULIE
3120 65TH ST E APT 2
INVER GROVE, MN  55076

BINDER BARBARA E
233 E 69TH ST APT 14
NEW YORK, NY  10021

BINDER CATHY
1606 GORDON AVE
LANSING, MI  48910

BINDER ROZELLA
6004 CYPRESS POINT D
BAKERSFIELD, CA  93309

BINDER SCOTT
1715 EAGLE WATCH DR
ORANGE PARK, FL  32003

BINDERT NANCY
261 BAYBERRY LN
FOND DU LAC, WI  54935

BINDI BHALALA
7912 RIVER RD APT 312
NORTH BERGEN, NJ  07047

BINES SHIRLEY
1912 N TOBIN DR
FLORENCE, SC  29501

BINETTI MAUREEN
7 PINE RIDGE DR
EDISON, NJ  08820

BING KAREN
7951 CRICKET CT APT
N CHARLESTON, SC  29418

BING LINDA
100 CLIFTON CT
OLD HICKORY, TN  37138

BING REBA
2019 NORMANDIE DR
MONTGOMERY, AL  36111

BINGEL RHONDA G
246 VINE PL
STAFFORD, VA  22554

BINGHAM DEANNA
2300 PHILIP RD
BAD AXE, MI  48413

BINGHAM JOCELYN
5600 PORSCHE LN
AUSTIN, TX  78749

BINGHAM NANCY
33 FREDERICKS RD
SUGARLOAF, PA  18249

BINGHAM PATTY
7201 NE 101ST ST
OKLAHOMA CITY, OK  73151

BINGHAM PAUL
2848 VISTA ACEDERA
CARLSBAD, CA  92009

BINGHAM REBECCA
2011 PREISKER LN STE
SANTA MARIA, CA  93454

BINGHAM RENEE
4305 HAZELNUT DR
MODESTO, CA  95356

BINGHAM TAMARA
6981 E SWAMP RD
CONESUS, NY  14435

BINGMAN HILARY
15406 32ND AVE SE
MILL CREEK, WA  98012

BINIAK MICHELLE
16800 91ST AVE
ORLAND HILLS, IL  60487

BINITIE MARGARET
2534 DOGWOOD POND RD
DULUTH, GA  30097

BINNA KIM
135 MONTGOMERY ST APT 14G
JERSEY CITY, NJ  07302

BINNENDYK JENNIFER
12150 WASHINGTON CEN
THORNTON, CO  80241

BINNIO COLEMAN
1899 COUNTY ROAD 29
ALBERTA, AL  36720

BINNS DEBORA
5912 TYBALT LN
INDIANAPOLIS, IN  46254

BINNS TAMARA
43050 30TH ST W APT
LANCASTER, CA  93536

BINSWANGER ANDREA
461 36TH PL
MANHATTAN BCH, CA  90266

BINTOU DIOMANDE
18131 TRUFFLE LN
BOYDS, MD  20841

BINTOU GRAVES
50 S MORRISON ST APT 5
MEMPHIS, TN  38104

BINTU JALLOH
9112 W LISBON AVE APT 34
MILWAUKEE, WI  53222

BINYARD MICHELLE
14533 FOCH BLVD APT
JAMAICA, NY  11436

BIONDELLO JUDY
17 CREST HILL DR
OAK RIDGE, NJ  07438

BIPSON CHERYL
2298 IDLEWILD DR
FRISCO, TX  75034

BIRAWER THERESA
1897 RIDGEGATE LN AP
SIMI VALLEY, CA  93065

BIRCH CAROLYN
223 CHESTNUT AVE
EAST MEADOW, NY  11554

BIRCH DIANE
1552 INGOMAR HEIGHTS
PITTSBURGH, PA  15237

BIRCH KAREN
13151 225TH ST
LAURELTON, NY  11413

BIRCH TRACI
984 W RIVERVIEW DR
IDAHO FALLS, ID  83401

BIRCHER JANET
12635 TROXLER AVE
HIGHLAND, IL  62249

BIRD CARMEN
5111 WILD MEADOW PL
ELK GROVE, CA  95757

BIRD GINA
1009 N MAIN ST
KOUTS, IN  46347

BIRD HEATHER
PSC 2 BOX 5771
APO, AE  09012

BIRD KARIN
17285 SKYLINE BLVD
WOODSIDE, CA  94062

BIRD KATHY
1169 YALE AVE
WALLINGFORD, CT  06492

BIRD LINDA
1534 YORKTOWN DR
LAWRENCEVILLE, GA  30043

BIRD LORI
100 HOMESTEAD DR
RISON, AR  71665

BIRD PATRICIA
314 N ELMHURST AVE
MT PROSPECT, IL  60056

BIRD THERESA
3631 EMERY LAKE LN
MASON, OH  45040

BIRD VIRGIL E
1534 YORKTOWN DR
LAWRENCEVILLE, GA  30043

BIRDA RINGSTAD
4053 MORGAN RD
TUCKER, GA  30084

BIRDA STITTIAMS
3898 STANBROOK AVE
MEMPHIS, TN  38128

BIRDENE TOMPKINS
425 HIGHGATE AVE
BUFFALO, NY 14215

BIRDIA DESHAZER
9016 S OGLESBY AVE
CHICAGO, IL 60617

BIRDIE DEVERICKS
RR 1 BOX 349B
SALEM, WV 26426

BIRDIE LONG
241 CROWFIELD RD
KNOXVILLE, TN 37922

BIRDIE LYONS
1328 FULLERTON DR
FAIRFIELD, CA 94533

BIRDSALL BARBARA
2126 W MELCORN CIR
DE PERE, WI 54115

BIRDSONG KATHERINE
1440 PRENTICE DR
HEALDSBURG, CA 95448

BIRDWELL DIANE
370 S LOWE AVE STE A
COOKEVILLE, TN 38501

BIRGE NANCY SUALAN
2201 QUIET PLACE DR
WALNUT CREEK, CA 94598

BIRGE RAMONA L
439 AMERICANA CIR
FAIRVIEW HTS, IL 62208

BIRGID SKOFTEBYE
39979 VIA XANTHE
MURRIETA, CA 92562

BIRGIT HEINEMANN-WENZEL
29921 MERIDIAN PL APT 17201
FARMINGTN HLS, MI 48331

BIRGIT HORN
4002 CLUB DR NE
ATLANTA, GA 30319

BIRGIT KALVELAGE
3373 JENNIFER WAY
SAN JOSE, CA 95124

BIRGIT SEEGER BROOKS
25 ROADRUNNER TRL
PLACITAS, NM 87043

BIRGIT STUBBLEFIELD
872 POPLAR TRCE
ELIZABETHTOWN, KY 42701

BIRGIT TOOME
2466 E CHESTNUT AVE STE 1
VINELAND, NJ 08361

BIRGITTE KAYE
106 TOLLGATE WAY
FALLS CHURCH, VA 22046

BIRK VALERIE
11230 W STATE ROAD 3
YORKTOWN, IN 47396

BIRKEMEIER CYNTHIA
1541 NORWOOD HILLS D
OFALLON, MO 63366

BIRKHEAD TEDDE R
1732 LARRY HINSON DR
EL PASO, TX 79936

BIRLEY SHEILA
29550 BRISTOL LN
BINGHAM FARMS, MI 48025

BIRMAN RENEE
5829 SEVILLE RD
DULUTH, MN 55811

BIRMINGHAM PAMELA
690 LANCER CT APT B1
DEPEW, NY 14043

BIRMINGHAM ROBIN
16715 110TH AVE
JAMAICA, NY 11433

BIRMINGHAM TRACEY
11 MILL CREEK DR APT
EAST GREENBUS, NY 12061

BIRNA ASGEIRSDOTTIR
25040 RANDY CT
FORESTHILL, CA 95631

BIRON JANE
33 PACHECO DR
N SMITHFIELD, RI 02896

BIROU LAURA
8951 BONITA BEACH RD
BONITA SPGS, FL 34135

BIROZY MALYNDA
2992 VIA MAZATLAN
CORONA, CA 92882

BIRTH NANCY
2025 DAVIS RD
LIPAN, TX  76462

BIRTHA MANLEY
701 BUCKEYE LN
SANDUSKY, OH  44870

BIRTHE CURTIS
2016 HERON CT
SUFFOLK, VA  23433

BIRUTE CIKOTIENE
501 PARKSLEY AVE
BALTIMORE, MD  21223

BIRUTE GUDAUSKAS
921 TASKER ST
PHILADELPHIA, PA  19148

BIRUTE SMILGIS
915 W OAKDALE AVE APT J1
CHICAGO, IL  60657

BIRUTE VILLARONGA
1444 HEATHER CIR
CHICO, CA  95926

BISACCIA ANNE
19685 SEAWIND CIR
HUNTINGTN BCH, CA  92648

BISBANO MARY
1 LAKE DR
BUCHANAN, NY  10511

BISBEE KATHLEEN
13542 TABSCOTT DR
CHANTILLY, VA  20151

BISCETTE NASICHE
4230 CEDAR BEND DR
MISSOURI CITY, TX  77459

BISCHOF TAMMY L
88 TALBOT HILL RD
EAST SWANZEY, NH  03446

BISCHOFF TERESA
14391 W WYCOMBE CT
LIBERTYVILLE, IL  60048

BISCOE MARBETH R
60 BLUE MOUNTAIN RD
SCHUYKL HAVN, PA  17972

BISERKA HONOVIC
15026 16TH RD
WHITESTONE, NY  11357

BISGARD SHEILA D
554 RED DEER RD
FRANKTOWN, CO  80116

BISHOP ANITA
2089 GREEN PARK AVE
CHARLESTON, SC  29414

BISHOP ANNE
83 PARK TER W APT 1F
NEW YORK, NY  10034

BISHOP ASSIE L
401 ONTARIO ST
ALBANY, NY  12208

BISHOP AVIANETA
3457 COBBLESTONE WAY
HAMILTON, OH  45011

BISHOP CHARLOTTE
6802 OAK KNOLL DR
RICHMOND, TX  77406

BISHOP CHRISTINE
3441 CANYON RD
LINCOLN, NE  68516

BISHOP DEBBIE
464 CEDARWOOD DR
VINELAND, NJ  08360

BISHOP DEBORAH
2361 SUWANEE POINTE
LAWRENCEVILLE, GA  30043

BISHOP EMECIA
4321 NW 38TH TER
LAUD LAKES, FL  33309

BISHOP JENNIFER
7615 BIGWOOD ST
HOUSTON, TX  77016

BISHOP JOAN T
25 EDGAR CT
NEWBURY PARK, CA  91320

BISHOP JOHN
25826 CLEAR SPRINGS
CASTRO VALLEY, CA  94552

BISHOP KATHLEEN
733 WESTWOOD DR
OTTAWA, IL  61350

BISHOP KIM
13605 HAVEN RIDGE LN
CHARLOTTE, NC  28215

BISHOP KIMBERLY
6704 S VASSAR RD
VASSAR, MI  48768

BISHOP LOU ANN
30553 SUN CREEK DR
EVERGREEN, CO  80439

BISHOP MARILOU
305 SPRING ST
MASON CITY, IA  50401

BISHOP MARILYN
1618 BILL ST
NORFOLK, VA  23518

BISHOP NANCY
3971 RIVER RIDGE DR
LEWISBURG, TN  37091

BISHOP RENDY
PO BOX 123
MELLWOOD, AR  72367

BISHOP S
15 REEDS LN
STRATFORD, CT  06614

BISHOP SANDRA
5710 N ALTON AVE
INDIANAPOLIS, IN  46228

BISHOP SARA
2947 PANGBURN RD
DUANESBURG, NY  12056

BISHOP SHARI
221 W 110TH ST
CHICAGO, IL  60628

BISHOP SHEILA
606 BELMONT DR
PINE BLUFF, AR  71601

BISHOP SHIRLEY
243 RUMPLE HILL DR
STATESVILLE, NC  28677

BISHOP STACI
PO BOX 767
FARMINGTON, UT  84025

BISHOP TRACY
36 SPRING MEADOWS DR
RINGGOLD, GA  30736

BISHOP WILLOW
22105 DEER TRL
ALPHARETTA, GA  30004

BISHOP-JACKSON JOSE
2308 BALLAST CT
CHESAPEAKE, VA  23323

BISSON ANNE MARIE
2320 HOLMAN CT
WOODLAND, CA  95776

BISWAS SHANU
9915 BALD CYPRESS DR
ROCKVILLE, MD  20850

BITAR GHADA
666 N CHARLESWORTH S
DEARBORN HTS, MI  48127

BITAR JANINE
5500 ZELZAH AVE
ENCINO, CA  91316

BITIKOFER KATHLEEN
100 MADISON DR
LONGVIEW, TX  75603

BITNER HILDA
140 SAND RD
FAIRFIELD, NJ  07004

BITTER EILEEN
42 CHAPMAN PL
LEOMINSTER, MA  01453

BITTICKS TAMARA
2902 COUNTRY VISTA S
THOUSAND OAKS, CA  91362

BITTINGER JANELLE
6 VIA AMANTI
NEWPORT COAST, CA  92657

BITTNER EMILY
6 SHORE RD
SUSSEX, NJ  07461

BITTNER LINDA
3520 MAGNOLIA RIDGE
PALM HARBOR, FL  34684

BITTNER ROSEMARIE
1160 HAISLEY RD
PRESCOTT, AZ  86303

BITZEL ARTIE A
2245 TOMMYS DR
WESTMINSTER, MD  21157

BIU OFRONAMA
4011 KINGS HWY APT 5
BROOKLYN, NY  11234

BIVEK USHA
3292 ISSA TRL
TUCKER, GA  30084

BIVENS ANITA
PO BOX 950302
MISSION HILLS, CA  91395

BIVENS WENDY
7314 FOXCREST CT
HUMBLE, TX  77338

BIVONA JENNIFER
6 CENTURY LN
S PLAINFIELD, NJ  07080

BIXBY KAREN
32 AGATE WAY
WILLIAMSTON, MI  48895

BIXLER LINDA
7909 57TH ST NE
MARYSVILLE, WA  98270

BIXON JODIE
1304 INDIAN HILL RD
TOMS RIVER, NJ  08753

BIZARRO YOLANDA
505 FORT CLATSOP CT
JOLIET, IL  60431

BJ HOLMDAHL
421 N POPPY ST
LOMPOC, CA  93436

BJ PLUNKETT
PO BOX 637
OAK ISLAND, NC  28465

BJ WEBB
3575 MISTLETOE LN
LONGBOAT KEY, FL  34228

BJERKE THEANNE
606 CEDAR RIDGE DR
BAKERSFIELD, CA  93312

BJORK KIRSTEN
22016 128TH PL SE
KENT, WA  98031

BJORKLUND MARGUERIT
28143 LONG MEADOW DR
MENIFEE, CA  92584

BJORNSTAD ERIKA
PO BOX 491
WALHALLA, ND  58282

BJORSON SHERRI
544 THE LN
HINSDALE, IL  60521

BLAAUW PATRICIA
2893 E DECATUR AVE
FRESNO, CA  93720

BLACK ANNETTE
PO BOX 152752
SAN DIEGO, CA  92195

BLACK BONITTA E
135 STONE MILL DR
MARTINEZ, GA  30907

BLACK BRENDA L
241 N OLIVER ST
ELBERTON, GA  30635

BLACK CAROL L
12625 WASHINGTON LN
ENGLEWOOD, CO  80112

BLACK CAROLYN
1388 DANDELION LN
WEST PALM BCH, FL  33415

BLACK CASSANDRA
4308 LAREDO DR
PASCO, WA  99301

BLACK CHAQRLENE
350 CLARK DR STE 201
BUDD LAKE, NJ  07828

BLACK DIANE
327 W 83RD ST APT 1D
NEW YORK, NY  10024

BLACK EDEL
24705 SE 45TH WAY
ISSAQUAH, WA  98029

BLACK ELIZABETH
1643 PACIFIC AVE UNI
LONG BEACH, CA  90813

BLACK HB
9 ROCKWOOD DR
ASHLAND, MA  01721

BLACK JANET
14164 ASBURY PARK
DETROIT, MI  48227

BLACK JEAN
269 BATHURST RD
RIVERSIDE, CA  92506

BLACK KATHLEEN S
535 NC HIGHWAY 73
WEST END, NC  27376

BLACK KIERNA
1776 SPRINGWILLOW DR
MECHANICSBURG, PA  17055

BLACK LINDA K
PO BOX 1066
DUNCAN, SC  29334

BLACK NATALIE
1265 W 1460 N
PROVO, UT  84604

BLACK SHELLY
PO BOX 251
ELMER CITY, WA  99124

BLACK STACEE
13018 BELLEVUE ST
BELTSVILLE, MD  20705

BLACK SUE
23174 PELICAN BASS L
PEL RAPIDS, MN  56572

BLACKBURN CARLA
8296 CHESAPEAKE DR
N RIDGEVILLE, OH  44039

BLACKBURN KATRINA
1372 RIGHT FORK OF C
PIKEVILLE, KY  41501

BLACKBURN VIDREY
4020 BRUNER AVE
BRONX, NY  10466

BLACKER VIRGINIA
221 GROVE RD
SOUTH ORANGE, NJ  07079

BLACKFORD JANE
2890 EAGLE CREST RD
CHINO HILLS, CA  91709

BLACKFORD ROSALIND
115 N CRESTWOOD DR
BILLINGS, MT  59102

BLACKHAM COLETTE
3038 CAMINO CIELO
FALLBROOK, CA  92028

BLACKISTON RENITA
5811 APPLE GROVE RD
BUFORD, GA  30519

BLACKMAN LAMANDA
9800 SUNSET LN
LITTLE ROCK, AR  72209

BLACKMAN MONDNA
11542 165TH ST
JAMAICA, NY  11434

BLACKMAN TOBY
4889 S CITATION DR A
DELRAY BEACH, FL  33445

BLACKMON ANTOINETTE
121 S DUNLAP AVE
YOUNGSTOWN, OH  44509

BLACKMON CHERAE
334 KINGS RIDGE CIR
BRANDON, MS  39047

BLACKMON EVELYN
110 PACELLA PARK DR
RANDOLPH, MA  02368

BLACKMON JENNIFER
328 DOUGHTON LN
CHARLOTTE, NC  28217

BLACKMON KATHY
102 HEATHER RIDGE DR
PELHAM, AL  35124

BLACKSHEAR MARCIA J
PO BOX 3871
DULUTH, GA  30096

BLACKSHEAR TIMEIKA
PO BOX 585164
ORLANDO, FL  32858

BLACKSTOCK SONIA
3619 OLINVILLE AVE
BRONX, NY  10467

BLACKWELDER THEDA
32480 MARINERS WAY
MILLSBORO, DE  19966

BLACKWELL APRIL
1212 NW 74TH ST
KANSAS CITY, MO  64118

BLACKWELL BRENDA
10734 CRAB APPLE LN
CALIF CITY, CA  93505

BLACKWELL CAROL
6237 MARLORA RD
BALTIMORE, MD  21239

BLACKWELL CHARLOTTE
14286 APPLOLINE ST
DETROIT, MI  48227

BLACKWELL CHERYL
1550 BROGDON RD
ALCOLU, SC  29001

BLACKWELL CONNIE
1103 MOSS DR
CHATTANOOGA, TN  37411

BLACKWELL KRISTI
35289 DUNSTON DR
STERLING HTS, MI  48310

BLACKWELL LILLIAN
2020 BROOKES BANK RD
CHANCE, VA  22438

BLACKWELL LORRIE
3410 LA SIERRA AVE S
RIVERSIDE, CA  92503

BLACKWELL NICOLE
PO BOX 257
EDWARD, NC  27821

BLACKWELL SANDRA
399 BALL PARK RD
ANACOCO, LA  71403

BLACKWELL STEVE
2742 PARKSIDE DR
LEHI, UT  84043

BLACKWOOD ANGELLA
13202 HOOK CREEK BLV
ROSEDALE, NY  11422

BLACKWOOD APRIL
10610 VALPARAISO ST
LOS ANGELES, CA  90034

BLACKWOOD DIANE
396 WORTMAN AVE
BROOKLYN, NY  11207

BLACKWOOD KIM
140 CANAL PL
FAYETTEVILLE, GA  30215

BLAHA JACKI
5925 BLAKELY DR NE
BELMONT, MI  49306

BLAIN HEATHER
9015 IROQUOIS AVE
FORT IRWIN, CA  92310

BLAIN NORMAN
683 ANDREW DR
TROY, MI  48098

BLAIN RHONDA
5004 SWEETGRASS LN
COLORADO SPGS, CO  80922

BLAINE KATHY
903 CRADDOCK ST
COPPERAS COVE, TX  76522

BLAINE SUSAN L
8 ISRO DR
CORNWALL, NY  12518

BLAIR AMY
112 PALISADES BLVD
BRANDON, MS  39047

BLAIR B KENNEY
1777 18TH ST APT 110
SARASOTA, FL  34234

BLAIR BARBARA
34 PAXFORD PL
BUFFALO, NY  14224

BLAIR BARBARA
402 OXBOW DR
MONUMENT, CO  80132

BLAIR BRIDGET
141 CLARA ST
PITTSBURGH, PA  15209

BLAIR CARTER
14718 SHILOH CT
LAUREL, MD  20708

BLAIR GRACE
5418 N 5TH ST
PHILADELPHIA, PA  19120

BLAIR HAWORTH
1245 13TH ST NW APT 309
WASHINGTON, DC  20005

BLAIR HURRY
1510 TOOMEY RD
AUSTIN, TX  78704

BLAIR JUDITH
184 EVERETT PL
ENGLEWOOD, NJ  07631

BLAIR KARIN E
4100 CRYSTAL LAKE DR
POMPANO BEACH, FL  33064

BLAIR KATHY
517 CALBRIETH WAY
NORTH AUGUSTA, SC  29860

BLAIR MARIANNE
1943 W CUYLER AVE AP
CHICAGO, IL  60613

BLAIR MILDRED
14 STRAITS RD
CHESTER, CT  06412

BLAIR NELDA
205 GROGANS POINT RD
THE WOODLANDS, TX  77380

BLAIR PAMELA ROSE
9008 E MANSFIELD AVE
DENVER, CO  80237

BLAIR SHARON J
127 SPEERS VALLEY RD
BRANDON, MS  39042

BLAIR SHARON K
400 PENNS LN
MALVERN, PA  19355

BLAIR SHERRY
512 N PALOMINO DR
LANCASTER, TX  75146

BLAIR SOBBA
2447 N VAGEDES AVE
FRESNO, CA  93705

BLAIR THOMASINO
812 WOOD TRACE CIR
LEEDS, AL  35094

BLAIR, THOMAS L.
1111 FAUBUS DR
NEWPORT NEWS, VA  23605

BLAIR-CORDI NANCY
25421 1/2 FEIJOA AVE
LOMITA, CA  90717

BLAISE M
PO BOX 806007
CHICAGO, IL  60680

BLAISSE PAUL
98 BUELL CT
FREDERICK, MD  21702

BLAKE AKRIEL
129 W 147TH ST APT 8
NEW YORK, NY  10039

BLAKE BONNIE
13210 JUDGE ORR RD
PEYTON, CO  80831

BLAKE BRIDGET
1751 KIMBERLY DR
WALL TOWNSHIP, NJ  07719

BLAKE CAROLINA
60 RANCH RD
WOODSIDE, CA  94062

BLAKE CRYSTAL
1417 PLAZA VERDE DR
EL PASO, TX  79912

BLAKE DELORES
1410 W 6TH ST
CHESTER, PA  19013

BLAKE DIANA
PO BOX 51
RIDLEY PARK, PA  19078

BLAKE DIANE
629 KAPPOCK ST APT 2
BRONX, NY  10463

BLAKE HENRY W
3125 HISS AVE
BALTIMORE, MD  21234

BLAKE JO
2116 SE 8TH DR
RENTON, WA  98055

BLAKE LEANNE
1049 WHITETAIL LN
GREENWOOD, AR  72936

BLAKE MAUREEN
18 DUKE ST
MATTAPAN, MA  02126

BLAKE PATRICIA
2208 DONICE CT
CEDAR HILL, TX  75104

BLAKE ROSEMARY
165 LONGRIDGE LOOP
AIKEN, SC  29803

BLAKE SHIRLEY R
24063 HIGHPOINT RD
BRISTOL, VA  24202

BLAKE SONYA
131 CARLETON GOLD TR
DACULA, GA  30019

BLAKE TERI
19612 KINGSBURY ST
CHATSWORTH, CA 91311

BLAKE TRISHONNA BE
PO BOX 441
ANGWIN, CA 94508

BLAKEBORO LISA
433 S U ST
LOMPOC, CA 93436

BLAKELY HEIDI E
301 MESSER ST
LACONIA, NH 03246

BLAKELY LE LINDA
7815 ANDES DR
JACKSONVILLE, FL 32244

BLAKELY RHONDA B
112 SONNING RD
IRMO, SC 29063

BLAKEMAN ALLA
6034 BEACHWOOD DR
W BLOOMFIELD, MI 48324

BLAKEMAN PATSY C
4001 EXPO CT APT 3
LEXINGTON, KY 40515

BLAKEMORE MAUREEN
101 MARK DR STE B
EDENTON, NC 27932

BLAKENEY KECIA
5213 MCFAUL RD
BALTIMORE, MD 21206

BLAKENEY TERESE M
149 CAROL RD
EAST MEADOW, NY 11554

BLAKES THEATA
3503 CAMBRONNE ST
NEW ORLEANS, LA 70118

BLAKLEY LINDA
1949 S CHIPPEWA ST
NEW ORLEANS, LA 70130

BLAKLEY LISA
566 TEXAS ST
MOBILE, AL 36603

BLAKLEY LORI
116 OAKWOOD LN
WILLIAMSVILLE, IL 62693

BLAKNEY MELICIA
308 W 147TH ST APT 4
NEW YORK, NY 10039

BLALOCK CAROLE
2709 NORDLUND WAY
SACRAMENTO, CA 95833

BLALOCK LINDA
4413 NW 48TH ST
OKLAHOMA CITY, OK 73112

BLALOCK WANDA
7204 KIDMORE LN
LANHAM, MD 20706

BLANC CHERYL
754 NAVARONNE WAY
CONCORD, CA 94518

BLANC KERRI LE
54 STRICKLAND ST
GLASTONBURY, CT 06033

BLANCA ALVAREZ
14758 GRAND CENTRAL PKWY
BRIARWOOD, NY 11435

BLANCA AOCSTA
47 BIRCHWOOD LN
JACKSON, TN 38305

BLANCA ARTEAGA
7419 PARKCRAFT DR
MISSOURI CITY, TX 77489

BLANCA BIEDE
500 VALLEY WEST CT
W DES MOINES, IA 50265

BLANCA BOJORQUEZ
2874 S BRADLEY RD
SANTA MARIA, CA 93455

BLANCA CAVILE
601 OLSON ST
EL PASO, TX 79903

BLANCA DELIRA RODRIGUEZ
4156 RAINDANCE LN
SANTA FE, NM 87507

BLANCA DIAZ
30 CAMP WASIGAN RD # A
BLAIRSTOWN, NJ 07825

BLANCA DURAN
PO BOX 177
TEXHOMA, OK 73949

BLANCA E LONGINO
352 FOXBOROUGH TRL
BOLINGBROOK, IL 60440

BLANCA FLORES
1240 BERRUM LN APT F
RENO, NV 89509

BLANCA- FUENTES
1965 LAFAYETTE AVE APT 19K
BRONX, NY 10473

BLANCA INDA
11 S SALINAS ST
SANTA BARBARA, CA 93103

BLANCA LOPEZ
1625 CORAL RIDGE DR
CORAL SPRINGS, FL 33071

BLANCA LUCERO
2521 W SUNFLOWER AVE UNIT C
SANTA ANA, CA 92704

BLANCA M PEREZ
2133 ALFRED LN
AUGUSTA, GA 30906

BLANCA MARTINEZ
2101 TALL TIMBERS LN
PEARLAND, TX 77581

BLANCA MENJIVAR
9624 MASON AVE
CHATSWORTH, CA 91311

BLANCA PADRINO
12695 NW 8TH TRL
MIAMI, FL 33182

BLANCA PASTRANA
18621 SW 41ST ST
MIRAMAR, FL 33029

BLANCA PRATER
5906 68TH DR NE
MARYSVILLE, WA 98270

BLANCA RIGGS
3836 SUNSET DR
LOS ANGELES, CA 90027

BLANCA ROMAN
11250 COLYER AVE
LYNWOOD, CA 90262

BLANCA SAHAGUN
12290 DOUG OEST RD
AUBURN, CA 95602

BLANCA SOLORZANO
375 AV C
BAYONNE, NJ 07002

BLANCA VANVLIET
306 PLATT AVE
WEST HAVEN, CT 06516

BLANCA VAZQUEZ
12489 EQUINE LN
WELLINGTON, FL 33414

BLANCA VAZQUEZ
PO BOX 80671
ATHENS, GA 30608

BLANCH BLACKMOND
15563 ORCHID DR
SOUTH HOLLAND, IL 60473

BLANCH HILDA
7945 SW 79TH TER
MIAMI, FL 33143

BLANCH LANE
4208 COLGATE AVE
DALLAS, TX 75225

BLANCHA VINSON
2107 BROWNINGS TRCE
TUCKER, GA 30084

BLANCHARD DONNA
32 LINDEN ST
CHICOPEE, MA 01020

BLANCHARD KATHLEEN
6610 PIONEER RD
CEDARBURG, WI 53012

BLANCHARD LINA
PO BOX 631
BERRYVILLE, AR 72616

BLANCHARD SHARON
10191 HERONWOOD LN
WEST PALM BCH, FL 33412

BLANCHARD SHARON C
10191 HERONWOOD LN
WEST PALM BCH, FL 33412

BLANCHE B JACKSON
4980 IRVING ST
BEAUMONT, TX 77705

BLANCHE BIELKA
5200 NE 24TH TER APT 218
FORT LAUDERDA, FL 33308

BLANCHE BRANTON
401 E 74TH ST APT 9M
NYC, NY  10021

BLANCHE COLEMAN
722 W 104TH ST
LOS ANGELES, CA  90044

BLANCHE COLON
143 LIONS HEAD DR E
WAYNE, NJ  07470

BLANCHE ECKEARD-GROSS
87 NEW ST
BRIDGETON, NJ  08302

BLANCHE FIFER
224 UNIVERSITY AVE
LOWELL, MA  01854

BLANCHE FRASER
4215 ANNAS RETREAT APT 53
ST THOMAS, VI  00802

BLANCHE J DAVIS
6255 33RD MNR
VERO BEACH, FL  32966

BLANCHE MARSHALL
7311 MILAN AVE
SAINT LOUIS, MO  63130

BLANCHE NOYES
10716 LADYPALM LN APT B
BOCA RATON, FL  33498

BLANCHE O JONES
4002 BOWERS AVE
GWYNN OAK, MD  21207

BLANCHE OLIVAREZ
6060 BIRCHBROOK DR APT 261
DALLAS, TX  75206

BLANCHE WHITE
7350 TURFWAY RD
FLORENCE, KY  41042

BLANCHET RACHEL
102 HAWTHORNE RD
LAFAYETTE, LA  70508

BLANCHETTE CYNTHIA
21 WALPER AVE
CLAWSON, MI  48017

BLANCHETTE JOANNE L
357 BEACON POINTE DR
OCOEE, FL  34761

BLANCHIE JOHNSON
8710 CHESTNUT CIR APT 3
KANSAS CITY, MO  64131

BLANCO CINDY C
1547 LOKOYA DR
CHULA VISTA, CA  91913

BLANCO LESLIE
2026 BIRCH AVE
GREELEY, CO  80631

BLANCO SYLVIA
105 SILVERADO CIR
ROSEVILLE, CA  95678

BLAND SANDRA
131 PLATTEKILL RD
MARLBORO, NY  12542

BLANDA MICHELLE
5996 LEDGEVIEW DR
PENINSULA, OH  44264

BLANDING TERRI
5426 LANSDOWNE AVE
PHILADELPHIA, PA  19131

BLANDON GLORIOSO
556 OAK GLEN DR
GRETNA, LA  70056

BLANEY MARTHA
PO BOX 1164
EL GRANADA, CA  94018

BLANEY PAULE L
24 DALE ST
METHUEN, MA  01844

BLANKA KAPLAN
5343 198TH ST
FRESH MEADOWS, NY  11365

BLANKENHORN DAWN
139 DREHERSVILLE RD
ORWIGSBURG, PA  17961

BLANKENSHIP BRENDA
10144 SW EASTRIDGE R
PRATT, KS  67124

BLANKENSHIP CYNTHIA
3067 JERRYS BR
CLINTWOOD, VA  24228

BLANKENSHIP DEBORAH
7464 SCARLET IBIS LN
JACKSONVILLE, FL  32256

BLANKENSHIP GLORIA
435 RED CEDAR CT NE
ST PETERSBURG, FL 33703

BLANKENSHIP JANICE
106 ALLIUM CT
GRIFFIN, GA 30223

BLANKENSHIP ROSE
5922 APPLE HARVEST D
ROANOKE, VA 24012

BLANKS DYLAN
1530 GOODPASTURE ISL
EUGENE, OR 40117

BLANN CANDY S
RR 2 BOX 192
LAWRENCEVILLE, IL 62439

BLANSKI BETH
2015 HILL RD
READING, PA 19602

BLANTON DARRELL
2666 GREENMILL DR
MEMPHIS, TN 38119

BLANTON LESLIE
15847 53RD RD
WELLBORN, FL 32094

BLANTON PEGGY
50 WILLOW OAK LOOP
MAUMELLE, AR 72113

BLARDO GINA
81 MOUNTAIN AVE
BLOOMFIELD, CT 06002

BLASE JANET
5104 N MEADOW RIDGE
MC KINNEY, TX 75070

BLASINGAME CARLA
3906 FISHERMANS CT
SPRING, TX 77386

BLASK KRISTI
15118 MISSION OAKS S
SAN ANTONIO, TX 78232

BLASKO KAREN J
835 BRIDGE POINT CIR
MT PLEASANT, SC 29464

BLASSINGAME AMY
606 COUNTY ROAD 251
SALTILLO, MS 38866

BLASSINGAME SHIRLEY
5539 WATERPOINTE CV
TUPELO, MS 38801

BLASTEK EMMY
1420 CARMELITA PL
ARCADIA, CA 91006

BLASZKIEWICZ LILLIA
4056 WATERVIEW LOOP
WINTER PARK, FL 32792

BLATE EDNA
231 OLD SPRING LN
HOUSTON, TX 77015

BLATHERS CYNTHIA
9610 EVANSWAY LN
RICHMOND, VA 23235

BLATT PATRICIA
8730 S TROPICAL TRL
MERRITT IS, FL 32952

BLAU CECILIA W
527 S SPRINGFIELD AV
SPRINGFIELD, NJ 07081

BLAU GEORGETTE
241 E 76TH ST APT 5J
NEW YORK, NY 10021

BLAUVELT DEBRA
240 NW 46TH ST
FT LAUDERDALE, FL 33309

BLAYLOCK BARBARA
9403 VINEWOOD DR
DALLAS, TX 75228

BLAZEK HANA
3898 HANCOCK DR
SANTA CLARA, CA 95051

BLAZER LAURA
419 WOOTEN CT S
POWELL, OH 43065

BLAZIUNAITE JURATE
3706 YAKOBI LN
NAPLES, FL 34119

BLEA GLORIA
110 E 13TH AVE
HUTCHINSON, KS 67501

BLEDSOE CYNTHIA
2003 GRIFFITH RD
FALLS CHURCH, VA 22043

BLEDSOE DEBRA
345 DAVIDSON AVE
BUFFALO, NY 14215

BLEDSOE MARIANNA
14303 NORTHWYN DR
SILVER SPRING, MD 20904

BLEDSOE SHARALE
2826 MISTY LN APT 53
BOSSIER CITY, LA 71111

BLEIMEYER PATRICIA
25 KNOTWEED CT
BLUFFTON, SC 29909

BLENKE KATHLEEN
925 NW 76TH TER
HOLLYWOOD, FL 33024

BLENMAN JOANNE C
1388 BLAIRMOOR CT
GROSSE POINTE, MI 48236

BLENMAN RASHAANA
7440 MIAMI LAKES DR
HIALEAH, FL 33014

BLERINA SEFA
1 FAY AVE
PEABODY, MA 01960

BLESSING ACHUOBI
11939 164TH ST
JAMAICA, NY 11434

BLESSING KAREN
3363 HAMPTON XING
SAINT CHARLES, MO 63303

BLESSING MEGAN L
2814 GUILLOT ST APT
DALLAS, TX 75204

BLESSING NYANBE
1510 WINDSOR ST
SUN PRAIRIE, WI 53590

BLESSING OWUSU
12676 CASTILE CT
LAKE RIDGE, VA 22192

BLESSON MAUREEN
1 JOAN DR
STANHOPE, NJ 07874

BLEVINS JANIS L
27 AVENUE 150
STAPLETON, NE 69163

BLEY BARBARA R
4097 COUNTY ROAD H
PRT WASHINGTN, WI 53074

BLICK KELLY
719 6TH AVE NE
SLEEPY EYE, MN 56085

BLIDGEN VERONICA J
9341 NW 37TH MNR
SUNRISE, FL 33351

BLIEM SOPHIE
2397 HARTS LN
LAFAYETTE HL, PA 19444

BLIESE KIMBERLY
2256 229TH AVE NE
EAST BETHEL, MN 55005

BLIG FLAVIA
4710 N ELSTON AVE AP
CHICAGO, IL 60630

BLIGHT AMY
9541 STETLER DR
JACKSON, MI 49201

BLINDA PIERCE
8443 SCARLETT DR
BATON ROUGE, LA 70806

BLISS ANITA
33 SAND PIPER DR
FRANKLINVILLE, NJ 08322

BLISS CHERYL
PO BOX 3055
FALLBROOK, CA 92088

BLISS ELLIE
PO BOX 510
FRANCONIA, NH 03580

BLISS MARTHA S
1514 45TH AVE
GREELEY, CO 80634

BLISS SHANNON J
7120 SHERIDAN AVE
URBANDALE, IA 50322

BLISS STERLING
1202 MORGAN ST
ROCKFORD, IL 61102

BLISS TRAFTON
1324 14TH ST APT 3
SANTA MONICA, CA 90404

BLISSIT BETTY
9219 S SANGAMON ST
CHICAGO, IL  60620

BLIVIENNE BROWN
6926 E LOMITA AVE
MESA, AZ  85209

BLIX KARYLYN
2737 CRADLE ROCK TRL
AUSTIN, TX  78748

BLIZZARD TERESA
200 S HOUCKSVILLE RD
HAMPSTEAD, MD  21074

BLOCH CYNTHIA
1214 ROSS AVE
BATON ROUGE, LA  70808

BLOCH ELIZABETH
3606 BETHEL RD
WILMINGTON, NC  28409

BLOCH LAURA
377 HICKORY ST
TWP WASHINTON, NJ  07676

BLOCK LESLEY
1455 ALEXANDER ST
CHILLICOTHE, MO  64601

BLOCK SANDRA L
PO BOX 672
BLACK MTN, NC  28711

BLOCK SUZANNE K
PO BOX 416
VIDOR, TX  77670

BLOCK-ALSTAD RHONDA
PO BOX 311
ALLENSPARK, CO  80510

BLODGETT NANCY
1476 LA CROSSE DR
SUNNYVALE, CA  94087

BLODGETTE PATSY
1401 PENNSYLVANIA AV
WILMINGTON, DE  19806

BLOFE JULIA
607 SCHOONER RD
CHARLESTON, SC  29412

BLOKDYK RAELEEN
12742 ADAMS ST
GARDEN GROVE, CA  92845

BLOM ANDREA
4756 GASTON CIR
COTTAGE GROVE, WI  53527

BLOMBERG-FAURA AMAN
PO BOX 391685
CAMBRIDGE, MA  02139

BLONDELL TONI
22548 LAVON ST
ST CLR SHORES, MI  48081

BLONDIN LISA A
2201 SAN JOSE DR APT
ANTIOCH, CA  94509

BLONDO CHERYL
1964 WYNN DR
MARIETTA, GA  30062

BLOOD SHERRYL
1378 HWY 71 S
BUNKIE, LA  71322

BLOODGOOD LAURA
3451 CASCADE TRL
COOL, CA  95614

BLOOM DEBE
353 CONTRA COSTA AVE
VENTURA, CA  93004

BLOOM JENNIFER
252 WASHINGTON AVE
CLIFTON, NJ  07011

BLOOM KATHY
154 N 8TH AVE
DES PLAINES, IL  60016

BLOOM NIKKI
PO BOX 2145
ORLAND PARK, IL  60462

BLOOME NANCY P
8485 WASHBURN RD
GOODRICH, MI  48438

BLOOMER MARY C
4222 E BRUNSWICK AVE
INDIANAPOLIS, IN  46237

BLOOMFIELD MARGOT
4123 TAGGETT LAKE DR
HIGHLAND, MI  48357

BLOOMINGBURG MARY
2225 LONGTOWN RD E
BLYTHEWOOD, SC  29016

BLOOMQUIST NONA
1193 SILVERHEELS DR
LARKSPUR, CO  80118

BLORIA HAMI
1469 S CREST DR
LOS ANGELES, CA  90035

BLOSEL MAUREEN
4861 LEONA DR
PITTSBURGH, PA  15227

BLOSS ANGELA
1004 ST IVES DR
HURRICANE, WV  25526

BLOSS ANGELA
107 MULBERRY DR
HURRICANE, WV  25526

BLOSSOM HYMAN
3511 BARNES AVE APT 12E
BRONX, NY  10467

BLOUGH TAMA L
1554 48TH AVE
SAN FRANCISCO, CA  94122

BLOUNT DAISY
633 BEACH 69TH ST
ARVERNE, NY  11692

BLOUNT FREYA
PO BOX 184
AHOSKIE, NC  27910

BLOUNT PATRICIA
4616 SW 97TH TER
GAINESVILLE, FL  32608

BLOUNT ROSALINDA
1816 W 5TH ST
PECOS, TX  79772

BLOZEN JANE
1317 NEPTUNE AVE
BEACHWOOD, NJ  08722

BLU DAWN
13812 S. FIGUEROA ST.
LOS ANGELES, CA  90061

BLUDAU DEBI
108 LAY ST
HALLETTSVILLE, TX  77964

BLUDWORTH GAYLA
16311 COLLINS RD
JOHNSTON CITY, IL  62951

BLUE AMANDA
PO BOX 701156
SAN ANTONIO, TX  78270

BLUE BRENDA
29404 ALINE DR
WARREN, MI  48093

BLUE BRITNEY
4132 RADCLIFFE WOODS
WILDWOOD, MO  63025

BLUE CARRIE
1 BEAR MEDICINE RD
EFFORT, PA  18330

BLUE HILL DATA SERVICES INC
PO BOX 671623
DALLAS, TX  75267

BLUE MICHELE
3640 MALCOLM AVE
OAKLAND, CA  94605

BLUEFORD BRENDA
15716 GEORGIA AVE
PARAMOUNT, CA  90723

BLUEFORD DONNA
9823 EMPIRE RD
OAKLAND, CA  94603

BLUESTEIN KAREN
3301 COLERAIN AVE AP
CINCINNATI, OH  45225

BLUESTONE BARBARA
1102 ROCK RIMMON RD
STAMFORD, CT  06903

BLUM DEBBIE
24 KRISTENS WAY
SOUTH EASTON, MA  02375

BLUM ROCHELLE
8912 TAMARRON DR
PLAINSBORO, NJ  08536

BLUMA STEIN
134 AUTUMN RD
LAKEWOOD, NJ  08701

BLUMBERG CHERYL
PSC 833 BOX 21
DPO, AE  09624

BLUMBERG JON B
2132 RUE BEAUREGARD
BATON ROUGE, LA  70809

BLUMBERG SUSAN
9516 HINSON DR
MATTHEWS, NC  28105

BLUM-DOMB KAREN
533 LES JARDIN DR
PALM BCH GDNS, FL  33410

BLUME BONITA L
383 HORNBLEND CT
SIMI VALLEY, CA  93065

BLUMERT FLORENCE M
634 EDISON DR
EAST WINDSOR, NJ  08520

BLUMLEIN NINA
145 AUTUMN CREEK LN
EAST AMHERST, NY  14051

BLUMSTEIN SHIFRA
70 CORBIN PL
BROOKLYN, NY  11235

BLUNT ELLEN
9429 NE VIEWCREST AV
BAINBRIDGE IS, WA  98110

BLUST LISETTE
39W568 LONG MEADOW L
ST CHARLES, IL  60175

BLUST SUSAN
1460 CLARET CT
FT MYERS, FL  33919

BLUSTEIN JENNI
10282 BOCA ENTRADA B
BOCA RATON, FL  33428

BLY DIANE L
1112 HEMLOCK ST
TALLAHASSEE, FL  32301

BLY SUSAN
11603 BLY RD N
DAVENPORT, WA  99122

BLYDEN JASMINE
PO BOX 306812
ST THOMAS, VI  00803

BLYDEN JEANINE
1555 DELANEY DR APT
TALLAHASSEE, FL  32309

BLYSTONE CATHERINE
4325 LEVER AVE
OLIVEHURST, CA  95961

BLYTH KIRSTEN
128 HICKORY LN
WATERLOO, WI  53594

BLYTHE AUDREY M
9940 E WAR BONNET LN
TUCSON, AZ  85749

BLYTHE BARBARA
10204 JOUSTING CT
CHARLOTTE, NC  28277

BLYTHE BARBARA A
4967 CERNAY ST
NEW ORLEANS, LA  70129

BLYTHE DAWN
10012 NORWICH AVE
MISSION HILLS, CA  91345

BLYTHE ELIZABETH
18896 GREENWELL SPRI
GREENWEL SPGS, LA  70739

BLYTHE ROBERTS
1810 38TH ST
DES MOINES, IA  50310

BLYTHE SUSAN
62 HIGHLAND RD
BINGHAMTON, NY  13901

BMILELE ARCHIBALD
100 HAYNES ST
BURLINGTON, NC  27215

BMS DIRECT
37 MILLRACE DRIVE
LYNCHBURG, VA  24502

BOADLE PATRICIA
89 LAYTON RD
STANFORDVILLE, NY  12581

BOAL BETH
1824 C ST
LINCOLN, NE  68502

BOARD GEORGIA
403 W SPRUCE ST
PRINCETON, IN  47670

BOARDMAN BETH
1426 BRIARCLIFF DR
WOODSTOCK, GA  30189

BOARDMAN DEBBIE
210 DICKINSON DR
TOLEDO, OR  97391

BOARMAN AMY
2210 W DALLAS ST APT
HOUSTON, TX 77019

BOARMAN MICHELLE
4235 125TH AVE
ALLEGAN, MI 49010

BOATMAN RENE
1819 ROCKFORD CT
ALLEN, TX 75013

BOATRIGHT JILL
103 PIEDMONT AVE S A
CHARLOTTESVLE, VA 22903

BOATWRIGHT ANTIGONE
188 GOLF VIEW LN
SUMMERVILLE, SC 29485

BOATWRIGHT MICHELLE
507 SCENIC DR
CLINTON, TN 37716

BOB BRASHER
325 SPEEN ST APT 101
NATICK, MA 01760

BOB BROOKS
2017 NW 59TH CT
KANSAS CITY, MO 64151

BOB BULLARD
621 N PARKS DR
DESOTO, TX 75115

BOB CORBETT
651 VANDERBILT ST APT 4X
BROOKLYN, NY 11218

BOB GOLIC
6130 LOCH LOMOND CT
SOLON, OH 44139

BOB GRETTON
14160 227TH AVE NW
ELK RIVER, MN 55330

BOB LUTKA
454 W 4500 S
MURRAY, UT 84123

BOB PAYNE
175 SHORELINE RD
NATCHITOCHES, LA 71457

BOB RYNE
3340 N PIONEER WAY
LAS VEGAS, NV 89129

BOB WEATHERBEE
27970 CARL CIR
BONITA SPRING, FL 34135

BOBBETTE FAGEL
806 S ARMSTRONG ST
KOKOMO, IN 46901

BOBBI ALTMIRE
3279 BALSIGER RD
APOLLO, PA 15613

BOBBI ARNDORFER
15590 SW COLYER PL
TIGARD, OR 97224

BOBBI BLOSSSER
583 E ST
CARLISLE, PA 17013

BOBBI BREKKE
11821 BITTERN HOLW APT 35
AUSTIN, TX 78758

BOBBI CATLIN
9489 ROSE RIVER WAY
SACRAMENTO, CA 95826

BOBBI GRIFFITH
3012 GRASSLANDS DR
LAKELAND, FL 33803

BOBBI HONKOMP
PO BOX 401
PRIMGHAR, IA 51245

BOBBI J COOPER
2518 N NATRONA ST
PHILADELPHIA, PA 19132

BOBBI J MELOY
5200 PATHWAYS AVE UNIT 208
WHITE BEAR LK, MN 55110

BOBBI JEWELL
58 S BROWN ST
RHINELANDER, WI 54501

BOBBI JO RAMON
355 SW 198TH TER
PEMBROKE PNES, FL 33029

BOBBI KENNEY
1112 E 53RD PL
TULSA, OK 74105

BOBBI L HENTHORN
1528 N 175 E
WARSAW, IN 46582

BOBBI LASEK
6 DOWN RIVER RD
NEW CANAAN, CT  06840

BOBBI MAHER
PO BOX 52
TIMBER LAKE, SD  57656

BOBBI MAYNE
PO BOX 6172
FORT WAYNE, IN  46896

BOBBI MCCALLUM
209 CAPPS LN
RUTHERFORDTON, NC  28139

BOBBI MCGHEE
2250 CORMORANT DR
FAIRFIELD, CA  94533

BOBBI MILLER
7769 SURREY DR
DARIEN, IL  60561

BOBBI NORMAN
2597 WOODACRE LN
LINCOLN, CA  95648

BOBBI PAULSON
2981 DEVONFIELD AVE
WALDORF, MD  20603

BOBBI PERSON
10 COUNTRY CLUB RD
WILLINGBORO, NJ  08046

BOBBI PROCTOR
21745 BELLCROFT DR
LAKE FOREST, CA  92630

BOBBI REHDER
14923 VICTORY RD
LAKE PARK, MN  56554

BOBBI RYAN
2439 E HOOVER AVE
ORANGE, CA  92867

BOBBI SCHWABE
3349 MICHIGAN ST
HOBART, IN  46342

BOBBI SCRIVNER
PO BOX 738
KINGSTON, OK  73439

BOBBI TAYLOR
3609 JOHN OAKLEY RD
PROSPECT HILL, NC  27314

BOBBI WILSON
509 BOAL ST
CINCINNATI, OH  45202

BOBBIANNE R FLETCHER
601 ROYAL VIEW DR
LANCASTER, PA  17601

BOBBIE A CRAYTON
7238 N BAY CV
MEMPHIS, TN  38125

BOBBIE ANN TEUBERT
PO BOX 6787
TORRANCE, CA  90504

BOBBIE ARMENTA
1230 S MILLSTREAM DR
NAMPA, ID  83686

BOBBIE BEEMAN
4079 GLENCOE AVE APT 419
MARINA DL REY, CA  90292

BOBBIE BERG
1306 BUCKSMOORE CT
WESTLAKE VLG, CA  91361

BOBBIE BROOKS
1312 MEGGETT DR
CHESAPEAKE, VA  23322

BOBBIE BROOKS
210 KINGSBRIDGE DR
GARLAND, TX  75040

BOBBIE BROWN
1310 BLUE DIAMOND DR
MISSOURI CITY, TX  77489

BOBBIE BROWN
4723 W WEST END AVE
CHICAGO, IL  60644

BOBBIE CAMPBELL
PO BOX 362
PO BOX 362
TROUT, LA  71371

BOBBIE CHARPENTIER
7 YORK CIR
OKATIE, SC  29909

BOBBIE CLARK
23534 VIA CASTANET
VALENCIA, CA  91355

BOBBIE CONHAIN
1700 DUCHESS TER
BRENTWOOD, CA  94513

BOBBIE CONNELLY
3490 HEATHERSTONE CT
ORLANDO, FL  32812

BOBBIE CONNOR
1008 DOGWOOD CREEK CT APT F
BALLWIN, MO  63021

BOBBIE COOK
PO BOX 453
NEWELLTON, LA  71357

BOBBIE DAY
5950 HUNTERS VIEW LN
DALLAS, TX  75232

BOBBIE DENSON
1645 W MARQUETTE RD FLR 1
CHICAGO, IL  60636

BOBBIE G JACOBS
8115 BEWLEY CREEK RD
TILLAMOOK, OR  97141

BOBBIE GIBSON
25878 POLLARD RD APT 2118
APT 702
DAPHNE, AL  36526

BOBBIE GIESE
312 CORONADO AVE
ROSEVILLE, CA  95678

BOBBIE GOSSETT
2306 SUDDERTH DR STE 1
RUIDOSO, NM  88345

BOBBIE GURLEY
6952 KNUDSEN MILL CIR
COTTONWOOD, UT  84121

BOBBIE HALPERN
6266 S MACON WAY
ENGLEWOOD, CO  80111

BOBBIE HAYES ODEMS
5558 BIG BUCK DR
SOUTHAVEN, MS  38672

BOBBIE HAYGOOD
1919 BUCHANAN RD
HALLSVILLE, TX  75650

BOBBIE HUNSINGER
17109 N CIRCLE S TRL
RATHDRUM, ID  83858

BOBBIE HUNTER
8451 W STATE ROAD 10
DEMOTTE, IN  46310

BOBBIE HUNTER
8942 ALTAMONT DR
HOUSTON, TX  77074

BOBBIE J KAWAZOE
747 N 18TH ST
SAN JOSE, CA  95112

BOBBIE J MOON
PO BOX 134
MONTEAGLE, TN  37356

BOBBIE J VOEGELI
31674 MEMORY LN
WINNER, SD  57580

BOBBIE JAMES
16500 N PARK DR APT 420
SOUTHFIELD, MI  48075

BOBBIE JEAN HURST
3235 SHADY BROOK RD
ALTUS, AR  72821

BOBBIE JEFFREY-MOUGHON
7803 ASPEN AVE
SAN ANGELO, TX  76904

BOBBIE JO CARGO
127 SPRY ISLAND RD
JOPPA, MD  21085

BOBBIE JO SHAFFALO
856 REFLECTION COVE RD E
JACKSONVILLE, FL  32218

BOBBIE KILLPACK
550 S 1000 W
DELTA, UT  84624

BOBBIE KRUP
6383 COUNTY ROAD 48
WILLOWS, CA  95988

BOBBIE L HOLLOWELL
5031 W LARIAT LN
PHOENIX, AZ  85083

BOBBIE LARD
2027 STANFORD ST
TWINSBURG, OH  44087

BOBBIE LOUNSBURY
PO BOX 44
ESTER, AK  99725

BOBBIE LOVELL
2500 RAINBOW RD
BISMARCK, AR  71929

BOBBIE MAXON
PO BOX 7688
SHAWNEE MSN, KS  66207

BOBBIE MCKINNEY
44 BUTLER AVE
TEXARKANA, TX  75501

BOBBIE NICKOLATOS
160 W I ST
BENICIA, CA  94510

BOBBIE NULL
N5448 16TH AVE
MAUSTON, WI  53948

BOBBIE POLK
287 HONEY JANE DR
APT 10B
DAYTON, OH  45434

BOBBIE POWELL
12 WALKER HEIGHTS RD SE
LINDALE, GA  30147

BOBBIE RADER
6883 RAINTREE PATH
SAN ANTONIO, TX  78233

BOBBIE RAY
2225 GOLF RD SW APT 417
HUNTSVILLE, AL  35802

BOBBIE RAY
2225 GOLF RD SW APT 417
HUNTSVILLE, AL  35802

BOBBIE RICHARDSON
67 BRIDGE ST
PULASKI, NY  13142

BOBBIE ROUBEN
3007 REXFORD WAY
LOUISVILLE, KY  40205

BOBBIE S FULLER
1400 N ANNIE ST
OLATHE, KS  66061

BOBBIE S JOHNSON
18852 E OREGON DR
AURORA, CO  80017

BOBBIE S WEBSTER
13811 CHOPTANK CT
CENTREVILLE, VA  20120

BOBBIE SIDWELL
705 ROYAL TOWER DR
BIRMINGHAM, AL  35209

BOBBIE SMITH
305 MAPLE AVENUE EXT LOT 12
BLAIRSVILLE, PA  15717

BOBBIE STAHOSKI
29415 PROMONTORY PL
AGOURA HILLS, CA  91301

BOBBIE THOMAS
255 N LAUDERDALE ST
MEMPHIS, TN  38105

BOBBIE TROUTMAN
6333 STONEGATE WAY
LAS VEGAS, NV  89146

BOBBIE V CONNOR
1008 DOGWOOD CREEK CT APT F
LINDA WALTERS
BALLWIN, MO  63021

BOBBIE WARE
9412 S VILLA AVE
OKLAHOMA CITY, OK  73159

BOBBIE WARNOCK
21703 PLEASANT AVE
EASTPOINTE, MI  48021

BOBBIE WILLIAMS
5122 NASSAU RD
HOUSTON, TX  77021

BOBBIE WILLIAMS
5122 NASSAU RD
HOUSTON, TX  77021

BOBBIE WILLIAMSON
1478 KRISTEN DR
JACKSON, MS  39211

BOBBITT ELIZABETH
116 BRADFORD DR
MACON, GA  31210

BOBBITT LINDA
295 CLARENDON LN
BOLINGBROOK, IL  60440

BOBBY A ARMS
3757 HWY 76
ADAMS, TN  37010

BOBBY BERG
1306 BUCKSMOORE CT
WESTLAKE VLG, CA  91361

BOBBY G YANCY
204 DAUGHERTY ST
JACKSON, TN  38301

BOBBY GILES
3 CARDROSS LN
COLUMBIA, SC  29209

BOBBY J JONES
3 EMBARCADERO W APT 339
OAKLAND, CA  94607

BOBBY JEAN WILLIAMS
716 NW 8TH AVE
FLORIDA CITY, FL  33034

BOBBY LINCOLN
21425 5TH PL S
DES MOINES, WA  98198

BOBBY QUINN
103 WASHINGTON ST
CLINTON, SC  29325

BOBBY SCHWABE
3349 MICHIGAN ST
HOBART, IN  46342

BOBBY W SIDES
1656 CLARA LN
WEAVER, AL  36277

BOBBY WATKINS
300 PAT MELL RD SW APT 30A
MARIETTA, GA  30060

BOBBYE DRUKSY
131 TRIVETT DR
PORTLAND, TN  37148

BOBBYE LARSON
26 N 28TH AVE E
DULUTH, MN  55812

BOBBYE PERKINS
6081 14TH ST
SACRAMENTO, CA  95822

BOBER RENATA
440 N OAKLEY BLVD
CHICAGO, IL  60612

BOBETTE HUDSON
4608 22ND AVE
PHENIX CITY, AL  36867

BOBETTE REEDER
11011 SW 77TH COURT CIR
MIAMI, FL  33156

BOBI CALL
6263 MEADOWS LN
LIBERAL, KS  67901

BOBKOWSKI KATHLEEN
145 LAUREL LN
WANTAGH, NY  11793

BOBOC LAVINIA
4156 E OLD PINE TRL
MIDLAND, MI  48642

BOBOWICZ ROBIN
6879 KIMBERLY LN
DERBY, NY  14047

BOBROW IRINA
1616 N FULLER AVE AP
LOS ANGELES, CA  90046

BOCCI HOLLY
3215 CHERRYWOOD DR
THOUSAND OAKS, CA  91360

BOCCIA JOSEPH
9212 102ND ST
RICHMOND HILL, NY  11418

BOCHICCHIO EDITH
142 BATTERY AVE
BROOKLYN, NY  11209

BOCHNER LISA
100 RIVERSIDE BLVD A
NEW YORK, NY  10069

BOCHNER SONIA
13621 DEERING BAY DR
CORAL GABLES, FL  33158

BOCHON LORI
230 MATTHEWS RD
SPRNG BRK TWP, PA  18444

BOCK CHRISTINE M
81 CAMPUS DR
ROCHESTER, NY  14623

BOCK KAREN
10138 STRATTON CT
RCH CUCAMONGA, CA  91737

BOCK PATRICIA
221 US HIGHWAY 14
BROOKLYN, WI  53521

BOCKLER DEE
1029 E MAIN ST
REEDSBURG, WI  53959

BOCO LILIA P
6347 PANTANO DR
SACRAMENTO, CA  95824

BOCSKAY ILDIKO
PO BOX 280881
NORTHRIDGE, CA  91328

BODDORF DEBORAH
914 SCOTLAND AVENUE
PUNXSUTAWNEY, PA  15767

BODE CINDY
1301 VALLEY VIEW RD
DUNWOODY, GA  30338

BODE NADJA
PO BOX 302
CRAIG, AK  99921

BODE SHELLEY
83973 517TH AVE
ELGIN, NE  68636

BODEE BERNETTE DOVE
7027 ALVERN ST APT B313
LOS ANGELES, CA  90045

BODEE BERNETTE DOVE
7027 ALVERN ST APT B313
DELIVER AT LEASING OFFICE
LOS ANGELES, CA  90045

BODEE BURNETT-DOVE
7027 ALVERN ST APT 313
LOS ANGELES, CA  90045

BODE-EVERETT MARGAR
32 W MAIN ST
HOPKINTON, MA  01748

BODEL CHRIS
8921 SE MARINA BAY D
HOBE SOUND, FL  33455

BODENMILLER JEANNE
40191 ALDEN RD
BELLEVILLE, MI  48111

BODFISH SANDRA
1725 SHORE VIEW DR
INDIALANTIC, FL  32903

BODI DIANE D
7117 GREENGATE CT
LOUISVILLE, KY  40241

BODIE KATHLEEN M
5 DIX TER
WINCHESTER, MA  01890

BODMER EDUARDO
12618 TARTAN LN
FT WASHINGTON, MD  20744

BODURTHA ELIZABETH
28 COOLIDGE RD
AYER, MA  01432

BOECK JOYCE
213 WILLOWCREST DR
GARLAND, TX  75040

BOECK KAREN L
220 GRANT AVE
FRANKFORT, IL  60423

BOECKMAN JENNIFER L
PO BOX 464
SCHLESWIG, IA  51461

BOECKMAN MICHELLE
902 LODGE RD
HIAWATHA, KS  66434

BOEDECKER KAREN
3110 N 15TH ST
TACOMA, WA  98406

BOEH CYNTHIA
201 ZELINGER LN
ANTIOCH, IL  60002

BOEHL TARA
1637 SUNFLOWER DR
DEKALB, IL  60115

BOEHLER GINA
98 CLOVER DR
LEBANON, PA  17042

BOEHLING DIANNE
18060 FOXPOINTE DR
CLINTON TWP, MI  48038

BOEHM DALIA
2140 RUGEN RD APT A
GLENVIEW, IL  60026

BOEHM MELANIE
8201 BAROCCO DR
HARAHAN, LA  70123

BOENIG VANESSA
311 CODY
GEORGETOWN, TX  78626

BOENSNES HENE
4440 SW ARCHER RD AP
GAINESVILLE, FL  32608

BOERBOOM ANN
925 BURLINGTON AVE U
WESTERN SPRGS, IL  60558

BOERGER CHRIS
21 WABASH ST
FT LORAMIE, OH  45845

BOERNER LISA
522 SUPERIOR AVE
SHEBOYGAN, WI  53081

BOERSMA PAIGE
12241 S NATCHEZ AVE
PALOS HEIGHTS, IL  60463

BOESCH JAN
325 N SAPPINGTON RD
GLENDALE, MO  63122

BOESE DEBORAH
2125 WESTVIEW
ROCK SPRINGS, WY  82901

BOEST MARLENE
2055 SCOTT ST
SAN JOSE, CA  95128

BOETSCH KARI
989 BYRON DR
MILFORD, MI  48381

BOETSMA LAVONNE
10468 BEECHNUT LN
ZEELAND, MI  49464

BOETTCHER DEBORAH
N6350 VANS RD
HILBERT, WI  54129

BOEVE JANET
PO BOX 5012
BARTLESVILLE, OK  74005

BOEVERS AMBER
2262 VIKING AVE
SUMNER, IA  50674

BOEVING DONNA L
PO BOX 639
POPLAR BLUFF, MO  63902

BOFFA AGNES
7 PEACH TREE RD
JOHNSTON, RI  02919

BOGACZ KEVIN
57 FISHERDICK RD
WARE, MA  01082

BOGAN GINGER
PO BOX 3269
PAWLEYS ISL, SC  29585

BOGAN KELLIE
202 NORTH ST
AUBURN, NE  68305

BOGAN SHANEDDA
9362 PEP RALLY LN
WALDORF, MD  20603

BOGAN VAY
8239 S CARPENTER ST
CHICAGO, IL  60620

BOGARD CATHERINE
8345 BROADWAY APT 60
ELMHURST, NY  11373

BOGDAN BRENDA
11 LYONS AVE
ROSELAND, NJ  07068

BOGDAN T MANIA
110 EGGERTS CROSSING RD
LAWRENCEVILLE, NJ  08648

BOGDAN T MANIA
110 EGGERTS CROSSING RD
ALICJA Z MANIA
LAWRENCEVILLE, NJ  08648

BOGDANOV EKATERINA
9408 COLONADE DR
VIENNA, VA  22181

BOGENBERGER RUTH A
614 E WILSON ST
PALATINE, IL  60074

BOGERT LAURA
PO BOX 387
HONDO, TX  78861

BOGGESS ANDREE
9501 S 2700 W
SOUTH JORDAN, UT  84095

BOGGIO KRISTIN
23 PETERS DR APT 2
LEOMINSTER, MA  01453

BOGGS CLAUDINE
12553 POCOMOKE RD
APPLE VALLEY, CA  92308

BOGGS LINDA
5949 PURITAN LN
WINSTON SALEM, NC  27103

BOGGS MARILU
1203 GRINNELL RD
WILMINGTON, DE  19803

BOGGS TANYA
1501 W HORATIO ST AP
TAMPA, FL 33606

BOGGS TONSHAY
2082 AYRSLEY TOWN BL
CHARLOTTE, NC 28273

BOGIER GLORIA
6820 OLD PIMLICO RD
BALTIMORE, MD 21209

BOGNER CAROL L
1129 E CAMBRIA LN N
LOMBARD, IL 60148

BOGUE SARAH
708 MILBRIDGE CT
ANTIOCH, TN 37013

BOGUMILA I LASZCZAK
105 WILLOW CT
HARRISBURG, PA 17110

BOGUMILA LASZCZAK
105 WILLOW CT
HARRISBURG, PA 17110

BOGUMILA STRZELCZYK
1641 3RD AVE APT 21G
NEW YORK, NY 10128

BOGUSLAUA FORYSTEK
3131 N NATOMA AVE
CHICAGO, IL 60634

BOGUSTA SONYA S
19 10TH AVE
HAWTHORNE, NJ 07506

BOHANNAN JOY
PO BOX 61
SUMMERVILLE, SC 29484

BOHANNON CAROLINE
6417 NE 249TH WAY
BATTLE GROUND, WA 98604

BOHANNON FRANCES
3911 101ST ST
LUBBOCK, TX 79423

BOHI HEIDI
16448 E ARROYO VISTA
FOUNTAIN HLS, AZ 85268

BOHJANEN SUZANNE
297 W CLAY AVE APT 2
MUSKEGON, MI 49440

BOHL KAREN L
8156 N 16000 EAST RO
GRANT PARK, IL 60940

BOHLAND LAURA M
110 KIRKORIAN CT
SCOTTS VALLEY, CA 95066

BOHLKE-HERNANDEZ LI
505 N SAM HOUSTON PK
HOUSTON, TX 77060

BOHLMANN DEBBIE
2881 STRAND CIR
OVIEDO, FL 32765

BOHM PAMELA
728 AVON RD
WEST PALM BCH, FL 33401

BOHN BETTY
5615 SAWGRASS CT
SPARKS, NV 89436

BOHN KIMBERLY
525 BRIGHTON LN
DYER, IN 46311

BOHN LESLIE
1954 ARGYLE AVE APT
LOS ANGELES, CA 90068

BOHN LINDA A
7353 70TH ST
GLENDALE, NY 11385

BOHN MARY
106 GARDNER CIR
CHAPEL HILL, NC 27516

BOHN SONDDRA
555 CHESTNUT ST APT
COLUMBUS, IN 47201

BOHNENKAMP LINDA
43752 220TH ST
REMSEN, IA 51050

BOHNSACK KRISTI J
PO BOX 6558
SHERIDAN, WY 82801

BOHRNSEN STEPHANIE
PO BOX 4427
SOLDOTNA, AK 99669

BOICO LISA
7 CUMBERLAND RD
JERICHO, NY 11753

BOIKE COLEEN
265 HUBBARD AVE
REDWOOD CITY, CA  94062

BOISJOLIE DIANE P
2022 27TH ST SE APT
SAINT CLOUD, MN  56304

BOISSEAU MARY
553 MONTGOMERY RD
WESTFIELD, MA  01085

BOISSIERE HAZEL
5451 LA SALLE WAY
VALLEJO, CA  94591

BOITNOTT CASSIE
211 W GOLF AVE
OTTUMWA, IA  52501

BOIVIN CYNTHIA
PO BOX 209
PORT KENT, NY  12975

BOJANIC NANCY
1350 RIDGEVIEW WAY
BONITA, CA  91902

BOJIC SNEZANA
2190 BOLTON ST APT 3
BRONX, NY  10462

BOKANO BRENDA
5431 AVENTURAS DR
WILMINGTON, NC  28409

BOKE CONNIE A
107 S MORGAN AVE
WHEATON, IL  60187

BOKELMAN DIANA
1701 BIRD POND RD
COLLEGE STA, TX  77845

BOKIN NIKIE MARCH M
4910 INDEPENDENT CIR
STOW, OH  22400

BOKRO ASSIE LILIANE
3806 SWAN HOUSE CT
BURTONSVILLE, MD  20866

BOLAJI OLUFEMI
602 HARMON COVE TOWE
SECAUCUS, NJ  07094

BOLAND SANDRA
2412 CONVERSE ST
DALLAS, TX  75207

BOLDEN DARLENE
41286 LEHIGH CT
NORTHVILLE, MI  48167

BOLDEN DELITA B
3701 MARTIN AVE
RICHMOND, VA  23222

BOLDEN GEVONI
2041 BETTY BLVD
MARRERO, LA  70072

BOLDEN JANICE B
600 W HARVEY ST APT
PHILADELPHIA, PA  19144

BOLDEN JASON
4918 LONE ACRES CT
RCH CUCAMONGA, CA  91737

BOLDEN JERVAISE
300 VUEMONT PL NE AP
RENTON, WA  98056

BOLDEN MARY
1046 WHITE BARK CT
MINNEOLA, FL  34715

BOLDEN PAMELA P
237 MAGNOLIA PL
STATESBORO, GA  30461

BOLDEN SHARON
2463 S CULPEPER ST
ARLINGTON, VA  22206

BOLDT CARLA
PO BOX 95
PALOMAR MTN, CA  92060

BOLDT VICKI
1505 CUMBERLAND DR
FAIRFIELD, IL  62837

BOLDUC CAROL
77 CISLAK DR
LUDLOW, MA  01056

BOLDUC LYNNE
29 LONGHORN ST
TRABUCO CYN, CA  92679

BOLEMA JILL M
912 COLUMBUS AVE
GRAND HAVEN, MI  49417

BOLEMA LORI
2458 DUFF RD
TWIN LAKE, MI  49457

BOLEN JEANNE
3104 LORI ST NW
UNIONTOWN, OH  44685

BOLER LE
1340 ADAMS FARM PKWY
GREENSBORO, NC  27407

BOLERA WILMORE
1000 CAROLINA AVE
FT LAUDERDALE, FL  33312

BOLES APRIL
397 OLD WOLFEBORO RD
ALTON, NH  03809

BOLES DEBRA
10511 N BALTIMORE AV
KANSAS CITY, MO  64155

BOLES ROBYN
313 CASCADE RD
COLUMBUS, GA  31904

BOLESLAVSKY OLGA
2106 CHERRY ST
PHILADELPHIA, PA  19103

BOLEY CHARLENE
3917 FARGO WAY
N HIGHLANDS, CA  95660

BOLGER CAROLE
454 GREGORY AVE
WEEHAWKEN, NJ  07086

BOLGER JEANNE M
109 E ALLEGHENY ST
MARTINSBURG, PA  16662

BOLGER LINDA
200 MARNE AVE
HADDONFIELD, NJ  08033

BOLIN ELIZABETH
4817 LONGFELLOW ST
RIVERDALE, MD  20737

BOLIN KAREN
2930 GRAND OAKS LOOP
CEDAR PARK, TX  78613

BOLIN LIN
11666 N 28TH DR UNIT
PHOENIX, AZ  85029

BOLIN STACEY
824 HEWITT DR STE 40
WOODWAY, TX  76712

BOLINE DENISE
16230 KENWORTH CT
LAKEVILLE, MN  55044

BOLING REBECCA
2159 SUMMERFIELD RD
SANTA ROSA, CA  95405

BOLLWINKEL RANDA
3345 E INVERNESS AVE
MESA, AZ  85204

BOLON JODI
1202 14TH AVE
LEWISTON, ID  83501

BOLSTAD SUZANNE
1710 IVAR AVE STE 11
LOS ANGELES, CA  90028

BOLT PAULA
PO BOX 262
TIOGA, PA  16946

BOLT SAMANTHA
1071 COUNTY ROAD 196
VALLEY, AL  36854

BOLT SAMANTHA W
1071 COUNTY ROAD 196
VALLEY, AL  36854

BOLTON HENRIETTA
15303 PLAZA LIBRE DR
HOUSTON, TX  77083

BOLTON LEE ANN
2204 KITTYHAWK DR
PLANO, TX  75025

BOLTON NANCY
12830 FARM ROAD 71 E
SULPHUR BLUFF, TX  75481

BOLTON TERRY
3860 HAWKINS MILL RD
MEMPHIS, TN  38128

BOLTON VICTORIA
75 DOUGLAS ST
HOMOSASSA, FL  34446

BOLYARD NANCY L
1227 BIG CREEK DR
ZEPHYRHILLS, FL  33544

BOMBARA MARIA
119 RHINECLIFF ST #
ARLINGTON, MA  02476

BOMBARDIR HEATHER
10155 BRIDGEWATER CT
WOODBURY, MN  55129

BOMBOY CAROLEE
3300 S 8TH AVE LOT 1
YUMA, AZ  85365

BOMGARDNER DONNA
1000 CONTINENTALS WA
BELMONT, CA  94002

BON MOIRAE
4105 BERKELEY CREEK
DULUTH, GA  30096

BONACCI PATRICIA
3110 NE SHELTER CREE
LAWTON, OK  73507

BONAGUIDI MICHELE
1521 SUSAN CIR
GALLUP, NM  87301

BONANNO CATHERINE
76 STUART RD
CORTLANDT MNR, NY  10567

BONAR NANCY D
12066 SINGING WINDS
PARKER, CO  80138

BONAVITA MARY
234 PARKER RD APT 1-
OSTERVILLE, MA  02655

BOND ANNE
10417 E LIPPINCOTT B
DAVISON, MI  48423

BOND ARLENE
7100 BURCH HILL RD
BRANDYWINE, MD  20613

BOND CAROLE
52 TEAK MILL PL
THE WOODLANDS, TX  77382

BOND LINDA
20323 CHATEAU BEND D
KATY, TX  77450

BOND LYNN
11525 NORTHVIEW DR
ALEDO, TX  76008

BOND LYNN SHERER
11525 NORTHVIEW DR
ALEDO, TX  76008

BOND SANDRA J
146 MOBILE DR
PITTSBURGH, PA  15223

BOND TRACY
109 GRAYMOOR LN
OLYMPIA FLDS, IL  60461

BONDAR VICTORIA
301 N CANON DR STE R
BEVERLY HILLS, CA  90210

BONDARENKO NATALIA
1774 BLOSSOM CT
NEWBURY PARK, CA  91320

BONDERUD LESLIE JEA
4492 E BURNING TREE
FLAGSTAFF, AZ  86004

BONDS BETTY
2056 ELDORADO DR
GAINESVILLE, GA  30507

BONDS ERYNN
9804 LAKE POINTE CT
UPPR MARLBORO, MD  20774

BONDS KASSANDRA
107 YORK DR
YORKTOWN, VA  23690

BONDS ORETTA
629 W HIGHLAND AVE
NAMPA, ID  83686

BONDURANT JENNIFER
3632 SOUTHPARK DR
HIGH POINT, NC  27263

BONDURANT RETA
6805 RICHARDSON DR
WATAUGA, TX  76148

BONE BAYLOR
105 RIVERCHASE DR
HENDERSONVLLE, TN  37075

BONE LINDA A ROTH
1909 LOGAN ST
CAMP HILL, PA  17011

BONEMERY ULKER
1475 ROOSEVELT AVE A
SPRINGFIELD, MA  01109

BONESTEEL HILDE
7460 RIVER RD
FLUSHING, MI  48433

BONETA MELISSA
99 S CLINTON AVE APT
BAY SHORE, NY  11706

BONEY ANNE
3345 COLERIDGE DR
RALEIGH, NC  27609

BONFIGLIO KATHLEEN
1087 BARNES ST
FRANKLIN SQ, NY  11010

BONGIORNO KATHLEEN
4719 MILL RD
DUNCANSVILLE, PA  16635

BONHAM DANA L
1691 JOHN F KENNEDY
JERSEY CITY, NJ  07305

BONHOMME ANDREA
2211 BARNETT DR
CEDAR PARK, TX  78613

BONHOTAL JEAN
4483 COUNTY ROUTE 22
LACONA, NY  13083

BONI FEWELL
PO BOX 472
NORTH VERNON, IN  47265

BONIE BRADLEY
2825 N PEPPER RIDGE ST
WICHITA, KS  67205

BONILLA DIANA
1202 YOSKO DR
EDISON, NJ  08817

BONILLA ROBERTA GI
25495 SHEFFIELD LN
SANTA CLARITA, CA  91350

BONIS LYNN DE
4499 GRAYSTONE DR
NAZARETH, PA  18064

BONITA A SLATTERY
5590 LOUISVILLE RD
FRANKFORT, KY  40601

BONITA ASHMAN
34689 33 MILE RD
RICHMOND, MI  48062

BONITA B PARKS
32302 ALIPAZ ST SPC 41
SAN JUAN CAPI, CA  92675

BONITA BECK
154 BARR RD
DU BOIS, PA  15801

BONITA BELL
PO BOX 46244
BEDFORD, OH  44146

BONITA BENN
1941 S 18TH AVE
BROADVIEW, IL  60155

BONITA BOMAR
49 SLEEPY HOLW
MAGGIE VALLEY, NC  28751

BONITA BOSCH
3147 S 57TH ST
MILWAUKEE, WI  53219

BONITA CASTELLI
4111 DARIUS DR
ENOLA, PA  17025

BONITA CATES
3367 S 142ND EAST AVE
TULSA, OK  74134

BONITA CHAMBERLIN
8176 CENTER ST STE A
LA MESA, CA  91942

BONITA CHAN
605 ARBOLADA DR
ARCADIA, CA  91006

BONITA CLARK
1113 PEACHTREE TER
ALBANY, GA  31707

BONITA FONTANA
1945 FRANCISCO BLVD E STE N
SAN RAFAEL, CA  94901

BONITA G KING
10320 WHITTIER CT
WHITE PLAINS, MD  20695

BONITA GLASGOW
131 TAFT ST
JACKSON, OH  45640

BONITA GLAVARIS
3905 SNICKER LN
COTTONWOOD, CA  96022

BONITA GOMEZ
1102 BELFRY DR
KNIGHTDALE, NC  27545

BONITA GOODMAN
2037 PRESERVE CREEK WAY
LOGANVILLE, GA  30052

BONITA GOSS
1231 AIRPORT RD APT 3
HOT SPRINGS, AR  71913

BONITA HARDWICK
4138 KINGS HWY
BROOKLYN, NY  11234

BONITA HARRIS
275 S FRAZIER ST
PHILADELPHIA, PA  19139

BONITA HARRIS
93 PENN ST
HUNTINGDON, PA  16652

BONITA HENDRICKS
30230 GRANDVIEW ST
INKSTER, MI  48141

BONITA J FOSTER
1772 WHITE PINE CT
COLUMBUS, OH  43229

BONITA J GILBERT
1110 PETWAY AVE
NASHVILLE, TN  37206

BONITA J THOMPSON
1653 DREXEL LAKE DR
COLUMBIA, SC  29223

BONITA JUSTICE
1253 HILL ST SE
ATLANTA, GA  30315

BONITA KING
10320 WHITTIER CT
WHITE PLAINS, MD  20695

BONITA L ACKER
18691 DAHLIA ST NW
CEDAR, MN  55011

BONITA L CARRAHER
50526 HIGHWAY 91
SPALDING, NE  68665

BONITA L DOUGLAS
5803 87TH AVE
NEW CARROLLTN, MD  20784

BONITA L PENN
1258 DECATUR ST
PITTSBURGH, PA  15233

BONITA MARY ANN
821 SCOTT ST
WILKES BARRE, PA  18705

BONITA MOORE
6406 STONEHAVEN CT
CLIFTON, VA  20124

BONITA MORAVCIK
1977 FREEMAN AVE
EAST MEADOW, NY  11554

BONITA PEARSON
44 PARK AVE E
BREWER, ME  04412

BONITA R SHUE
767 224TH ST
PASADENA, MD  21122

BONITA RAINEY
131 HARDWOOD DR
COLUMBIA, SC  29229

BONITA REDDICK
5531 MALLARD DR S
CHARLOTTE, NC  28227

BONITA RICHARDS
5100 LEBANON AVE APT 601
PHILADELPHIA, PA  19131

BONITA RICHARDS
5100 LEBANON AVE APT 601
PHILADELPHIA, PA  19131

BONITA RICHARDSON-SMITH
870 CAMPUS DR APT 118
DALY CITY, CA  94015

BONITA S HAAPANEN
12550 CANAL RD
STERLING HTS, MI  48313

BONITA S NEWPORT
5835 BLUE ROCK HILL RD
CINCINNATI, OH  45247

BONITA SCRUGGS
100 TULLAMORE TRL
ABBEVILLE, SC  29620

BONITA SEABOLT
37 KANADY RD
CLEVELAND, GA  30528

BONITA SHANAHAN
11312 LOFTMAN TRL
NORTH BRANCH, MN  55056

BONITA SIMMONS
430 CELEBRATION CT SW
ATLANTA, GA  30331

BONITA SINCLAIR
4090 CHEROKEE TRL
BRUNSWICK, OH  44212

BONITA SMITH
870 CAMPUS DR APT 118
DALY CITY, CA  94015

BONITA STEINER
2301 JAMESTOWN LN
OXNARD, CA  93035

BONITA WEBB
9212 SAN JOSE LN
KNOXVILLE, TN  37922

BONITA WHITE
1701 LAKE SHORE CREST DR
RESTON, VA  20190

BONKOSKY LOUISA
129 BALLENTINE DR
NORTH HALEDON, NJ  07508

BONNE CRIGGER
1960 EDENBRIDGE WAY
NASHVILLE, TN  37215

BONNE SPENCER
2247 BRITT DR
HEBRON, KY  41048

BONNER ALICIA J
2012 FULLER ST
PHILADELPHIA, PA  19152

BONNER CARISA H
168 COUNTRY COTTAGE
CARROLLTON, GA  30116

BONNER CHRISTIANNE
7436 BAKERS GLENN LN
CORDOVA, TN  38018

BONNER DEBBIE
5614 MENDELMORE WAY
HAYMARKET, VA  20169

BONNER DEIRDRE
545 PAIGE LOOP
LOS ALAMOS, NM  87544

BONNER DELERES
2542 WOODSEDGE RD
COLUMBUS, OH  43224

BONNER JEAN
1209 BLACKTHORN DR
PFLUGERVILLE, TX  78660

BONNER TITIANNA
454 FAIRWAY DR APT 2
PICAYUNE, MS  39466

BONNER WILLANA M
PO BOX 150444
SAINT LOUIS, MO  63115

BONNER YVONNE
2821 CROOK RD
LINCOLNTON, GA  30817

BONNER-TATE ANGELA
PO BOX 144
COLUMBUS, MS  39703

BONNET CYNTHIA
10076 GREAT SMOKEY A
BATON ROUGE, LA  70814

BONNETTE HELEN
2540 HWY 1
THIBODAUX, LA  70301

BONNEY DUNN
1222 S HILLS DR
WENATCHEE, WA  98801

BONNI DAVIS
520 S PENINSULA AVE APT 2D1
NEW SMYRNA, FL  32169

BONNI GROSS
130 E OAK ST APT 48B
CHICAGO, IL  60611

BONNI L FRISCH
1523 PRIMROSE LN
BETHLEHEM, PA  18018

BONNI M LAUDATO
704 THOREAU CT
MAHWAH, NJ  07430

BONNI MYLIUS
1702 FAWN DR
AUSTIN, TX  78741

BONNICI RITA
2N460 LLOYD AVE
LOMBARD, IL  60148

BONNIE A DOUGLAS
6126 HIGHLAND DR
JOPLIN, MO  64804

BONNIE A HERRICK
130 PINEWOOD DR
WEST END, NC  27376

BONNIE A SHACKELFORD
10809 PINEHURST DR
AUSTIN, TX  78747

BONNIE ACOSTA
8 PENNYBROOK LN
MIDDLETOWN, NJ  07748

BONNIE ALEXANDER
20 CRUMITIE RD
ALBANY, NY  12211

BONNIE ALTIERE
1254 DELBERT AVE
BALTIMORE, MD  21222

BONNIE ATWELL
26636 W RIVER RD
PERRYSBURG, OH  43551

BONNIE AUGUSTINE
436 TIMBERLAKE DR
CLINTON, NC  28328

BONNIE AVERETTE
8321 HEMPSHIRE PL APT 104
RALEIGH, NC  27613

BONNIE AYRAULT
4265 CLAYTON RD APT 214
CONCORD, CA  94521

BONNIE B STICKNEY
3021 N MADISON ST
WILMINGTON, DE  19802

BONNIE BACKER
710 9TH ST
APT 2
ORANGE, TX  77630

BONNIE BAKER
2425 FAWN CREEK LN
ESCONDIDO, CA  92026

BONNIE BAKER-ALLEN
216 GREENBROOK RD
GREEN BROOK, NJ  08812

BONNIE BARILLA
25 IRON BARK
ALISO VIEJO, CA  92656

BONNIE BARNES
6510 W MONTGOMERY RD
HOUSTON, TX  77091

BONNIE BASS
136 MELVILLE RD
COLUMBIA, SC  29212

BONNIE BEARD
556 E PARKDALE DR
SN BERNRDNO, CA  92404

BONNIE BELLI
596 HARRISON AVE APT 1
LODI, NJ  07644

BONNIE BENEDICT
1954 RIVERVIEW DR
JANESVILLE, WI  53546

BONNIE BENGE
203 W CLEVELAND AVE
GREENWOOD, MS  38930

BONNIE BERCHA
485 E GRAND BLVD
DETROIT, MI  48207

BONNIE BIRCH
680 E CAPITOL BLVD
SALT LAKE CTY, UT  84103

BONNIE BLANCO
5022 FLEETWOOD PL
COCOA, FL  32926

BONNIE BLANGO
1604 CENTURY LN
CHADDS FORD, PA  19317

BONNIE BLANTON
317 BLUEFINCH DR
LITTLE ELM, TX  75068

BONNIE BOCK
80 TALL GRASS RD
NEW LENOX, IL  60451

BONNIE BOODEE
576 VALLEY RD # 267
WAYNE, NJ  07470

BONNIE BORING
3638 CROWN POINT RD
LOUISVILLE, TN  37777

BONNIE BRANCH
PO BOX 123
LOCKHART, TX  78644

BONNIE BRANT
3944 TIDEWOOD RD
BALTIMORE, MD  21220

BONNIE BRASIE
17313 NW 62ND CT
MIAMI, FL 33015

BONNIE BRISTOL
218 E PINE ST
STANTON, MI 48888

BONNIE BRODY
206 BUTTONWOOD AVE
CORTLANDT MNR, NY 10567

BONNIE BROWN
1041 BANYAN WAY
PACIFICA, CA 94044

BONNIE BROWN
4 LOUIS AVE
SAUGERTIES, NY 12477

BONNIE BRYANT
10412 BIT AND SPUR LN
POTOMAC, MD 20854

BONNIE BURKE
64 CLARK ST APT 2R
BROOKLYN, NY 11201

BONNIE BURSK
19251 ROMAR ST
NORTHRIDGE, CA 91324

BONNIE BUSAM
5716 W DEER PARK DR
PEORIA, IL 61615

BONNIE BUTLER
2646 N 12TH ST
TERRE HAUTE, IN 47804

BONNIE CAIMI
3344 ANTOINE WATTIGNY BLVD
KENNER, LA 70065

BONNIE CALHOUN
8925 S SYCAMORE ST
MONTEREY, IN 46960

BONNIE CALLAGHAN
4465 PARKLAND DR
ALLENTOWN, PA 18104

BONNIE CAMPBELL
1038 ANGUS GLEN CT
BEAUMONT, CA 92223

BONNIE CANIGLIA
9290 E THOMPSON PEAK PKWY
SCOTTSDALE, AZ 85255

BONNIE CARLSON
1018 4TH AVE APT 110
OAKLAND, CA 94606

BONNIE CARLSON
PO BOX 294
CLINTON, MN 56225

BONNIE CATHELL
35634 PARKER RD
FRANKFORD, DE 19945

BONNIE CHAMBERS
103 GA HIGHWAY 112 N
PELHAM, GA 31779

BONNIE CHAMBERS
2812 PARTRIDGE DR APT A
ALBANY, GA 31721

BONNIE CHAMBERS
693 N 130 E
SMITHFIELD, UT 84335

BONNIE CHERRY
150 RHODODENDRON DR
RUTHERFORDTON, NC 28139

BONNIE CHOINIERE
98 SCANTIC RD
HAMPDEN, MA 01036

BONNIE CHU
814 MERRICK DR
SUGAR LAND, TX 77478

BONNIE COHEN
7611 SOUTHAMPTON TER # 301
TAMARAC, FL 33321

BONNIE COLLINS
1150 AMHERST DR
ASHLAND, KY 41101

BONNIE COOK
310 FLORAL AVE APT 402
ITHACA, NY 14850

BONNIE COOPERSMITH
80 WILDER TER
W SPRINGFIELD, MA 01089

BONNIE COPAS
437 WINDEMERE RD
CLARKSVILLE, IN 47129

BONNIE CORBY
5411 MCGRATH BLVD APT 302
ROCKVILLE, MD 20852

BONNIE CORDSEN
22 LONG GROVE DR
MONTICELLO, IL  61856

BONNIE CORRADO
235 OLD KENNETT RD
KENNETT SQ, PA  19348

BONNIE COUGHLIN
3079 JODI LN
DOVER, PA  17315

BONNIE CROSS
8700 HANLIN CROSS RD
UNION CITY, PA  16438

BONNIE D BUSAM
5716 W DEER PARK DR
PEORIA, IL  61615

BONNIE DAUB
8806 LOG RUN DR N
INDIANAPOLIS, IN  46234

BONNIE DAUTRIEL
2500 SUTHERLAND RD
LAKE CHARLES, LA  70611

BONNIE DAVIS
PO BOX 116
CASTLETON, VT  05735

BONNIE DEIBEL
14057 COUNTY ROAD 42
PLATTEVILLE, CO  80651

BONNIE DENNING
18120 RIVER CHASE CT
ALVA, FL  33920

BONNIE DENNING
18120 RIVER CHASE CT
BORDERLINX/DHL 0518-1769
ALVA, FL  33920

BONNIE D'ERRICO
5319 W 121ST ST
HAWTHORNE, CA  90250

BONNIE DOLAN
41 MILL VALLEY RD
PITTSFORD, NY  14534

BONNIE DONER
3225 TURTLE CREEK BLVD
DALLAS, TX  75219

BONNIE DONOHUE
4 THAMES DR
FREEHOLD, NJ  07728

BONNIE DRAKE
112 EMERSON DR
SCHAUMBURG, IL  60194

BONNIE EMERSON
PO BOX 168
OXFORD, NY  13830

BONNIE ENGLUND
1470 REDFORD DR
PALM SPRINGS, CA  92264

BONNIE ERSHOFF
5200 WHITE OAK AVE UNIT 28
ENCINO, CA  91316

BONNIE ETTER
669 LANDSRUSH ST
SANDUSKY, OH  44870

BONNIE F TRANT
15 FENTON RD
MONSON, MA  01057

BONNIE FARBER
9202 WATERSIDE ST APT 201
MIDDLETON, WI  53562

BONNIE FIELDS
20308 MCALLISTER RD
ABERDEEN, MS  39730

BONNIE FITZHUGH
1599 CORNERSTONE WAY
SOUTH JORDAN, UT  84095

BONNIE FLINN
268 WAKELY TER
BEL AIR, MD  21014

BONNIE FULTON
5408 CRATER LAKE DR
FORT WORTH, TX  76137

BONNIE G HILBURN
1920 S VIKING CT
INDEPENDENCE, MO  64057

BONNIE G POUNDS
3054 MONTEREY DR
TUPELO, MS  38801

BONNIE GANSER
2230 FOREST LAKES LN
STERRETT, AL  35147

BONNIE GARRETT
4501 W WOODMERE RD
TAMPA, FL  33609

BONNIE GARRETT
5096 S LICK CREEK RD
MORGANTOWN, IN  46160

BONNIE GEFFNER
568 HADDON PL
FRANKLIN LKS, NJ  07417

BONNIE GEISE
4121 N WOODLAWN AVE
METAIRIE, LA  70006

BONNIE GEYER
145 17TH ST SW
HURON, SD  57350

BONNIE GILLESPIE
PO BOX 1138
SANTA MONICA, CA  90406

BONNIE GLANTZ
5030 GLORIA AVE
ENCINO, CA  91436

BONNIE GLENN
2527 MIAMI AVE
NASHVILLE, TN  37214

BONNIE GOGA
2939 GIRVAN DR
LAND O LAKES, FL  34638

BONNIE GONZALES
405 W 8TH ST
ANTIOCH, CA  94509

BONNIE GORDON
2607 THORNHILL RD NW
HUNTSVILLE, AL  35810

BONNIE GRAFF
418 29TH AVE SW
AUSTIN, MN  55912

BONNIE GRAZIANO
426 CHESTNUT AVE
S HACKENSACK, NJ  07606

BONNIE GRIMES
2025 N DOUGLAS ST
APPLETON, WI  54914

BONNIE HANSEN-GRAFTON
1204 WINDMILL LN
SILVER SPRING, MD  20905

BONNIE HARDGE
4801 AUGUST ST APT 2
LOS ANGELES, CA  90008

BONNIE HARPER
781 SOMERVILLE DR
PITTSBURGH, PA  15243

BONNIE HARRIS
PO BOX 802934
VALENCIA, CA  91380

BONNIE HARRISON
4817 SHELLBARK RD
OWINGS MILLS, MD  21117

BONNIE HEILANDER
514 E MONTANA AVE
COEUR D ALENE, ID  83814

BONNIE HELZER
1724 SE 10TH AVE
CANBY, OR  97013

BONNIE HENKEL
7257 MCKENZIE RD
OLMSTED TWP, OH  44138

BONNIE HEWITT
1440 42ND AVE
ROCK ISLAND, IL  61201

BONNIE HINCKLEY
10313 MEGAN CT
FRISCO, TX  75035

BONNIE HOOVER
10435 W ILLINI ST
TOLLESON, AZ  85353

BONNIE HOWARD
84 OLD NORTH RD
AMENIA, NY  12501

BONNIE HUNTER
PO BOX 7552
INDIAN LK EST, FL  33855

BONNIE ISAAC
2210 PINE HILL CT
JEFFERSONVLLE, IN  47130

BONNIE J BERTHIAUME
1471 MYRTLE CT N
MAPLEWOOD, MN  55119

BONNIE J CROTEAU
105 CROTEAU RD
MOUNT UPTON, NY  13809

BONNIE J FORNESS
1540 MISS ELLE WAY
ALPINE, CA  91901

BONNIE J HATT
312 ORANGEWOOD DR
HEALDSBURG, CA  95448

BONNIE J HURST
640 GOOSEBERRY DR UNIT 1006
LONGMONT, CO  80503

BONNIE J KOVACH
9815 N 131ST PL
SCOTTSDALE, AZ  85259

BONNIE J LINDSAY
1637 E STATE ST
TRENTON, NJ  08609

BONNIE J MARES
846 E WINDFIELD PL
APPLETON, WI  54911

BONNIE J PATTERSON
17 PALMER CT
GLASSBORO, NJ  08028

BONNIE J SNOOK
1620 HUNTER WAY
YUBA CITY, CA  95993

BONNIE J THIELMIER
707 ABBOTSWOOD CT
KATY, TX  77450

BONNIE J WEIKLE
4828 TACOMA AVE
FORT WAYNE, IN  46807

BONNIE J WITTMAN
490 BURGESS DR
WHITE LAKE, MI  48386

BONNIE JACOB
99 NEW RD
EXETER, RI  02822

BONNIE JACOBSON BECKMAN
1996 HOLLOWS TRL
DEERFIELD BCH, FL  33442

BONNIE JANKOVITS
166 N ALTA VISTA BLVD
LOS ANGELES, CA  90036

BONNIE JEAN MACGREGOR
465 DAWLEY RD
SEQUIM, WA  98382

BONNIE JENKINS
136 1/2 SAMUEL ST
HOUMA, LA  70363

BONNIE JENKINS
3695 KETCHUM CT
WOODBRIDGE, VA  22193

BONNIE JENNINGS
9320 VALLEY VIEW RD
LASCASSAS, TN  37085

BONNIE JENSEN
3517 CORTE ROMERO
CARLSBAD, CA  92009

BONNIE JESTER
110 STACKS LN
BELTON, SC  29627

BONNIE JOESEL
4031 WOOLCOT RD
KENNEDY, NY  14747

BONNIE JOHNSON
103 GOLDEN BEAR DR
LAKEWAY, TX  78738

BONNIE JOSEPH
540 N SAMUEL DR
ZANESVILLE, OH  43701

BONNIE K GOURAS
2745 SW 327TH ST
FEDERAL WAY, WA  98023

BONNIE K HETRICK
13700 MARINA POINTE DR
MARINA DL REY, CA  90292

BONNIE KEARNEY
23622 97TH AVE S
KENT, WA  98031

BONNIE KELLAM
402 BRIDGE ST
SELKIRK, NY  12158

BONNIE KENT
5240 MT VERNON PKWY NW
ATLANTA, GA  30327

BONNIE KIMBROUGH
3922 PRINCELY WAY
PIKESVILLE, MD  21208

BONNIE KING
67 LITTLES LN
HAMPSTEAD, NH  03841

BONNIE KLINE
3601 EMIG SCHOOL RD
DOVER, PA  17315

BONNIE KLINGELHOEFFER
314 JEFFERIS RD
DOWNINGTOWN, PA 19335

BONNIE KROPP
1044 TAMARISK RD
PALM SPRINGS, CA 92262

BONNIE L ANTON
2442 APPLEWOOD AVE
BILLINGS, MT 59102

BONNIE L AVILA
5291 S ELDERBERRY CT SE
KENTWOOD, MI 49512

BONNIE L GERTZ
2635 S MOORE DR UNIT B
LAKEWOOD, CO 80227

BONNIE L HERING
818 RIVER CT
BLACK EARTH, WI 53515

BONNIE L HOLSINGER
16170 CLIFFROCK CT
COLORADO SPGS, CO 80921

BONNIE L HYDE
6021 91ST PL SW
MUKILTEO, WA 98275

BONNIE L KOST
1435 EAGLES NEST LN
MONROEVILLE, PA 15146

BONNIE L MEYER
331 N WILLOW ST
REEDSBURG, WI 53959

BONNIE L PADGETT
812 APPLE ST
BAKERSFIELD, CA 93307

BONNIE L REYNOLDS
430 CHICKADEE LN
STRATFORD, CT 06614

BONNIE L SAYRE
19967 TWILIGHT CT
CUPERTINO, CA 95014

BONNIE L SLATER
322 SAINT IVES S
LANSING, MI 48906

BONNIE L STCHARLES
12601 NIGHTINGALE DR
CHESTER, VA 23836

BONNIE LAND
789 CYPRESS DR
VINELAND, NJ 08360

BONNIE LANGLEY
8600 DENISE DR
LOUISVILLE, KY 40219

BONNIE LASHER
309 3RD AVE SE
GLEN BURNIE, MD 21061

BONNIE LAWSON
605 W ORIOLE LN
MT PROSPECT, IL 60056

BONNIE LEE
265 DRUMMER DR
NEW OXFORD, PA 17350

BONNIE LELINE
21043 BUTCHERS HOLLER
ESTERO, FL 33928

BONNIE LEONHARDT
PO BOX 3501
OMAHA, NE 68103

BONNIE LEWIS
31767 BLUE MEADOW LN
WESTLAKE VLG, CA 91361

BONNIE LILLEY
1330 SAINT JAMES CT APT 107
MILWAUKEE, WI 53213

BONNIE LINNET TOURNEAR
330 MOUNTAIN AIRE DR
HEBER SPRINGS, AR 72543

BONNIE LISBONA
5 MADISON DR
PLAINSBORO, NJ 08536

BONNIE LIU
3724 BRIARHAVEN RD
FORT WORTH, TX 76109

BONNIE LOMBARDY
14268 GOLF VIEW DR
EDEN PRAIRIE, MN 55346

BONNIE LONG
1259 MURAT CT
CINCINNATI, OH 45231

BONNIE LOWRY
353 YOCKEY RD
KITTANNING, PA 16201

BONNIE LUEBKE
3 RUE BIARRITZ
NEWPORT BEACH, CA  92660

BONNIE LUND
5449 BALDWIN AVE
TEMPLE CITY, CA  91780

BONNIE LYNN POE
191 MINNOW BROOK RD
MILTON, VT  05468

BONNIE M JAMERSON
1135 PLEASANT VALLEY LN
ARLINGTON, TX  76015

BONNIE M PATANIA
17 HIGHVIEW CT
WAYNE, NJ  07470

BONNIE MALAMED
5045 MAIN ST
VOORHEES, NJ  08043

BONNIE MALUCHNIK
3659 E MEADOWS CT
OKEMOS, MI  48864

BONNIE MARKS
3801 W STATE ROAD 84
DAVIE, FL  33312

BONNIE MARKS
3801 W STATE ROAD 84
UNIT 103
DAVIE, FL  33312

BONNIE MARSHALL
6936 E DALE LN
SCOTTSDALE, AZ  85266

BONNIE MARTELLI
222 TIMBER RIDGE CT
NEPTUNE, NJ  07753

BONNIE MATHER
3812 69TH ST
LUBBOCK, TX  79413

BONNIE MATTHEWS
3280 S LITTLE DR
FLAGSTAFF, AZ  86001

BONNIE MATTINGLY
21510 GERARDS COVE RD
ABELL, MD  20606

BONNIE MCBIRNEY
1604 TWILIGHT WAY
KENAI, AK  99611

BONNIE MCFARLANE
67 PRESCOTT ST
MEDFORD, MA  02155

BONNIE MCNAMARA
22 INDIAN WAY
ALAMO, CA  94507

BONNIE MCNEELY
4202 MANORWOOD DR
GLEN ARM, MD  21057

BONNIE MELTON
1710 E OAK KNOLL CIR
DAVIE, FL  33324

BONNIE MENCH
245 HUBBELL RD
SPENCERPORT, NY  14559

BONNIE MIKKELSEN
PO BOX 843
CHILOQUIN, OR  97624

BONNIE MILANO
7414 FAIRWAY LN
PARKER, CO  80134

BONNIE MILLER
1418 W 7TH ST
STROUD, OK  74079

BONNIE MILLER
4725 DARTMOUTH AVE N
ST PETERSBURG, FL  33713

BONNIE MILLER
5949 OLIVA AVE
LAKEWOOD, CA  90712

BONNIE MOCK
11911 E 21ST ST
INDIANAPOLIS, IN  46229

BONNIE MOONEY
3255 MANSFIELD ST
THE VILLAGES, FL  32162

BONNIE MOORMAN
5692 BULL RUN RD
WINSTON SALEM, NC  27106

BONNIE MORGAN
231 W MAIN ST
ELKLAND, PA  16920

BONNIE MORRIS
PO BOX 1440
GRESHAM, OR  97030

BONNIE MOUSELL
19625 GILMAN SPRINGS RD
SAN JACINTO, CA  92583

BONNIE MUNCY
1204 NW 16TH ST
ANDREWS, TX  79714

BONNIE MUND
724 166TH ST APT 3A
BEECHHURST, NY  11357

BONNIE MURAWA
3235 EMMONS AVE APT 403
BROOKLYN, NY  11235

BONNIE MUSILEK
312 LEBLANC ST
PITTSBURGH, PA  15218

BONNIE NASE
58 HARVEY LN
TELFORD, PA  18969

BONNIE NELSON
1332 CURTIS ST
BERKELEY, CA  94702

BONNIE NEMEYER
4 WESTERN AVE
CONNIE BAUER
QUEENSBURY, NY  12804

BONNIE NICHOLSON
2628 FAIRWAY DR
YORK, PA  17402

BONNIE NICKLAS
11 ROCKY LN
CANONSBURG, PA  15317

BONNIE NOBILE
4404 HANOVER PIKE APT B
MANCHESTER, MD  21102

BONNIE NORMAN
7034 STATE ROUTE 180
KINGSTON, OH  45644

BONNIE NORRIS
330 E 85TH ST APT 4AB
NEW YORK, NY  10028

BONNIE OROFINO
226 SAN RAFAEL AVE
SAN RAFAEL, CA  94901

BONNIE PAKES
2140 VENICE DR
S LAKE TAHOE, CA  96150

BONNIE PARENT
357 MAIN ST # 30
LONGMONT, CO  80501

BONNIE PARENT
357 MAIN ST STE 30
LONGMONT, CO  80501

BONNIE PARKER
1309 HIGHWAY 501
MYRTLE BEACH, SC  29577

BONNIE PARKER
3505 WESTCHESTER RD
BIRMINGHAM, AL  35223

BONNIE PARTIN
858 E 925 N
WHEATFIELD, IN  46392

BONNIE PAUL
535 LA MARINA
SANTA BARBARA, CA  93109

BONNIE PECOT
1800 CONCORD RD
TERRYTOWN, LA  70056

BONNIE PEEPLES
4370 LAKESIDE CIR APT 208
SAGINAW, MI  48603

BONNIE PETERSON
5896 PINEHURST DR
GRAND FORKS, ND  58201

BONNIE PETTIBONE
6190 BENTWOOD CIR E
WHITE LAKE, MI  48383

BONNIE PHILLIPS
203 WILLIS CT
WINDSOR, VA  23487

BONNIE POLIGRATES
75 WESTERN SHORE LN APT 6
SAN FRANCISCO, CA  94115

BONNIE POPE
5703 SUNSHINE PEAK
SAN ANTONIO, TX  78244

BONNIE PORTER
1107 EASTWOOD DR
ROCKVILLE, IN  47872

BONNIE POSH
2193 IMPERIAL POINT DR
FT LAUDERDALE, FL  33308

BONNIE PULLEN
10232 MUSTANG DOWNS DR
BENBROOK, TX 76126

BONNIE RADOJEVICH
106 FLYING MIST ISLE
FOSTER CITY, CA 94404

BONNIE RICHARD
1737 E 21ST AVE
GARY, IN 46407

BONNIE RIGGANS
9588 COLTSHIRE CT
WALDORF, MD 20603

BONNIE ROUSE
3700 UPSHUR ST
BRENTWOOD, MD 20722

BONNIE ROWLAND
3104 TYRO RD
LEXINGTON, NC 27295

BONNIE RUSSO
1621 OLD DOMINION DR
ALTOONA, PA 16602

BONNIE S ANDREWS
731 SHARP MOUNTAIN CRK SE
MARIETTA, GA 30067

BONNIE S LITTLEJOHN
4827 ERSKINE ST
OMAHA, NE 68104

BONNIE S MANDEL
3 TIMOTHY CT
NOVATO, CA 94949

BONNIE S NEUENSCHWANDER
605 W CLYDE MOORE RD
COCHRAN, GA 31014

BONNIE S SANDERSON
11145 HOWELLS FERRY RD
SEMMES, AL 36575

BONNIE SANTINO
PO BOX 659
ORISKANY, NY 13424

BONNIE SCHERWITZ
501 WELLINGTON DR
SOUTH LYON, MI 48178

BONNIE SCHMIDT
508 4TH AVE N
CLEAR LAKE, IA 50428

BONNIE SCHMITZ
8313 W 92ND ST
OVERLAND PARK, KS 66212

BONNIE SHACKELFORD
10809 PINEHURST DR
AUSTIN, TX 78747

BONNIE SHADLE
4983 WEST RD
KERNERSVILLE, NC 27284

BONNIE SHAFEL
W9751 CTY RD 1
BRYANT, WI 54418

BONNIE SHELTON
5 DUTCH VLG APT 5-1L
MENANDS, NY 12204

BONNIE SHEPHERD
592 CHESTERTOWN ST
GAITHERSBURG, MD 20878

BONNIE SHRAWDER
1808 COLONIAL RD
HARRISBURG, PA 17112

BONNIE SIMONSON
PO BOX 188
MILFORD, IA 51351

BONNIE SLOVER
650 COTTONWOOD LN
SAN DIMAS, CA 91773

BONNIE SMITH
1725 10TH ST
MARION, IA 52302

BONNIE SMITH
6780 ABRAMS RD STE 103
DALLAS, TX 75231

BONNIE SMITH
PO BOX 7097
BRECKENRIDGE, CO 80424

BONNIE SNYDER
PO BOX 1655
TOPOCK, AZ 86436

BONNIE SPIVACK
14428 SYLVAN GLADE DR
NORTH POTOMAC, MD 20878

BONNIE SPOONER
341 COLLEGE AVE
KALISPELL, MT 59901

BONNIE STANTON
503 W MAIN ST
EVERETT, PA  15537

BONNIE STARK
486 BAYOU SUNSET LN
SULPHUR, LA  70665

BONNIE STEPHENSON
340 S WOOD DALE RD
WOOD DALE, IL  60191

BONNIE STEPHENSON
340 S WOOD DALE RD
KENNETH QUARTERNIK
WOOD DALE, IL  60191

BONNIE STERLING
141 HILL ST
HIGHLAND PARK, NJ  08904

BONNIE STERNER
5630 LAKE RD
GALWAY, NY  12074

BONNIE STEVENS
PO BOX 882294
STEAMBOAT SPR, CO  80488

BONNIE STEVENSON
1312 SCIENCE AVE NW
NEW PRAGUE, MN  56071

BONNIE STRAMAGLIA
23422 W REDWING PL
BARRINGTON, IL  60010

BONNIE SUDERMAN
10900 ARTIST CT
BAKERSFIELD, CA  93312

BONNIE SUE UPCHURCH
665 TREECE GULCH RD
STEVENSVILLE, MT  59870

BONNIE T ANDERSON
1134 BURKE AVE APT 3B
BRONX, NY  10469

BONNIE T DALY
525 STONEGATE LN
WINSTON SALEM, NC  27104

BONNIE TACHELL
2416 293RD PL NE
CARNATION, WA  98014

BONNIE TAMBELLINI
1215 BEECHWOOD BLVD
PITTSBURGH, PA  15206

BONNIE TARR
33 WINDING RD
ROCKVILLE CTR, NY  11570

BONNIE TAYLOR
961 40TH ST
SARASOTA, FL  34234

BONNIE THIELMIER
707 ABBOTSWOOD CT
KATY, TX  77450

BONNIE THOMAS
125 9TH AVE N
EDMONDS, WA  98020

BONNIE THOMAS
3206 HUGHES ST
HUNTINGTON, WV  25704

BONNIE THOMAS
98 BULL RIVER BLUFF DR
SAVANNAH, GA  31410

BONNIE THOMPSON
824 N 34TH ST
WACO, TX  76710

BONNIE TICHENOR
1701 PEARL WAY
OXNARD, CA  93035

BONNIE TITUS
PO BOX 7443
CARMEL BY THE, CA  93921

BONNIE TOLLIVER
835 HARTINGER ST
COLORADO SPGS, CO  80916

BONNIE TOME
244 ORCHARD DR
NORTH WALES, PA  19454

BONNIE TOSINO
6837 SAINT REGIS BLVD
HUDSON, OH  44236

BONNIE TOWNER
3810 SUNNYFIELD CT APT 2B
HAMPSTEAD, MD  21074

BONNIE TRANT
15 FENTON RD
MONSON, MA  01057

BONNIE TURNBULL
540 BRISTOLWOOD LN
CASTLE ROCK, CO  80108

BONNIE UECKER
8739 RIVER TRCE
SAN ANTONIO, TX 78255

BONNIE VANANDA
7112 E HURLBUT AVE
SEBASTOPOL, CA 95472

BONNIE VARTABEDIAN
465 SHORE RD APT 2V
LONG BEACH, NY 11561

BONNIE VASCONCELLOS
1413 E SALEM AVE
FRESNO, CA 93720

BONNIE VERNIK
103 ROY LN
HUNTINGDON VY, PA 19006

BONNIE WALKER
6008 BRIARWOOD LN
FRISCO, TX 75034

BONNIE WALSH
2747 HILLEGASS AVE
BERKELEY, CA 94705

BONNIE WATKINS
2904 SIENER LN
CHATTANOOGA, TN 37411

BONNIE WEEKES
7669 VILLA MARIA
N SYRACUSE, NY 13212

BONNIE WELNIAK
4098 DEERFIELD WOODS DR
LAMBERTVILLE, MI 48144

BONNIE WELSH
39 GLEN CT
SOUTHBOROUGH, MA 01772

BONNIE WESTERVELT
4616 HURON CT
MIDLAND, MI 48642

BONNIE WHITEMORE
5400 TROON DR
LINCOLN, NE 68526

BONNIE WIENER
6 BROMLEY DR
WEST ORANGE, NJ 07052

BONNIE WILLIAMS
2000 PARKSIDE DR APT J2
PARK RIDGE, IL 60068

BONNIE WILLIAMS
814 GLEN ABBEY DR
MANSFIELD, TX 76063

BONNIE WILLIAMS
814 GLEN ABBEY DR
MANSFIELD, TX 76063

BONNIE WILSON
1084 CLIFTON DR
# 344
MACON, GA 31204

BONNIE WISOWATY
1006 RIDGE DR
DANVILLE, PA 17821

BONNIE WOMACK
5314 CAROLWOOD DR
GREENSBORO, NC 27407

BONNIE WOODLOCK
1245 E TROY AVE
INDIANAPOLIS, IN 46203

BONNIE WOODLOCK
2219 S GARFIELD DR
INDIANAPOLIS, IN 46203

BONNIE WRIGHT
1653 E ENROSE ST
MESA, AZ 85203

BONNIE YAEDE
5 REFORMA LN
PORT SAINT LU, FL 34952

BONNIE ZAPICCHI
10 MAGNOLIA LN
TRENTON, NJ 08610

BONNITA MORRISON
PO BOX 1697
HINESVILLE, GA 31310

BONNNIE SNYDER
PO BOX 1655
TOPOCK, AZ 86436

BONNY ANDERSON
3088 TURNBERRY LN
ANN ARBOR, MI 48108

BONNY BAREZKY
3311 OLD MILL RD
NORTHBROOK, IL 60062

BONNY BURGIN
2828 77TH AVE NE
OLYMPIA, WA 98506

BONNY BURTZ
3750 EBENEZER RD
MARIETTA, GA  30066

BONNY CHLEWICKI
4836 ATLANTIC BLVD UNIT 216
JACKSONVILLE, FL  32207

BONNY COLAGROSSO
13389 W 61ST PL
ARVADA, CO  80004

BONNY EDWARDS
14313 SW 163RD TER
MIAMI, FL  33177

BONNY HIPWELL
15824 MELPORT CIR
PT CHARLOTTE, FL  33981

BONNY IRVING
68 BIRGE ST APT 208
BRATTLEBORO, VT  05301

BONNY L BEMIS
11261 245TH ST W
MORRISTOWN, MN  55052

BONNYE KELLER
2942 FLINTLOCK ST
EUGENE, OR  97408

BONO TINA
130 W ROCKENSTEIN AV
BUTLER, PA  16001

BONO TONI
1320 APACHE DR APT 3
MYRTLE BEACH, SC  29577

BONONCINII LORI
799 PAIGE ST
SEGUIN, TX  78155

BONSELL DENISE
1712 SWEET BARLEY WA
GRAYSON, GA  30017

BONSIGNORE BARBARA
8 HUTCHINS ST
CONCORD, NH  03301

BONSTT GERTRUDIS
1250 NE 125TH ST APT
NORTH MIAMI, FL  33161

BONTEMPO MARIE C
85 E INDIA ROW APT 2
BOSTON, MA  02110

BONZOLA BROWN-EVANS
131 MARONA ST NE
ATLANTA, GA  30307

BOOCKHOLDT GRACE
6334 CAMINO VERDE DR
SAN JOSE, CA  95119

BOODOO KAREN
1067 OAKS DR
FRANKLIN SQ, NY  11010

BOOHER CLARA
8300 PLOTT RD
CHARLOTTE, NC  28215

BOOHER CLARA N
8300 PLOTT RD
CHARLOTTE, NC  28215

BOOHER JOANNE
6521 TIMBERCREEK DR
ARLINGTON, TX  76017

BOOKER BARBARA
6104 W FORDHAM PL
CINCINNATI, OH  45213

BOOKER CAROL
5662 GRAMMERCY DR SW
ATLANTA, GA  30349

BOOKER DIANA
239 ERIE WAY APT 1
CAMPBELL, CA  95008

BOOKER FELICIA
4A VIOLET LN
NATCHEZ, MS  39120

BOOKER JARMILIA
506 WILLIAMSBURG RD
FRANKFORT, KY  40601

BOOKER KAREN
5940 DUDLEY ST
ARVADA, CO  80004

BOOKER SHAREN
2929 190TH ST APT 12
REDONDO BEACH, CA  90278

BOOKER TINA M
2412 LARCHMONT PL
MOUNT LAUREL, NJ  08054

BOOKIE LOUISE
153 COUNTY ROAD 13
GUNNISON, CO  81230

BOOMER LYNNE S
622 CHESTNUT RIDGE R
ORANGE, CT  06477

BOON DONNA
15616 KERVIN AVE
PARAMOUNT, CA  90723

BOONE CHRISTINE
3910 SYBIL RD
RANDALLSTOWN, MD  21133

BOONE DEBORAH
92 S SHIELDS RD
COLUMBIA, SC  29223

BOONE GLANICE
4 FREDA CT
HAMPTON, VA  23666

BOONE NATALIE
133 ELLISON LN
RICHMOND, CA  94801

BOONE REBEKAH
13307 E 22ND AVE
SPOKANE, WA  99216

BOONE ROBERT
168 BURL HALL RD
OLGA, WA  98279

BOONE SHIRLEY
19310 COUNTY ROAD 13
FLINT, TX  75762

BOOR JOLENE
305 VISTA LINKS DR
BUENA VISTA, VA  24416

BOOR SHAWNA
2543 S IVANHOE PL
DENVER, CO  80222

BOORE CINDY
711 N 7TH AVE
ALTOONA, PA  16601

BOORSTEIN MARILYN
815 GOLDEN POND CT
OSPREY, FL  34229

BOOS NANCY LEE
13300 ROYDEN CT
ELLICOTT CITY, MD  21042

BOOSE LASHONA
4201 LAKESIDE WAY
NEWNAN, GA  30265

BOOSE SUSIE
864 NORTHERN PKWY
UNIONDALE, NY  11553

BOOTH BARBARA
16821 OCEAN DR
FORT BRAGG, CA  95437

BOOTH CHERYL
21798 PETERSON AVE
SAUK VILLAGE, IL  60411

BOOTH CHRISTINE
6068 CHURCHILL CT
KETCHIKAN, AK  99901

BOOTH JENNIFER
709 DUNDEE WAY
STOCKTON, CA  95210

BOOTH KIMBERLY
1557 GARFIELD AVE NW
GRAND RAPIDS, MI  49504

BOOTH KRISETN
4616 ALBEMARLE ST NW
WASHINGTON, DC  20016

BOOTH LISA
17541 KAITLYN DR
BATON ROUGE, LA  70817

BOOTH PAMELA D
99 ADAMS DR
BELLE MEAD, NJ  08502

BOOTH TERESA
4936 CAROLINE DR APT
CLEVELAND, OH  44128

BOOTHE ANDREA
22221 FATHEREE DR
PORTER, TX  77365

BOOTS JESSICA
PSC 477 BOX 25
FPO, AP  96306

BOOTSMA SQUEAKER
14560 SCHLEISMAN RD
CORONA, CA  92880

BOOZER KIM D
301 HIGHWAY 86
HEREFORD, TX  79045

BOPP BETH M
221 S 5TH ST
OAKES, ND  58474

BOR MARGOT C
407 VIA MESA GRANDE
REDONDO BEACH, CA 90277

BORANIAN ANNEMARIE
8624 252ND ST
BELLEROSE, NY 11426

BORBOA TITA
2798 CLEARWATER DR
BLYTHE, CA 92225

BORCE RISTOVSKI
2430 E WALTON BLVD
AUBURN HILLS, MI 48326

BORCHERDING DARCI
4709 MONTCLAIR DR NW
CEDAR RAPIDS, IA 52405

BORCK DENISE
2612 OLD MILL WAY
STATESBORO, GA 30461

BORCK KEELY
4 SPANISH BAY CT
PETALUMA, CA 94954

BORCSIK MARY
219 GREENCREST DR
MIDDLETOWN, NY 10941

BORDEAUX MARILYN V
5160 CURVE RD
FREELAND, MI 48623

BORDELEAU KARLA
3505 VALLEY RD APT 2
BONITA, CA 91902

BORDELON SHAWN
PO BOX 59
MOREAUVILLE, LA 71355

BORDEN GWENDOLYN
222 ROUND ST
TAUNTON, MA 02780

BORDEN PAULA
153 PORTLAND AVE
OLD ORCHD BCH, ME 04064

BORDEN TERRY
444 N 4TH ST UNIT 60
PHILADELPHIA, PA 19123

BORDERS ALISHA
1195 SUMMERCREST VW
SODDY DAISY, TN 37379

BORDERS BRENDA A
1347 TYDINGS RD
ANNAPOLIS, MD 21409

BORDERS CL
16021 MUIRFIELD DR
ODESSA, FL 33556

BORDERS DANA
5632 SUNSET LN
EVERETT, WA 98203

BORDERS HEIDI
13578 LYNDA LYNN WAY
REDDING, CA 96003

BORDERS MARIE L
3 SUNNYHILL RD
NOVATO, CA 94945

BORDERS TRISH
6116 DE PARSIA AVE
BAKERSFIELD, CA 93306

BORDIGIONI J
18124 WEDGE PKWY APT
RENO, NV 89511

BORDLEY DEBORAH
7770 CORNERSTONE WAY
BALTIMORE, MD 21244

BORDTHAUSER PAIGE
PO BOX 3462
ALEXANDRIA, VA 22302

BORDWELL KIMBERLY R
2602 N HARBOR BLVD
FULLERTON, CA 92835

BOREA KAREN
488 E CANTEBRIA DR
GILBERT, AZ 85296

BOREK ANGIE
3339 SPALDING DR
MASON, OH 45040

BORELLY CAROLYN
104 BRIMFUL DR
PHOENIXVILLE, PA 19460

BOREN BERKELEY
117 ROARING TRL
AMARILLO, TX 79108

BORENS LAURA
2861 W BRIGSTOCK RD
MIDLOTHIAN, VA 23113

BORENSTEIN DIANE
3110 EDGEWATER DR
CHARLOTTESVLE, VA  22911

BOREY JESSICA
104 GREEN HILL PKWY
WORCESTER, MA  01605

BORG DEBRA
2854 CONCORD LN
SANTA CLARA, CA  95051

BORGELLA KAREEN
106 BROADFIELD RD
HEMPSTEAD, NY  11550

BORGENICHT SHOSHANA
341 W 122ND ST
NEW YORK, NY  10027

BORGER MARIA
1601 OAKWOOD AVE APT
HIGHLAND PARK, IL  60035

BORGES KARAN LILLIE
9185 LOS LAGOS CIR S
GRANITE BAY, CA  95746

BORGES KATE
3016 MARS HILL ST
MODESTO, CA  95355

BORGESON WENDY
23 TENNIS COURT RD
COVE NECK, NY  11771

BORGHESI DAWN
1047 KENSINGTON DR
ROSEVILLE, CA  95661

BORGHI SUSAN
371 OHIO AVE
ROCHESTER, PA  15074

BORGIA ALBERTA T
8 COLONIAL SQ
MIDDLETOWN, NJ  07748

BORGIA FRAN
132 VASSAR ST
STATEN ISLAND, NY  10314

BORGMAN SHARON
5924 LEESIDE TRL
CINCINNATI, OH  45248

BORGO WENDY
4389 ELLERY DR
COLUMBUS, OH  43227

BORGONIA ARNOLD
430 SOUTHGATE AVE
DALY CITY, CA  94015

BORHAM AMANDA
144 ELIZABETH AVE
ISELIN, NJ  08830

BORIK DEVORA P
10315 CEDARHURST DR
HOUSTON, TX  77096

BORIS BARINSHTEYN
1865 OCEAN AVE APT 2H
BROOKLYN, NY  11230

BORIS ROYTBAK
PO BOX 350209
BROOKLYN, NY  11235

BORISENKO MAYA
150 TURK ST
SAN FRANCISCO, CA  94102

BORJA JESSICA
1341 CLIFFWOOD DR
SAN JOSE, CA  95122

BORJA-CHAVEZ JESSIC
1341 CLIFFWOOD DR
SAN JOSE, CA  95122

BORKGREN TERESA
4349 E 1240TH ST
CAMBRIDGE, IL  61238

BORKOWSKI DONA E
2812 BOXWOOD RD
TOLEDO, OH  43613

BORKOWSKI MARY BETH
516 N EMERSON ST
MT PROSPECT, IL  60056

BORLAND CHERYL L
115 WALTON DR
LYNCHBURG, VA  24502

BORLIE KRISTIN
1115 CAROLINE ST
NANTY GLO, PA  15943

BORMAN MARYBETH
6870 ST IVES BLVD
HUDSON, OH  44236

BORN CHRISTINE
208 CONCORD AVE
MERCERVILLE, NJ  08619

BORNEFELD LISA
PO BOX 339
NAPOLEON, MI  49261

BORNER MARY
5087 LONGACRE AVE
MEMPHIS, TN  38134

BORNET ISABELLA
84 LA PAZ LOOP
SANTA FE, NM  87508

BORNHORST MARIA
606 PALISADES DR
MT PLEASANT, SC  29464

BORNY MARY
7 HIGH ST
SAYVILLE, NY  11782

BOROFF DENISE
14107 CERISE AVE
HAWTHORNE, CA  90250

BOROS AMY
350 NOEL DR
MONROEVILLE, PA  15146

BOROS KATHLEEN
1 CHRISTINE LN
CHARLEROI, PA  15022

BOROVSKA STEFANA
1107 NIELSEN CT APT
ANN ARBOR, MI  48105

BOROWSKI MELISSA
5 COLONIAL WAY
WEST WARWICK, RI  02893

BOROWSKY MARK
1427 5TH AVE
WATERVLIET, NY  12189

BORRELL SHERIOT
600 OAKVIEW CT
MODESTO, CA  95354

BORRELLI ELIZABETH
2205 7TH ST
EAST MEADOW, NY  11554

BORROMEO EUJ
5603 56TH WAY
WEST PALM BCH, FL  33409

BORSTEL JEANNE VON
PO BOX 117
GRASS VALLEY, OR  97029

BORSYKOWSKY RISA
132 GREENWAY
ALBERTSON, NY  11507

BORTONE ALEXIS
3406 BROADWAY # 3
ASTORIA, NY  11106

BORTOT ROSEMARY
226 HUNTCLIFF VILLAG
ATLANTA, GA  30350

BORTSCHELLER DANIEL
956 202ND AVE
PELLA, IA  50219

BORTZ KIMBERLY
207 DENNIS ST
ELIZABETH, PA  15037

BORTZ TRACI
3015 WILLOW FORK DR
KATY, TX  77450

BORUCH MARY
791 HUNTINGTON DR
FISHKILL, NY  12524

BORUCKI KAREN M
1552 LEXINGTON RD
LIBERTYVILLE, IL  60048

BORUNDA LETICIA
PO BOX 700
SUNRAY, TX  79086

BORYANA GRIFFIN
418 LANDERWOOD LN
CHAPEL HILL, NC  27517

BORYSZEWSKI JANICE
1234 SALLY IKE RD
BRICK, NJ  08724

BOS KAREN
217 LOMA VISTA ST #
EL SEGUNDO, CA  90245

BOSCH MICHELLE
176 TEXTER MOUNTAIN
WERNERSVILLE, PA  19565

BOSCH SHAWNA E
1151 E COUNTY ROAD 1
PESOTUM, IL  61863

BOSCHE GWEN
8850 30TH AVE SE
WISHEK, ND  58495

BOSCO JOAN
PO BOX 466
MENDHAM, NJ 07945

BOSCO KAREN
PO BOX 721652
SAN DIEGO, CA 92172

BOSCO MELISSA
1203 PLOVER CT
FORKED RIVER, NJ 08731

BOSEDE OGUNBOADE
4715 CASHILL CT
UPPR MARLBORO, MD 20772

BOSEMAN STACY
7635 HIGHLAND WOODS
LORTON, VA 22079

BOSHER VIRGINIA
18301 OAK LEAF DR
JUPITER, FL 33458

BOSI DEBORAH
300 PALOMBI CT
E BRUNSWICK, NJ 08816

BOSIK LAURA
33602 130TH AVE SE
AUBURN, WA 98092

BOSIN ADELINE
443 SCHENLEY RD
LEECHBURG, PA 15656

BOSNIC LILLIANA
152 NOTTINGHAM CT
ASTON, PA 19014

BOSS BEVERLY
301 S HINSON RD
LOVINGTON, NM 88260

BOSS LAUREL
429 N OVERLAND TRL
FT COLLINS, CO 80521

BOSS LINDA
19334 ASBURY PARK
DETROIT, MI 48235

BOSS SHERESA
4344 MAPLE WOODS DR
SAGINAW, MI 48603

BOSSALINA DIANA
200 FAIRVIEW DR
HANOVER, PA 17331

BOSSARD DENISE
7054 EL CAJON DR
HESPERIA, CA 92345

BOSSEN CASSANDRA
5 DAISY PL
MIDDLESEX, NJ 08846

BOSSERT KATHIE
1019 DAVIS ST
CHARLESTON, IL 61920

BOSSHART CAROL
9913 MAHOGANY GROVE
LAS VEGAS, NV 89117

BOSTIC B ANN
15613 THISTLE DOWNS
WOODBINE, MD 21797

BOSTIC JENNIFER L
6006 BLOOMING SAGE C
KATY, TX 77449

BOSTICK LINDA M
929 6TH ST
GRETNA, LA 70053

BOSTOCK JERILYN
5807 TOPANGA CANYON
WOODLAND HLS, CA 91367

BOSTON JOYCE
175 HOPE HOLLOW RD
LOGANVILLE, GA 30052

BOSTON LORI
4240 PASADENA AVE
SACRAMENTO, CA 95821

BOSTON STEPHANIE
46193 WALPOLE TER
STERLING, VA 20165

BOSTON, SHELLY T.
313 ALCOVE DR
HAMPTON, VA 23669

BOSTON-CALLOWAY BET
2825 W LEHIGH AVE AP
PHILADELPHIA, PA 19132

BOSTROM DEBORAH
4192 UPPER 156TH CT
ROSEMOUNT, MN 55068

BOSTROM LILY
PO BOX 4361
BELLINGHAM, WA 98227

BOSTROM TRACI
44 LAFAYETTE AVE APT
CHELSEA, MA  02150

BOSTWICK LADANNA
9911 UP COUNTRY LN
CONROE, TX  77385

BOSWELL CARLENE J
4104 OAK DR
VALDOSTA, GA  31605

BOSWELL DONNA
10035 HANNA AVE
CHATSWORTH, CA  91311

BOSWELL JOHNNA
1308 FOX RUN TRL
PLATTE CITY, MO  64079

BOSWELL MARIE
1624 L AVE
NATIONAL CITY, CA  91950

BOSWELL TANYA
2701 GREENWOOD DR
LINDENWOLD, NJ  08021

BOSWORTH GINGER
231 OAK PARK RD
HARRISBURG, PA  17109

BOTELER ROBERTA
PO BOX 93
IMPERIAL, NE  69033

BOTH KELLY
517 E JACKSON ST
SONORA, CA  95370

BOTHELL PATRICIA A
119 CRAB APPLE LN
YELLVILLE, AR  72687

BOTHNER DARLENE
6373 BERYL RD APT 10
ALEXANDRIA, VA  22312

BOTHWELL AMIE M
44570 NAUTICAL WAY
CALIFORNIA, MD  20619

BOTHWELL GISELA
533 HILL AVE
ELGIN, IL  60120

BOTKIN STACIE
10914 W POPPY ST
BOISE, ID  83713

BOTSFORD KATHLEEN M
33 ROUND TABLE LN
PALM COAST, FL  32164

BOTSOLIS GEORGIA
517 SHIELD ST
HARRISBURG, PA  17109

BOTT BEVERLY
130 SCHOFIELD DR
EAST BERLIN, PA  17316

BOTT MARY BETH
326 N VINE ST
FOSTORIA, OH  44830

BOTTA JANET
1670 W 3RD ST
BROOKLYN, NY  11223

BOTTARI MARIA
136 CROWN AVE
ELMONT, NY  11003

BOTTE SUZANNE
2809 W WILLIAM CANNO
AUSTIN, TX  78745

BOTTIERI GLORIA
307 E CAMPBELL RD
SCHENECTADY, NY  12303

BOTTITTA LAURA A
8257 61ST RD
MIDDLE VLG, NY  11379

BOTTOMS HERLENE
6735 BRYNHURST AVE A
LOS ANGELES, CA  90043

BOTTORFF DENISE
15700 45 HWY N
PLATTE CITY, MO  64079

BOTVINNIK MARINA
14667 W GREGG RD
LINCOLNSHIRE, IL  60069

BOUCHARD VONDA
1150 E SOUTH WEBER D
SOUTH WEBER, UT  84405

BOUCHARD-TASSIS NIC
133 KNIGHTS CT
SOUTHINGTON, CT  06489

BOUCHEREAU ASHLEY
58230 SHERBURNE ST
PLAQUEMINE, LA  70764

BOUCOUNIS BEV
4522 WINDING CREEK R
MANLIUS, NY  13104

BOUDEMAN ERIN
10356 DOUBLEDAY DR
RICHLAND, MI  49083

BOUDOUSQUIE BARBARA
4340 LUCERNE ST
METAIRIE, LA  70006

BOUDREAU AMY
PO BOX 1781
DAHLONEGA, GA  30533

BOUDREAU CAROLE
11103 HARRODS CREEK
LOUISVILLE, KY  40223

BOUDREAU TRACY
143 VINTON ST
MANCHESTER, NH  03103

BOUDREAUX AMANDA
4933 FERNWOOD DR
LAKE CHARLES, LA  70605

BOUDREAUX ANGELA
10241 ELLERBE RD
SHREVEPORT, LA  71106

BOUDREAUX GINA
66 WILLOW DR
GRETNA, LA  70053

BOUDREAUX LINDA
75485 LATICE DR
COVINGTON, LA  70435

BOUDREAUX LORI
206 CYPRESS ST
FRANKLIN, LA  70538

BOUDY NANCY
9836 E MOUNTAIN CROS
TUCSON, AZ  85748

BOUFFARD STEPHANIE
25 EASTERN PKWY APT
BROOKLYN, NY  11238

BOUGERE DANNAKIA
213 MYRTLE GROVE ST
DONALDSONVLLE, LA  70346

BOUGH CYNTHIA
429 NEWCASTLE ST
THOUSAND OAKS, CA  91361

BOUGHTON JEANINE
14906 GEORGE WASHING
SALUDA, VA  14900

BOUKAI MAGDALENA
7 CHAPARRAL CT
RCHO STA MARG, CA  92688

BOUKAI MAGDALENA
7 CHAPARRAL CT
RNCH SNTA MAR, CA  92688

BOULAY DEBRA
PO BOX 571
CENTERVILLE, MA  02632

BOULKASSOUN TOURE
1228 S 52ND ST
PHILADELPHIA, PA  19143

BOULLOSA BARBARA C
4701 W SWEETWATER AV
GLENDALE, AZ  85304

BOULTON BRENDA
1955 S SHERBOURNE DR
LOS ANGELES, CA  90034

BOULTON KIMBERLY
11237 N PLATTE DR
TUCSON, AZ  85737

BOULWARE JUDITH
641 E 31ST ST APT 2
PATERSON, NJ  07513

BOULWARE MARIBETH
180 SCENIC VIEW LN
STONE MTN, GA  30087

BOUNDS ELLEN
908 COZY VALLEY ST
HENDERSON, NV  89015

BOUNDS SHELLI
108 WOODGATE DR
BRANDON, MS  39042

BOUQUET LINDA
8908 PRAIRIE KNOLL D
LONGMONT, CO  80503

BOURASSA JILL
43 OXFORD DR
NORWICH, CT  06360

BOURDEAU RACHEL
4444 SW GRACE CT
PORT ST LUCIE, FL  34953

BOURELL TIMIANNE
820 NEIL DR
HOLLISTER, CA  95023

BOURG JUANITA
PO BOX 28
LAFITTE, LA  70067

BOURG JUANITA B
PO BOX 28
LAFITTE, LA  70067

BOURG ROXANN
2509 W PEARL DR
MARRERO, LA  70072

BOURGAULT DORA
18975 VILLAVIEW RD S
CLEVELAND, OH  44119

BOURGE MICHELLE
335 ORCHARD LN
SYCAMORE, IL  60178

BOURGEOIS ANN
866 LEFORT BYPASS RD
THIBODAUX, LA  70301

BOURGEOIS DIANE
77455 PENNINO RD
COVINGTON, LA  70435

BOURGEOIS JANICE
PO BOX 1222
SUWANEE, GA  30024

BOURGEOIS KAREN
9127 QUINCE ST
NEW ORLEANS, LA  70118

BOURGEOIS KATHLEEN
191 BROADWAY
LYNN, MA  01904

BOURGEOIS LINDA
120 BELLE ISLES PL
BOONVILLE, NY  13309

BOURIS RENEE M
20 ROLLING MEADOW LN
EAST AMHERST, NY  14051

BOURJOS JANET
10345 E DREYFUS AVE
SCOTTSDALE, AZ  85260

BOURRIE-SCHAFER MIC
39184 CAMELOT WAY
AVON, OH  44011

BOURYAL KRISTIE
1 EASTWOOD DR
EAST WINDSOR, NJ  08520

BOUSQUET DEBORAH L
34717 KINGS HWY
BEAVER ISLAND, MI  49782

BOUSQUET KAREN M
235 PONTOOSIC RD
WESTFIELD, MA  01085

BOUSSO NDIAYE
168 ATTORNEY ST APT 5A
NEW YORK, NY  10002

BOUSTANY KIM
200 MCCORD DR
LAFAYETTE, LA  70508

BOUTHNER LORI
474 SUMMIT VIEW DR
WESTMINSTER, MD  21158

BOUTHOT KAREN R
14 CRESTWOOD DR
BIDDEFORD, ME  04005

BOUTIN DEBORAH
61 NORTH RD
CROMWELL, CT  06416

BOUTON DANIELLE
3 PRINCESS PINE DR
CLIFTON PARK, NY  12065

BOUTROS AMANI
48 PURDUE DR
MILFORD, MA  01757

BOUTROS MARGARET
1800 NW 59TH TER
SUNRISE, FL  33313

BOUTTE EVELYN
5118 CHINABERRY GRV
MISSOURI CITY, TX  77459

BOUYER GAIL D
794 MIDWOOD ST APT 6
BROOKLYN, NY  11203

BOVA KIM
20B BENNETT ST
WAKEFIELD, MA  01880

BOVE' CLAIR
634 TOMPKINS AVE
STATEN ISLAND, NY  10305

BOVE SANDY
4220 RAMBLEWOOD DR
COLORADO SPRI, CO  80920

BOVEE JEANNIE
95 INDIAN CREEK TRL
SHARPSBURG, GA  30277

BOVENZI EILEEN D
7 CASTLE CT
HOWELL, NJ  07731

BOVI NANCY L
1140 DICKENSON COUT
UPLAND, CA  91786

BOW DIANE
4677 BYRON CENTER AV
WYOMING, MI  49519

BOWCUTT ANNE CATHER
125 CALIFORNIA ST
RIO VISTA, CA  94571

BOWDELL CAROL A
8535 BELLAGIO DR
NAPLES, FL  34114

BOWDEN AMANDA
RR 1 BOX 178
ALDERSON, WV  24910

BOWDEN MICHELE
19204 HAMBURG ST
DETROIT, MI  48205

BOWDEN RONA
201 EDGEWOOD ST
BALTIMORE, MD  21229

BOWDEN TERRI
13828 125TH AVE NE
KIRKLAND, WA  98034

BOWDEN TERRY
3220 SAN SIMEON WAY
PLANO, TX  75023

BOWDEN WENDY
71 MOUNTAIN RIDGE LN
SILER CITY, NC  27344

BOWDEN ZANETTA
2005 WILLOW SWITCH L
UPPR MARLBORO, MD  20774

BOWE RACHEL
25902 VALLEY DR
BETTENDORF, IA  52722

BOWEN AMBER
5343 GLENHAVEN AVE
RIVERSIDE, CA  92506

BOWEN ANN
820 UNDERHILL AVE
YORKTOWN HTS, NY  10598

BOWEN BEVERLY
12655 GLEN HOLLOW DR
BONITA SPGS, FL  34135

BOWEN CONNIE
1601 51ST ST NE
TACOMA, WA  98422

BOWEN DEBBIE
4838 W QUINCY ST
CHICAGO, IL  60644

BOWEN HEATHER
2337 UNION VALLEY RD
WHITEVILLE, NC  28472

BOWEN LORENA
35 SANTA AGATHA
RCHO STA MARG, CA  92688

BOWEN MARY
386 RAND HILL RD
MORRISONVILLE, NY  12962

BOWEN MELANIE
9343 RIVER OAKS LN
ORANGEVALE, CA  95662

BOWEN PAMELA
91 N 8TH E
PRESTON, ID  83263

BOWEN ROSE
58 SHARON ST
HARTFORD, CT  06112

BOWEN SHAWNA
1237 S PIONEER DR
COTTONWOOD, AZ  86326

BOWEN SHIRLEY ANNE
702 SPRINGER RD
LAWRENCEBURG, TN  38464

BOWEN SUSAN
523 SPRING DR
ELIZABETHTOWN, KY  42701

BOWEN TERRI
1248 MOSSWOOD CHASE
TALLAHASSEE, FL  32312

BOWEN WENDY
28907 STATE ROUTE 64
FRESNO, OH  82495

BOWENS GWENDOLYN
14138 S SAGINAW AVE
BURNHAM, IL  60633

BOWENS PAULA R
14954 CHERRYWOOD DR
LAUREL, MD  20707

BOWER ALISSA
2101 NUUANU AVE APT
HONOLULU, HI  96817

BOWER BETH
4326 SW WARRENS WAY
PORTLAND, OR  97221

BOWER SARAH
420 E VANDALIA ST AP
EDWARDSVILLE, IL  62025

BOWERBANK DENEEN
PO BOX 40
CEDAR BLUFF, VA  24609

BOWERS ANGELICA
142 CURTIS AVE
S ATTLEBORO, MA  02703

BOWERS CARMEN
122 RENAISSANCE WOOD
XENIA, OH  45385

BOWERS JACKIE
155 WILLIAM BONNEY R
LAS CRUCES, NM  88007

BOWERS JERRI
1809 PHELPS AVE
FREMONT, NE  68025

BOWERS KAREN S
3700 TRAIL RD
LAWRENCE, KS  66049

BOWERS LEIGHTON
8526 HORNER ST
LOS ANGELES, CA  90035

BOWERS LEZA
3809 ROLLAND RD
NASHVILLE, TN  37205

BOWERS LUZ
413 MONMOUTH PL
NEWARK, DE  19702

BOWERS MARY
8661 GRIER LN
EDEN PRAIRIE, MN  55344

BOWERS MAXINE M
426 2ND ST
PLEASANT GRV, AL  35127

BOWERS SHELIA
5829 W OHIO ST
CHICAGO, IL  60644

BOWERS THERESA
PO BOX 1218
BRUSLY, LA  70719

BOWERY KAREN L
6204 HOUNDSMAN CT
RALEIGH, NC  27616

BOWES KARI
1600 S JOYCE ST APT
ARLINGTON, VA  22202

BOWIE ANGELA
8789 MILL TOWNS CT
ALEXANDRIA, VA  22309

BOWIE BARBARA A
505 MAPLE AVE
WOODBURY, NJ  08097

BOWIE JACKIE
37360 FULLMOON ST
PALMDALE, CA  93550

BOWIE LEANDRA
4229 CHATHAM CIR
UPPR CHICHSTR, PA  19014

BOWIE SIBYL
PO BOX 88
TUSKEGEE INST, AL  36087

BOWLER-READING LAUR
650 E GREENWICH AVE
WEST WARWICK, RI  02893

BOWLES APRIL
5155 ELK RIVER RD N
ELKVIEW, WV  25071

BOWLES DIANE
2311 LAKE VILLAGE DR
KINGWOOD, TX  77339

BOWLES MARSHA E
15220 TAURUS CIR
PT CHARLOTTE, FL  33981

BOWLES MAUREEN
9 COACH DR
HAZLET, NJ 07730

BOWLES SHARI
1030 SHELLY ST
ALTADENA, CA 91001

BOWLEY JOANNE
3 KETCHAM DR
ESSEX JCT, VT 05452

BOWLING LINDA
PO BOX 99
JONANCY, KY 41538

BOWLING VIVIAN
3144 BANNEKER DR NE
WASHINGTON, DC 20018

BOWMAN BRENDA E
363 BRADFORD ST FL 2
ORANGE, NJ 07050

BOWMAN DARLENE
9775 ROOSEVELT ST
TAYLOR, MI 48180

BOWMAN DELORES
2538 SE PERUGIA ST
PORT ST LUCIE, FL 34952

BOWMAN DENISE
700 FRONT ST UNIT E3
ISSAQUAH, WA 98027

BOWMAN DOREEN K
31582 TOPHER DR
OCEAN VIEW, DE 19970

BOWMAN DYAN R
215 PINE BLUFF RD
COLUMBIA, SC 29229

BOWMAN JOYCE
27 NESBITT ST APT 3B
NEWARK, NJ 07103

BOWMAN JUDYTH
2410 S 13TH ST
SAINT LOUIS, MO 63104

BOWMAN LEISA
34 S STATE ROAD 161
ROCKPORT, IN 47635

BOWMAN LENORA
8805 TEMPLE HILL RD
CLINTON, MD 20735

BOWMAN LISA
20 VAN MULEN ST
MAHWAH, NJ 07430

BOWMAN LYNDA
3702 LADD AVE
FT WASHINGTON, MD 20744

BOWMAN MICHELLE
912 QUEEN RD
ST AUGUSTINE, FL 32086

BOWMAN NATALIE
487 CEDAR VIEW LN
BEDFORD, IN 47421

BOWMAN NICOLE
604 SCHUBERT PL
MORGANTOWN, WV 26505

BOWMAN PAMELA
114 S WACO ST
HILLSBORO, TX 76645

BOWMAN REBECCA
1715 E STATE ST
ROCKFORD, IL 61104

BOWMAN ROBERT
2920 COLERAIN DR
INDIANAPOLIS, IN 46222

BOWMAN SHELLEY
1888 S BEECH ST
LAKEWOOD, CO 80228

BOWMAN STACY
5491 E MAIN ST SW
S BOARDMAN, MI 49680

BOWMAN TARA
41682 PINE HL
POLSON, MT 59860

BOWMAN WANDA
40616 KINGSLEY LN
NOVI, MI 48377

BOWMAN WENDY
2613 JUDD ST SE
LACEY, WA 98503

BOWNE-BUSSEMA CATHE
2167 SUNSET BLUFF DR
HOLLAND, MI 49424

BOWNS JUDITH
1451 BEULAH RD
VIENNA, VA 22182

BOWREN GLENDA
505 RUSHY CREEK TRL
RED OAK, TX  75154

BOWRON SCOTT
6719 PINE RIDGE CT S
JENISON, MI  49428

BOWSER DORIS
3104 JASON LN
GRETNA, LA  70056

BOWSER GRACE
18562 O RD
MAYETTA, KS  66509

BOWSER, DEBORAH A.
11430 JEFFERSON AVE
#113
NEWPORT NEWS, VA  23601

BOWSERJONES TERESA
127 GEORGE CT
BEAR, DE  19701

BOWSHER LEA
239 S ORANGE ST
ORANGE, CA  92866

BOWYER CRISTY
28549 ASH DR
MEADVILLE, MO  64659

BOWYER JOANNA
PO BOX 5105
PASADENA, TX  77508

BOXER ELENOR
2 BAY CLUB DR APT 2N
BAY TERRACE, NY  11360

BOYADJIS LAUREN
46 WHITE BIRCH RD
MORRISTOWN, NJ  07960

BOYCE ANIYA
PO BOX 1904
STONE MOUNTAI, GA  30086

BOYCE CAROL
327 20TH AVE S
ST PETERSBURG, FL  33705

BOYCE IVY S
813 1ST ST W
AHOSKIE, NC  27910

BOYCE JOAN
17 EASTBOURNE DR
CHESTNUT RDG, NY  10977

BOYCE JULIE
PO BOX 831
BLANCHARD, OK  73010

BOYCE KATHY
4119 N BANTA RD
BARGERSVILLE, IN  46106

BOYCE KAY
714 STONYBROOK DR
NORRISTOWN, PA  19403

BOYD ANNA
9919 GRAYSON AVE
SILVER SPRING, MD  20901

BOYD ATHENA
4150 CALDERA XING
POWDER SPGS, GA  30127

BOYD BETTY
1188 SAINT ANDREWS D
MURFREESBORO, TN  37128

BOYD CARON
31 E 4TH ST
FLORENCE, NJ  08518

BOYD CHARLENE
902 CYPRESSTREE PL
CAPITOL HGTS, MD  20743

BOYD CHERI
708 W 6TH ST
RECTOR, AR  72461

BOYD CYNTHIA
1840 SUNS UP WAY
FLORISSANT, MO  63031

BOYD DEBBIE L
412 E EVERGREEN ST
SHERMAN, TX  75090

BOYD DIANA HARRIS
27 VISTA ST
STAMFORD, CT  06902

BOYD EUDORA
35 ELIZABETH ST
NEW HAVEN, CT  06511

BOYD GAYLE
PO BOX 1733
BATON ROUGE, LA  70821

BOYD GEORGIA
4645 SCARBOROUGH RD
ATLANTA, GA  30349

BOYD JULIA
813 CAMPAS CT
BENICIA, CA 94510

BOYD KENDRA
4161 JACKSON ST
GARY, IN 46408

BOYD KIMBERLY
1332 GRAND AVE
PROVO, UT 84604

BOYD LEANN
200 CELINA DR
NATCHITOCHES, LA 71457

BOYD LEESA
991 WYLIE RIDGE RD
NEW CUMBERLND, WV 26047

BOYD LISA
5017 WILDROCK CIR
RALEIGH, NC 27610

BOYD LUERETHER
18316 STREAMSIDE DR
GAITHERSBURG, MD 20879

BOYD MALLORY
217 REGENT RD
NORFOLK, VA 23505

BOYD NICOLE
572 HOPPER BARKER RD
JACKSON, TN 38305

BOYD PHYLLIS
2733 31ST AVE S
SEATTLE, WA 98144

BOYD REBA
761 E GLENMERE DR
CHANDLER, AZ 85225

BOYD SHARON
201 BENSON CT
CAMDEN, NJ 08103

BOYD SHARON
6147 223RD PL
OAKLAND GDNS, NY 11364

BOYD SHARON
6147 223RD PL # 1A
OAKLAND GDNS, NY 11364

BOYD SHERRY
2713 WINDSTONE WAY
CORINTH, TX 76210

BOYD SHIRLEY
1679 N FRENCE CREEK
CORDOVA, TN 38016

BOYD STEPHANIE
450 S 2ND AVE
MT VERNON, NY 10550

BOYD SUSAN
5600 FALLING LEAF LN
RIVERSIDE, CA 92509

BOYD UNITA
1905 HOLLY DR
SPRINGFIELD, IL 62703

BOYER CAROLYN
114 HIGHLAND AVE
DUNCANNON, PA 17020

BOYER CHARLENE
12811 WOODBINE DR
HUDSON, FL 34667

BOYER CHRISTINE
722 CANYON LN
ELGIN, IL 60123

BOYER DENISE
PO BOX 276
FORT MADISON, IA 52627

BOYER LORRAINE K
2341 NOTTAWAY CT
GROVE CITY, OH 43123

BOYER MELANIE
910 MAIN AVE
LIBBY, MT 59923

BOYER SHELLY
2028 CORINNE DR
CHALMETTE, LA 70043

BOYETT BROOKE
2003 GLEN ALLEN ST A
AUSTIN, TX 78704

BOYETT ROBIN
132 ROY J BOYETTE RD
CLAXTON, GA 30417

BOYETTE WINIFRED
6307 OAKHAM ST
HOUSTON, TX 77085

BOYKIE ROYELEN LEE
3601 WISCONSIN AVE N
WASHINGTON, DC 20016

BOYKIN NIKITA
PO BOX 975
GARYSBURG, NC  27831

BOYKIN TERRYCE L
2503 GLADSTONE ST
DETROIT, MI  48206

BOYKO SUSAN
7368 COE LN
SACRAMENTO, CA  95829

BOYLAN ELAINE
1553 CENTRAL ST
YORKTOWN HTS, NY  10598

BOYLAND BRENDA C
300 CAMDEN CREEK CT
LAWRENCEVILLE, GA  30043

BOYLE BARBARA
10 ALVERNA CT
CROWLEY, TX  76036

BOYLE CINDY
5180 TAPO CANYON RD
SIMI VALLEY, CA  93063

BOYLE DEBORAH
43 HILLSDALE CT
HILLSDALE, NJ  07642

BOYLE DEBRA
5969 DALMATION DR
BETHEL PARK, PA  15102

BOYLE ELIZABETH
10400 S HOMAN AVE
CHICAGO, IL  60655

BOYLE LEE
243 2ND ST
TROY, NY  12180

BOYLE MARYANN
1105 BURBANK ST
MCKEESPORT, PA  15133

BOYLE PATRICIA E
10 BAILEY RD
OLD LYME, CT  06371

BOYLE SANDRA
1402 IVYWOOD DR
ALLISON PARK, PA  15101

BOYLEN CATHERINE
114 W PROSPECT AVE A
PITTSBURGH, PA  15205

BOYLEN CATHERINE V
114 W PROSPECT AVE A
PITTSBURGH, PA  15205

BOYLES JULIA
3254 ADAMS DR
FAIRBANKS, AK  99709

BOYNTON DOROTHEA
29 WOODHAVEN DR
KENNEBUNK, ME  04043

BOYNTON LAUREN
61 VESTAL ST
NANTUCKET, MA  02554

BOYNTON NANCY
125 N RUTLAND ST
WATERTOWN, NY  13601

BOYNTON RUSH
25031 OAK ST
LOMITA, CA  90717

BOYNTON VALERIE
11311 WEDGEMERE DR
TRINITY, FL  34655

BOYTON JEAN
129A HAMPTON AVE
MASTIC, NY  11950

BOZARTH CHERYL
1586 SHARON LN NW
POULSBO, WA  98370

BOZENA DEEM
222 D ST
MIDDLESEX, NJ  08846

BOZENA KACZAN
3137 N TIBOLA AVE
HOBBS, NM  88240

BOZENA WING
4047 GREAT HARVEST CT
DUMFRIES, VA  22025

BOZENA WISNIEWSKI
86 GREAT OAK DR
KENSINGTON, CT  06037

BOZENTKA SHARON
656 ANDOVER RD
NEWTOWN SQ, PA  19073

BOZIC KANITA
1605 RINDGE LN
REDONDO BEACH, CA  90278

BOZICH DENISE
5512 W 86TH TER
CROWN POINT, IN  46307

BOZORGNIA LINDA
9560 WINDFLOWER PT
CLEARLAKE, CA  95422

BRAATEN CHRISTINA
19454 RUSH ST NW
ELK RIVER, MN  55330

BRAATEN RENELLE
PO BOX 808
HAVRE, MT  59501

BRABAND SANDI
814 ST FRANCIS LN
HOUSTON, TX  77079

BRACCIA SHARON
74 DAVIS AVE
STATEN ISLAND, NY  10310

BRACCO MELISSA
2677 GLENNY LN
WEST MIFFLIN, PA  15122

BRACCO ROSEANNE
138 CHERRY LN
MEDFORD, NY  11763

BRACE CATHERINE
209 E SOUTH AVE
REDLANDS, CA  92373

BRACE CYNTHIA
1716 FRANKLIN ST NE
WASHINGTON, DC  20018

BRACE NORMA L
10920 IDAHO CIR N
CHAMPLIN, MN  55316

BRACERO SYLVIA
51 MANHATTAN AVE APT
NEW YORK, NY  10025

BRACHA FRANK
680 POST LN
SOMERSET, NJ  08873

BRACHA HURWITZ
1115 E 5TH ST
BROOKLYN, NY  11230

BRACHMAN STEVEN
7320 AUSTIN ST APT 6
FOREST HILLS, NY  11375

BRACHT LAURIE
5656 E 34TH ST
TUCSON, AZ  85711

BRACK GAIL
19311 RED CANYON LN
TOMBALL, TX  77377

BRACK JEANNA
24204 SIEFFERMAN CT
LAWRENCEBURG, IN  47025

BRACKBILL CHRISTIE
9281 SHORE RD APT 30
BROOKLYN, NY  11209

BRACKE BECKY
111 PORTER MOORE DR
OPP, AL  36467

BRACKEL AMANDA
743 CARLTON BLVD
JACKSON, MI  49203

BRACKIN JUDY
7861 VIA ADELFA
CARLSBAD, CA  92009

BRACY CHRISTIANA
50 FAIRGROUND RD
MONTICELLO, NY  12701

BRACY GLORIA E
63 DREXELBROOK DR AP
DREXEL HILL, PA  19026

BRAD AITKEN
78 BACK BROOKS RD
MONROE, ME  04951

BRAD GROENENDAAL
17 HIGH POINT LN
RINGWOOD, NJ  07456

BRAD JONES
629 CLYDESDALE LN
BARGERSVILLE, IN  46106

BRAD LAGO
PO BOX 1244
KETTLE FALLS, WA  99141

BRAD SNYDER
4755 STONEY POINT CT
SUGAR LAND, TX  77479

BRAD USHKOWITZ
546 BENTON RD
EAST MEADOW, NY  11554

BRADBERRY MARIYA
12653 MISSION HILLS
JACKSONVILLE, FL  32225

BRADBURY LAURIE
15 GLENWOOD RD
WESTON, CT  06883

BRADBY MICHELE P
PO BOX 8588
PARKVILLE, MD  21234

BRADDOCK JUANITA M
109 GLENN CIR
WILLIAMSBURG, VA  23185

BRADDOCK MAYA
6232 MERIDIAN CIR
WEST LINN, OR  97068

BRADEN BECKY
7833 CAMBERLEY DR
POWELL, TN  37849

BRADEN DEBBIE
10506 NE 90TH CT
VANCOUVER, WA  98662

BRADEN TRACEY
9 FRANCIS CT
SAINT CHARLES, MO  63303

BRADER KATHLEEN
32 KREIDER AVE
LANCASTER, PA  17601

BRADFORD ARLINDA
610 W REGENT ST APT
INGLEWOOD, CA  90301

BRADFORD BARBARA
PO BOX 3024
RICHMOND, CA  94802

BRADFORD DARLENE
893 GILBERT PL
THE VILLAGES, FL  32162

BRADFORD DAVID
6124 HARLEM GROVETOW
HARLEM, GA  30814

BRADFORD DIANE
PO BOX 732
E BRIDGEWTR, MA  02333

BRADFORD GLORIA
12417 BENNINGTON AVE
GRANDVIEW, MO  64030

BRADFORD JANE
1618 W 10TH ST
SAN PEDRO, CA  90732

BRADFORD KATIE
304 RIVER RIDGE DR
GEORGETOWN, TX  78628

BRADFORD LADONNA
14916 S BLAINE AVE
POSEN, IL  60469

BRADFORD MARSHA D
3200 SHAMROCK AVE
MERCED, CA  95340

BRADFORD SANDI
19 LYNCH FARM DR
NEWARK, DE  19713

BRADIE SCHALL
296 MARY ANN DR
MEMPHIS, TN  38117

BRADLEY ANN
25450 AVENIDA ESCALE
VALENCIA, CA  91355

BRADLEY ANNETTE
1617 S 14TH AVE
MAYWOOD, IL  60153

BRADLEY ANTOINETTE
9495 PINEY POINT LN
BEAUMONT, TX  77708

BRADLEY BARKMAN
8095 SAGO PALM LN
BOYNTON BEACH, FL  33436

BRADLEY BARONDA
2830 SANDAGE AVE
FT WORTH, TX  76109

BRADLEY BECKY
4537 N TWIN VALLEY R
ELVERSON, PA  19520

BRADLEY BERTHOLD
718 BEAR CLAW WAY APT 108
MADISON, WI  53717

BRADLEY BETH
314 BLUE CAVERN PT
LONG BEACH, CA  90803

BRADLEY BEVERLY
PO BOX 554
JEFFERSON, TX  75657

BRADLEY BRENDA
1111 12TH ST
DES MOINES, IA 50314

BRADLEY BRENDA
1754 LINN AVE
OWATONNA, MN 55060

BRADLEY DANIELLE
CMR 467 BOX 6027
APO, AE 09096

BRADLEY DEBBIE
1 SWINFORD CT
BOLINGBROOK, IL 60440

BRADLEY DEBRA
3753 MT HIGHWAY 287
SHERIDAN, MT 59749

BRADLEY DIANE E
8300 BELLA VISTA TER
FT WASHINGTON, MD 20744

BRADLEY EUNICE
40575 CALIFORNIA OAK
MURRIETA, CA 92562

BRADLEY FELICIA
200 N PEARL ST
OSCEOLA, AR 72370

BRADLEY HEATHER
9004 CAMBRIDGE DR
NORTHFIELD, OH 44067

BRADLEY HENCEY
205 W 2ND ST
CHADRON, NE 69337

BRADLEY HORWITZ
3101 BOARDWALK TOWER 2
ATLANTIC CITY, NJ 08401

BRADLEY JACKIE L
PO BOX 368
OKANOGAN, WA 98840

BRADLEY JANICE
1821 MIDLOTHIAN CT
VIENNA, VA 22182

BRADLEY JANICE
514 E ALBION ST
AVILLA, IN 46710

BRADLEY KATHLEEN
1074 VIRGINIA AVE NE
ATLANTA, GA 30306

BRADLEY LONDA
3197 LIPPINCOTT RD
LAPEER, MI 48446

BRADLEY LORRAINE
123 OUTLOOK ST
NEWPORT, VT 05855

BRADLEY LYNN C
8802 WHIPPS MILL RD
LOUISVILLE, KY 40222

BRADLEY MARY
4228 LAKESIDE DR
SELLERSBURG, IN 47172

BRADLEY NOREEN
56 HAMPSHIRE RD
ROCKVILLE CTR, NY 11570

BRADLEY PAMELA
13199 DEMPSEY RD
SAINT CHARLES, MI 48655

BRADLEY REINE
1136 CLINGING VINE P
WINTER SPGS, FL 32708

BRADLEY RITA F
28 WEST ST
MONMOUTH BCH, NJ 07750

BRADLEY ROBERTA
2012 N KICKAPOO ST
LINCOLN, IL 62656

BRADLEY RUTH
1849 S POWER RD APT
MESA, AZ 85206

BRADLEY SARAH
7128 SUNSET DR
MECHANICSVLLE, VA 23111

BRADLEY SULLIVAN
3197 HIDDEN FOREST DR
SNELLVILLE, GA 30078

BRADLEY, LISA M.
810 N LISMORE CT
NEWPORT NEWS, VA 23602

BRADLEY-HARRIS GWEN
2720 NILE RD
CHATTANOOGA, TN 37421

BRADSHAW JUDITH A
714 SUNRISE DR
AVALON, NJ 08202

BRADSHAW JUDY ALLEN
215 MUIRFIELD LN
CLAYTON, NC  27527

BRADSHAW KELLY
1385 TAPADERO TRL
RENO, NV  89521

BRADSHAW LATONYA
12105 SAND WEDGE LN
UPPR MARLBORO, MD  20772

BRADSHAW MICHELLE
1023 THREE POINT AVE
LOGAN, UT  84321

BRADSHAW SUSAN
4042 LISKA CIR
VALDOSTA, GA  31605

BRADSHAW TRACEY
25 INWOOD ST
CLIFTON, NJ  07011

BRADSHAW TRINA
11520 CORBIN ST # B2
HALLWOOD, VA  23359

BRADT CLARE L
7 WERTIME CT
COHOES, NY  12047

BRADTMILLER PAMELA
2032 MILLENNIUM XING
FORT WAYNE, IN  46845

BRADY ASIA
301 CALADIUM CT
MANSFIELD, TX  76063

BRADY BEVERLY
1021 WATTS CIR
NASHVILLE, TN  37209

BRADY C COYNE
314 E BAKER ST APT 2
PICKENS, SC  29671

BRADY CELESTE
2009 PATTON CREEK DR
BIRMINGHAM, AL  35226

BRADY CINDY
2809 WISCONSIN AVE
DES MOINES, IA  50317

BRADY CONNIE D
256 JENSEN ST
GREEN RIVER, WY  82935

BRADY DEBORAH A
2225 ELM ST
DENVER, CO  80207

BRADY DEBRA
170 PRIVATE ROAD 443
RHOME, TX  76078

BRADY JOAN M
18 TUSCAN CT
OAK BROOK, IL  60523

BRADY KIM
90 TEAL CIR
BERLIN, MD  21811

BRADY LINDA
27 BRYANT CT
CRYSTAL LAKE, IL  60014

BRADY MARGARET
305 CHELSEA AVE
WEST BABYLON, NY  11704

BRADY MARIAN
7440 PEBBLE RIDGE DR
FORT WORTH, TX  76132

BRADY NANCI
438 SAWGRASS DR
FAIRLAWN, OH  44333

BRADY PAT
PO BOX 37
REMLAP, AL  35133

BRADY SANDY
7301 APPOMATTOX PL N
ALBUQUERQUE, NM  87109

BRADY TANYA D
87 BATES AVE NE
ATLANTA, GA  30317

BRADY VICKIE
537 W MARIPOSA AVE
EL SEGUNDO, CA  90245

BRAGA KATHLEEN
3079 WOODS COVE LN
LAKE RIDGE, VA  22192

BRAGAN FRAN
256 MARABOU CIR
WEST COLUMBIA, SC  29169

BRAGG MARIANNE
9605 NE 79TH ST
VANCOUVER, WA  98662

BRAGG PAMELA
780 LAKE SHORE TER
INTERLACHEN, FL 32148

BRAGG SHERRY
775 CONCOURSE VLG E
BRONX, NY 10451

BRAGGS CASSANDRA
9508 W MAIN ST
BELLEVILLE, IL 62223

BRAGGS KIMBERLE
6226 STANDING OAKS S
HOUSTON, TX 77050

BRAGGS TRACY
4016 KYNDRA CIR
RICHARDSON, TX 75082

BRAGOLI GLORIA
158 LEXINGTON AVE
FRANKLIN SQ, NY 11010

BRAHAM ROSEMARY
17545 BEACH LN
LAKE MILTON, OH 44429

BRAHINSKY NECHAMASA
1408 54TH ST
BROOKLYN, NY 11219

BRAIDO JOY
10500 BIRCH RANCH DR
SACRAMENTO, CA 95830

BRAILER KATHERINE
3114 GUMWOOD DR
HYATTSVILLE, MD 20783

BRAILSFORD NANCY
151 WEST AVE
OWEGO, NY 13827

BRAINARD MICHELLE
3996 HIGH ST
WDM, IA 50265

BRAINERD ANN
200 CAYUSE TRL
SEDONA, AZ 86336

BRAKER KATHRYN
8036 JOSHUA LN
MAUMEE, OH 43537

BRAMAN KAREN L
50 SHINNECOCK HILLS
ALBANY, NY 12205

BRAMAN PEGGY
6570 VT ROUTE 100B
MORETOWN, VT 05660

BRAMSTEDT DEBBIE
14520 MORGAN AVE N
MARINE ST CRX, MN 55047

BRAN ANA
8503 BORSON ST
DOWNEY, CA 90242

BRANAN JULIE
911 BENTLEY DR
MONROE, MI 48162

BRANCA LINDA
709 GENERAL SCOTT RD
KNG OF PRUSSA, PA 19406

BRANCATELLI JIMMY
17568 LANDIS DR
VICTORVILLE, CA 92395

BRANCATO DENISE
6 TWILIGHT CT
MELVILLE, NY 11747

BRANCATO MARYLOU
56 MAGNOLIA AVE
WEST HAVEN, CT 06516

BRANCATO NOELLE
210 S WOOD DALE RD
WOOD DALE, IL 60191

BRANCATO PAMELA M
21 TEAKWOOD DR
CLIFTON PARK, NY 12065

BRANCATO TINA
10524 JULIANO DR
RIVERVIEW, FL 33569

BRANCH APRIL M
8123 S WOODLAWN AVE
CHICAGO, IL 60619

BRANCH BARBARA J
1600 N LONG ST
SALISBURY, NC 28144

BRANCH CATHY
1720 DEAUVILLE CT
FORT WORTH, TX 76112

BRANCH DONNA
5380 HOWE RD
GRAND BLANC, MI 48439

BRANCH HELENA
57 MAPLE ST APT 219
BURLINGTON, VT  05401

BRANCH MELINDA
400 BETHUNE DR
VIRGINIA BCH, VA  23452

BRANCHEAU PATRICIA
505 ESPERANZA ST
MERCEDES, TX  78570

BRANCO LORETTA
3346 ROCKINGHAM CT
LIVERMORE, CA  94550

BRAND ANITA
6118 BRADFORD CT
JEFFERSON CTY, MO  65101

BRAND BETH FORTMAN
586 WINNCASTLE ST
SIMI VALLEY, CA  93065

BRAND DENISE
3210 BEA CT
LAND O LAKES, FL  34639

BRAND HEATHER
19 TREWORTHY RD
GAITHERSBURG, MD  20878

BRAND HEATHER
2600 BAY ST
BAKERSFIELD, CA  93301

BRANDEE CIPRIANO
4925 CULBERTSON DR
PARKDALE, OR  97041

BRANDEHOFF JOAN L
21452 CAROL SUE LN
SANTA CLARITA, CA  91350

BRANDEIS EMMANUEL
439 S SWALL DR
BEVERLY HILLS, CA  90211

BRANDEN BARBARA
1155 N LA CIENEGA BL
W HOLLYWOOD, CA  90069

BRANDENBURG DONNA
3280 GREYSTONE CT
LOGANVILLE, GA  30052

BRANDENSTEIN SHELLY
7168 NORMANTON DR
NEW ALBANY, OH  43054

BRANDES NICOLE
12 MILTON ST
BELMONT, NY  14813

BRANDI A CAVALLETTI
1901 STEVENS AVE APT 101
MINNEAPOLIS, MN  55403

BRANDI ATKINSON
40 LAUREL DR
CARMEL VALLEY, CA  93924

BRANDI BOYKIN
232 19TH ST NW UNIT 7316
ATLANTA, GA  30363

BRANDI DEFRIES
5669 6TH ST
PITTSBURGH, PA  15236

BRANDI DUKE
842 E MAIN ST
VERNAL, UT  84078

BRANDI HARRIS-MOLIN
3528 ORCHARD DR
LAPORTE, CO  80535

BRANDI HUNTER-DAVENPORT
5415 SPRINGTIDE DR
HARRISBURG, PA  17111

BRANDI HYMER
4855 SMOKETALK LN
WESTERVILLE, OH  43081

BRANDI J EVANS
587 SUMMERFIELD RD APT 4
SANTA ROSA, CA  95405

BRANDI KILLINGS
1309 BRENTWOOD CT
ST AUGUSTINE, FL  32086

BRANDI LUNA
2102 CYPRINE CV
CHESAPEAKE, VA  23321

BRANDI MATHEWS
129 HUBERT RD
NEW MARKET, AL  35761

BRANDI MONCRIEFT
4600 FREEDOM CT APT 302
VIRGINIA BEAC, VA  23455

BRANDI NIEDZIELSKI
548 E 29TH ST APT 2
ERIE, PA  16504

BRANDI PANSON
68 GOODWIN HILL RD
MORGANTOWN, WV 26508

BRANDI PARKER
16811 BRINGARD DR
DETROIT, MI 48205

BRANDI PARKER
2121 ROUND BARN RD
ANDERSON, IN 46017

BRANDI REICHERT
3528 MILL COVE CIR APT 304
CHARLOTTE, NC 28262

BRANDI STANDFIELD
2703 BRIAR CLIFF RD
JASPER, AL 35504

BRANDI SUMMERS
1135 S ALTON ST UNIT A
DENVER, CO 80247

BRANDI SUMMERS
1465 S ELIZABETH ST
DENVER, CO 80210

BRANDI VANDEUSEN
1655 E TUTTLE RD
IONIA, MI 48846

BRANDI WALTERS
1900 E 16TH ST
ADA, OK 74820

BRANDI WILLIAMS
6305 REAFIELD DR APT 12
CHARLOTTE, NC 28226

BRANDIE CAMPBELL
404 SCOTT DR
DE FOREST, WI 53532

BRANDIE MONTY
320 WESTFIELD CIR
ALPINE, UT 84004

BRANDIE SHEA
805 BROWNSTONE CT
NOLENSVILLE, TN 37135

BRANDNER JOANNE
520 JACKSON ST
MEDFORD, WI 54451

BRANDOLYN JONES
709 CURTIS ST
MARLIN, TX 76661

BRANDON BARBARA
5082 BROPHY DR
FREMONT, CA 94536

BRANDON CURRY
111 N PEARL ST
ALBANY, NY 12207

BRANDON DORSEY
609 HIBISCUS CT
JACKSON, MS 39206

BRANDON HARRIS
708 WESTLAND DR
GREENSBORO, NC 27410

BRANDON JOANNE
61 BATES ST NW
WASHINGTON, DC 20001

BRANDON KNIGHT
PO BOX 552
OROVILLE, WA 98844

BRANDON LOPEZ
765 LIVE OAK AVE APT B
MENLO PARK, CA 94025

BRANDON POWELL
6446 OLD MEETZE RD
WARRENTON, VA 20187

BRANDON SPRIGGS
2410 HOLLINS FERRY RD
BALTIMORE, MD 21230

BRANDT BENITA
122 EMERSON AVE
PATERSON, NJ 07502

BRANDT ELENA
11095 E RUNNING DEER
SCOTTSDALE, AZ 85262

BRANDT JUDITH
1125 BAY MIST DR
SUAMICO, WI 54173

BRANDT MARILYN G
28203 LAKELAWN DR
LINDSTROM, MN 55045

BRANDT MARY
562 SARAH ST
BRENTWOOD, CA 94513

BRANDT MELINDA TAYL
4114 MIDDLE RIVER TE
ELLENTON, FL 34222

BRANDY BARNETT
1880 HIGHWAY 63
RISON, AR 71665

BRANDY BESHWATY
41 WALL ST
CANTON, MA 02021

BRANDY BURKE
14016 IDLEWILD RD
MATTHEWS, NC 28105

BRANDY CHATMON
8603 REICHER ST
LANDOVER, MD 20785

BRANDY CLEVELAND
2923 SUNSET RDG
MCKINNEY, TX 75070

BRANDY EDWARDS
207 NE 58TH TER APT 7
GLADSTONE, MO 64118

BRANDY FRANKLIN
37 LAKEVIEW RD
CARMEL, NY 10512

BRANDY GOLDSTON
25298 SAINT JAMES
SOUTHFIELD, MI 48075

BRANDY GUGGER
1001 DUCHOW WAY
FOLSOM, CA 95630

BRANDY HAYNES
267 RALPH ST
JACKSON, OH 45640

BRANDY JANKOWSKI
691 W DEKORA ST UNIT B
SAUKVILLE, WI 53080

BRANDY JANKOWSKI
691 W DEKORA ST UNIT B
APT 1611N
SAUKVILLE, WI 53080

BRANDY KYPREOS
634 BLUE SCHOOL RD
PERKASIE, PA 18944

BRANDY MCNEILL
5401 W FRIENDLY AVE APT F
GREENSBORO, NC 27410

BRANDY MULLIN
800 WOLF DR
LOGANSPORT, IN 46947

BRANDY R PICCARD
1185 EDGEWATER LN
ANTIOCH, IL 60002

BRANDY SCHAFFER
20 CHASE AVE
WARMINSTER, PA 18974

BRANDY SLOCUM
303 LEE ROAD 322
SMITHS, AL 36877

BRANDY SULARZ
1010 MONROE ST
MISSOULA, MT 59802

BRANDY TODD
9118 JOHNNY REB DR
SAN ANTONIO, TX 78240

BRANDY VENUTI
508 SOUTHERN TURF DR
NASHVILLE, TN 37211

BRANDY WOODS
208 N 9TH AVE
FAIRVIEW, OK 73737

BRANFORD JOY
1101 NOEL DR APT 6
MENLO PARK, CA 94025

BRANKA BABIC
460 TABOR DR S
JACKSONVILLE, FL 32216

BRANN DEANNA
11324 HAWKSTOWE LN
KNOXVILLE, TN 37934

BRANNAM BRENDA
7314 LONGSPUR PL
PHILADELPHIA, PA 19153

BRANNAN KIM
4339 DUMPLING DR
OREFIELD, PA 18069

BRANNAN MARCI
618 SMITH ST
EAST TAWAS, MI 48730

BRANNAN MARY
116 S DEER RUN DR
LINCOLN UNIV, PA 19352

BRANNEN JUDITH
1090 THAMES DR
ELDERSBURG, MD 21784

BRANNER PEGGY
149 WOODETTE DR
DUNEDIN, FL  34698

BRANNIGAN SUSAN
PO BOX 1111
PINE HILL, NJ  08021

BRANNON ANGELA L
PO BOX 50615
NASHVILLE, TN  37205

BRANNON CHARLETTE
1889 BOULDER RIDGE P
ELLENWOOD, GA  30294

BRANNON EARLES
1841 5TH ST NW
HICKORY, NC  28601

BRANNON PAULA
16315 HAYNIE LN
JUPITER, FL  33478

BRANNON TONI
809 W MAIN AVE APT 2
SPOKANE, WA  99201

BRANSCOMB KIM
4610 FARM BRIDGE CIR
SALT LAKE CTY, UT  84117

BRANSCUM APRIL
1109 BETTYE BLVD
LEBANON, TN  37087

BRANSON DEAH
133 JOHNSON ST
CANTON, NC  28716

BRANSON EMMA
448 YATES AVE APT 2
CALUMET CITY, IL  60409

BRANSON PATRICIA
1991 S EL CENTRO CT
COLUMBIA, MO  65201

BRANT CULLEY
10016 186TH PL E UNIT 204
PUYALLUP, WA  98375

BRANT GAIL K
1207 BRIARWOOD LN
LIBERTYVILLE, IL  60048

BRANTLEY ANNETTE
214 KEARNEY AVE
JERSEY CITY, NJ  07305

BRANTLEY CAROLE
150 MCLEAN BLVD
PATERSON, NJ  07504

BRANTLEY CAROLE
6429 CATALPA AVE APT
RIDGEWOOD, NY  11385

BRANTLEY DEBORAH S
1233 WEDGELAND DR
RALEIGH, NC  27615

BRANTLEY JEFFREY
2609 GA HIGHWAY 17 S
GUYTON, GA  31312

BRANTLEY JENNIFER T
1213 WELDON PL
RALEIGH, NC  27608

BRANTLEY KIM
2609 GA HIGHWAY 17 S
GUYTON, GA  31312

BRANUM SUSAN
4001 SPRINGBROOK DR
ODESSA, TX  79762

BRARITH HIDIE GAL
15528 HOLDRIDGE RD E
WAYZATA, MN  55391

BRASIE BONNIE
17313 NW 62ND CT
MIAMI, FL  33015

BRASILE KATHY
722 PROSPECT AVE
UNION BEACH, NJ  07735

BRASSARD CARLA
9 ROUNDS DR
PERU, NY  12972

BRASWELL BRANDY
3255 S LEO AMMONS RD
FAYETTEVILLE, AR  72701

BRASWELL ERIKA
3104 S WESLEY CT
MEMPHIS, TN  38119

BRASWELL MELINDA
212 DEER TRL
DUBACH, LA  71235

BRASWELL OPHELIA
947 GA HIGHWAY 119 N
ELLABELL, GA  31308

BRASWELL SHEKETA W
PO BOX 6756
MACON, GA  31208

BRASWELL TRACY
1017 FIRETHORNE CLUB
MARVIN, NC  28173

BRATA JOVANOVIC
8406 WALNUT DR
APT 302
MUNSTER, IN  46321

BRATCHER JUANITA
4009 LANCASHIRE DR
ANTIOCH, TN  37013

BRATCHER LORI
PO BOX 309
NICHOLLS, GA  31554

BRATHWAITE DELORES
14 KATHWOOD RD
WHITE PLAINS, NY  10607

BRATHWAITE LINDA
11731 142ND ST
JAMAICA, NY  11436

BRATIC SANDY
13050 WOODLEY LN
SAINT LOUIS, MO  63128

BRATKO ALEXANDRA
15114 BAYSIDE AVE
FLUSHING, NY  11354

BRATSCH DONNA
12124 HILLTON RD
LITTLE FALLS, MN  56345

BRATTON JACQUELINE
34156 GARFIELD CIR
FRASER, MI  48026

BRAUCHI ANN
6308 W PORT ROYALE L
GLENDALE, AZ  85306

BRAUD JAMIE
11296 HIGHWAY 431 ST
SAINT AMANT, LA  70774

BRAUD TERRI
116 LAKE TERRACE DR
LAPLACE, LA  70068

BRAUER LAUREL
11372 SE SKYLINE DR
SANTA ANA, CA  92705

BRAULT NICOLE
20 TAYLOR ST
SOUTH HADLEY, MA  01075

BRAULT STACIE
PO BOX 1645
PARADISE, CA  95967

BRAUN ANDREA
5540 N MASON AVE
CHICAGO, IL  60630

BRAUN BARBRA
13969 VALLEY VIEW DR
WHITE OAK, PA  15131

BRAUN GINA
3324 TAYLOR DR
LEMOORE, CA  93245

BRAUN JAN
9046 KIMBALL AVE NW
ANNANDALE, MN  55302

BRAUN MATTHEW
11262 W 4TH ST
FOWLER, MI  48835

BRAUNER BETH
PO BOX 713
OAKLAND, FL  34760

BRAUNER ROBERT V
PO BOX 713
OAKLAND, FL  34760

BRAUNWALDER SYLVIA
8212 THOROUGHBRED ST
ALTA LOMA, CA  91701

BRAUSTON ROBERTA
6308 GRAYCLIFF DR AP
BOCA RATON, FL  33496

BRAVACO JOSEPH
25 GLEN AVE
ROSELAND, NJ  07068

BRAVER MERRILL
7260 SW 128TH ST
MIAMI, FL  33156

BRAVMAN NINA
28 MULBERRY LN
MT ARLINGTON, NJ  07856

BRAVO AMY
37 SPENCER PL
GARFIELD, NJ  07026

BRAVO AMY N
37 SPENCER PL
GARFIELD, NJ 07026

BRAVO CHRISTINE E
27 DARROW ST
SOUTH RIVER, NJ 08882

BRAVO ELIZE
9103 ALTA DR # 401
LAS VEGAS, NV 89145

BRAVO KRISTIN
W279N1686 PROSPECT A
PEWAUKEE, WI 53072

BRAVO LAURA
23132 ALMA ST
PERRIS, CA 92570

BRAVO LIZSANDRA
PO BOX 1625
CASTROVILLE, CA 95012

BRAVO MARTA
805 ORCHARD AVE
PT PLEAS BCH, NJ 08742

BRAXTON CHARMANE
5646 PINE ST
PHILADELPHIA, PA 19143

BRAXTON TONYA
4210 LYNN POINT LN A
RALEIGH, NC 27613

BRAXTON VICTORIA
791 HICKS ST APT 5E
BROOKLYN, NY 11231

BRAY AMBER
8893 W ROLAND PL
LITTLETON, CO 80128

BRAY BARBARA
4310 GLENRIDGE STRAT
ATLANTA, GA 34249

BRAY KATHY
350 LINDA LN
CARROLLTON, GA 30117

BRAY LINDA
5719 CHISHOLM TRL SW
LILBURN, GA 30047

BRAY MONICA J
2 ROLLING MEADOWS LN
SANDY HOOK, CT 06482

BRAY MONIQUE
308 E 89TH ST APT 4B
NEW YORK, NY 10128

BRAY NOZOMI
1625 GREENWAY TER
ELM GROVE, WI 53122

BRAY PATRICIA
7076 MONONGAHELA DR
CINCINNATI, OH 45244

BRAY PHYLLIS L
125 COOL MEADOWS DR
PIEDMONT, SC 29673

BRAY SUZANNE
7217 CRANBROOK AVE
BAKERSFIELD, CA 93308

BRAY VICKY
3413 ASHFORD AVE
FORT WORTH, TX 76133

BRAYAN MICHON
717 CAPT LEON C ROBE
PRICHARD, AL 36610

BRAZEAR SHARA
1700 NORTHLINE DR
NLR, AR 72116

BRAZELTON JAMECA
1641 DRENIK DR
WICKLIFFE, OH 44092

BRAZET CAROL
2397 OLD PINE TRL
ORANGE PARK, FL 32003

BRAZIER STEPHANIE
6457 W 84TH PL
WESTCHESTER, CA 90045

BRAZIL FRANCES
1516 29TH AVE
SEATTLE, WA 98122

BRAZILL TERESA
226 MIRAGE BLVD
BARNEGAT, NJ 08005

BRAZILLA MCKINNEY
19352 SILVER CIR
RIALTO, CA 92376

BRAZLEY DOROTHY
87 MANOR AVE
HEMPSTEAD, NY 11550

BRAZZALE REBECCA
308 HACKER CT APT D
CHEYENNE, WY  82009

BRBH FREDICKS
4129 ALVESTON DR
ATLANTA, GA  30349

BRE HAMIDEH
1113 GODDARD ST
SAN MARCOS, CA  92078

BREAD & BUTTER INC.
33 SCOTCH MIST LANE
SOUTHAMPTON, NY  11968

BREAKEY SHEENA
2913 230TH AVE NE
SAMMAMISH, WA  98074

BREAM BEVERLY F
29330 NE 16TH PL
CARNATION, WA  98014

BREANA LEWIS
918 ROSEMONT AVE
DANVILLE, KY  40422

BREANDA SHEARRER
725 ARBUTUS ST
566 BAYVIEW AVE
LAKEWOOD, CO  80401

BREANDA WILLIAMS
26 ATHELWOLD ST
DORCHESTR CTR, MA  02124

BREANNA JAMES
2936 61ST AVE
OAKLAND, CA  94605

BREANNA MARTIN
180 FRANKLIN PARKE CT
CHRISTIANSBRG, VA  24073

BREANNA MEAD
971 WATERLOO GENEVA RD
WATERLOO, NY  13165

BREANNE GEORGE
RR 2 BOX 67
RINGWOOD, OK  73768

BREARD JEWAL
496 GRAHAM RD
LEESVILLE, LA  71446

BREARLEY KELLI
13431 MITFORD DR
MIDLOTHIAN, VA  23114

BREAULT SYLVIE
494 ROUTE 2
SOUTH HERO, VT  05486

BREAUX MARGIE
213 MORNINGSIDE DR
LEAGUE CITY, TX  77573

BREAUX PAULA
103 SAINT JAMES ST
GHEENS, LA  70355

BREAUX SHANNAH
5102 SPANISH OAK DR
HOUSTON, TX  77066

BRECCIA CARTER
120 RIVERLOOK ML
FAYETTEVILLE, GA  30215

BRECCIA M CARTER
120 RIVERLOOK ML
FAYETTEVILLE, GA  30215

BRECHER SALLY
PO BOX 462
STORM LAKE, IA  50588

BRECKNER MECHELLE
2845 OAK ST
PASO ROBLES, CA  93446

BRECKO CANDY
100 CEDARBROOK CT
OAKDALE, PA  15071

BRECUNIER LEAH
0618 SW TEXAS ST
PORTLAND, OR  97219

BREDA ANNE MARIE
77 TEWKESBURY RD
SCARSDALE, NY  10583

BREDELIS JEAN
PO BOX 92
NEWBERRY SPGS, CA  92365

BREDELLA NEWSOME
275 S WORTHINGTON ST SPC 59
SPRING VALLEY, CA  91977

BREDESON GRACE
7717 109TH AVE NE
FAIRDALE, ND  58229

BREDGET CLARK
247 BROKEN SPUR CT
ROCKY POINT, NC  28457

BREDING GINA
6800 BANNOCK HWY
POCATELLO, ID 83204

BREDOLO TERRYANN
188 8TH ST FL 1
CRESSKILL, NJ 07626

BREE KELLER
11542 SW 153RD CT
MIAMI, FL 33196

BREE MARCHIONE
57 EDDINGTON LN
MONROE, NJ 08831

BREE WATSON
3424 TROY DR
LOS ANGELES, CA 90068

BREE WILLIAMS
2080 GLADSTONE DR
WHEATON, IL 60189

BREEANN LOUDEN
8238 BELNEATH CT
RALEIGH, NC 27613

BREEDEN NICOLE
140 ANN CIR
CRAWFORDVILLE, FL 32327

BREEDLOVE MARGARET
2350 PEAVY PL
DALLAS, TX 75228

BREEDLOVE THERESA
711 LITTLE RIVER 29
ASHDOWN, AR 71822

BREEN DIANA
29 CEDAR CREEK RD
SUDBURY, MA 01776

BREEN KATE
4 MONROE ST APT 502
ROCKVILLE, MD 20850

BREEN KATHY
531 W KALMIA DR APT
LAKE PARK, FL 33403

BREEN MICA
44 MASSACHUSETTS AVE
NORFOLK, MA 02056

BREENE CRISELDA
444 W RIVO ALTO DR
MIAMI BEACH, FL 33139

BREEZE JENNIE
5532 FERNHILL CIR #
HUNTINGTN BCH, CA 92649

BREEZE SHELBY
1001 SUCK RUN RD
MANCHESTER, OH 45144

BREGGINS LORENIA
2425 W RIVER RD N AP
ELYRIA, OH 44035

BREHM JANE
110 ROAD 10
HENDERSON, NE 68371

BREHM RAEANN
592 CROSS RD
SOBIESKI, WI 54171

BREHMER THERESA
8927 BYRON AVE
SURFSIDE, FL 33154

BREHMER VICKI
1460 COUNTY ROAD Q
LYONS, NE 68038

BREHN KAREN
25700 W CHEROKEE TRL
CHANNAHON, IL 60410

BREINING CYNTHIA
1636 W ABINGDON DR A
ALEXANDRIA, VA 22314

BREITENBACH MARLENE
2505 DE FOUR TRCE
SEABROOK, TX 77586

BREITHAUPT KAREN
3839 YALE WAY
LIVERMORE, CA 94550

BREITKREUZ KAREN
1202 HORIZON WAY
MANCHESTER, CT 06042

BREKKE SANDRA
N6296 RAVEN RD
PARDEEVILLE, WI 53954

BRELAND LESLIE
1935 WILDWOOD PL NE
ATLANTA, GA 30324

BRELAND LESLIE J
1935 WILDWOOD PL NE
ATLANTA, GA 30324

BRELAND PAMELA
2049 HAMPSHIRE DR
SLIDELL, LA  70461

BREMBT KAREN
17 PLANTATION RD
WHITE HSE STA, NJ  08889

BREMER DIANE
4100 NW 66TH ST TRLR
MEDFORD, MN  55049

BREMER TAMARA
1410 ANTUNA BLVD
WOODSTOCK, IL  60098

BREMGARTNER SUE
122 TREVOR LN
CHEHALIS, WA  98532

BREMNER LENORE
45 MAPES AVE
NUTLEY, NJ  07110

BRENA SHEVERY
1504 PERRY PARK DR
KINSTON, NC  28501

BREND BURIK
4071 ANTIGUA RD SW
CARROLLTON, OH  44615

BRENDA A COOPER
99 CAPNER ST
FLEMINGTON, NJ  08822

BRENDA A LEDWELL
PO BOX 91205
CHATTANOOGA, TN  37412

BRENDA A MOORE
4513 MISTY MOOR LN
MEMPHIS, TN  38141

BRENDA A MOORE
4513 MISTY MOOR LN
MEMPHIS, TN  38141

BRENDA A TAYLOR
19002 S GRANDEE AVE
CARSON, CA  90746

BRENDA A. GARCIA
3514 PITSENBARGER CT APT A
TYNDALL AFB, FL  32403

BRENDA ABDILLA
3850 GARLAND ST
WHEAT RIDGE, CO  80033

BRENDA ABRAHAMSON
8 IL CAMPO RD
RUTLAND, VT  05701

BRENDA ABRAMS
5860 HIGHCREST CIR
EAST SYRACUSE, NY  13057

BRENDA ADAMS
3330 ELMWOOD AVE
KANSAS CITY, MO  64128

BRENDA AHLSTROM
6 SMITH ST
ROCKPORT, MA  01966

BRENDA AKINS
211 GARDEN BROOK DR
MADISON, AL  35758

BRENDA ALBERS
5967 DEPWEG RD
CELINA, OH  45822

BRENDA ALBERTSON
465 RIVERVIEW AVE
BLOOMSBURG, PA  17815

BRENDA ANDERSON
2049 94TH AVE
OAKLAND, CA  94603

BRENDA ANTOINE
11845 199TH ST
JAMAICA, NY  11412

BRENDA ANTOINE
11845 199TH ST
SAINT ALBANS, NY  11412

BRENDA ASHLEY
120 REGENCY DR
CONWAY, SC  29526

BRENDA ASHLEY
5280 N 64TH ST
MILWAUKEE, WI  53218

BRENDA ASHLEY
6314 GILWOOD CIR
SHREVEPORT, LA  71119

BRENDA ATWELL
5115 N 9TH ST
PHILADELPHIA, PA  19141

BRENDA AUTREY
179 OWL LN
HIGHLANDVILLE, MO  65669

BRENDA AUTRY
2497 LEE LAND RD
GAINESVILLE, GA 30507

BRENDA B HARGROVE
501 BEVERLY DR
LAFAYETTE, LA 70503

BRENDA B JENKINS
PO BOX 10797
ST THOMAS, VI 00801

BRENDA B WILLIS FORD
10118 ERIN CT
MANASSAS, VA 20110

BRENDA BAILEY
2109 DICKINSON CT
COLUMBIA, MO 65202

BRENDA BAJOR
125 HIGH ST UNIT A-R
N ATTLEBORO, MA 02760

BRENDA BARNES
46 ELLEN ST
OSWEGO, NY 13126

BRENDA BARNETT
5533 ELAINE LN
KNOXVILLE, TN 37918

BRENDA BARROW
1307 PEGGY ANN DR
MURRAY, KY 42071

BRENDA BARRY
2318 EOFF ST
WHEELING, WV 26003

BRENDA BARTELS
802 N OCEOLA ST
EFFINGHAM, IL 62401

BRENDA BAUER
3453 BRYANT ST
HILLIARD, OH 43026

BRENDA BEACH
907 LAWNDALE AVE
BRENHAM, TX 77833

BRENDA BEATTY
2559 FAYETTEVILLE HWY
BELFAST, TN 37019

BRENDA BEAUFORD
1 WASHINGTON AVE
MORRISTOWN, NJ 07960

BRENDA BEHRINGER
W5528 POWERS RD
PESHTIGO, WI 54157

BRENDA BELL
1 DREXEL CT
SICKLERVILLE, NJ 08081

BRENDA BELL
572 SADDLETREE DR
REYNOLDSBURG, OH 43068

BRENDA BERG
4057 BEECHWOOD LN
MOBILE, AL 36609

BRENDA BIESER
3032 GANNON RIDGE AVE
N LAS VEGAS, NV 89081

BRENDA BIFFERATO
1205 LAKEWOOD DR
WILMINGTON, DE 19803

BRENDA BISHOP
1212 CENTRAL AVE LOWR LOWER
SANDUSKY, OH 44870

BRENDA BLACK
3135 N WESTLAWN AVE
DECATUR, IL 62526

BRENDA BLISS
4356 31ST AVE S
MINNEAPOLIS, MN 55406

BRENDA BOEVE
705 S LAKE HENDRICKS DR
HENDRICKS, MN 56136

BRENDA BOGGIONI
3976 HAINES ST
SAN DIEGO, CA 92109

BRENDA BOLAND
2470 ARNOLD MILL RD
LAWRENCEVILLE, GA 30044

BRENDA BOPP
1171 MADISON 222
FREDERICKTOWN, MO 63645

BRENDA BORDIERI
1799 OLD LOUISQUISSET PIKE
LINCOLN, RI 02865

BRENDA BOSTIC
3511 BURDETTE ST
OMAHA, NE 68111

BRENDA BOUCHER
1881 RALEIGH RD
NEW RICHMOND, WI 54017

BRENDA BOWMAN
121 CASSADEE CT
LEBANON, PA 17042

BRENDA BOWMAN
53575 HOWELL RD
CUMBERLAND, OH 43732

BRENDA BRADFORD
4041 E OLIVE RD APT 351
PENSACOLA, FL 32514

BRENDA BRADSHAW
792 PECAN GARDENS CIR E
MEMPHIS, TN 38122

BRENDA BRADSHER
607 WYCLIFFE DR
HOUSTON, TX 77079

BRENDA BRAND
660 DEE DEE DR
CHRISTIANSBRG, VA 24073

BRENDA BRANDS
900 HILE LN
ENGLEWOOD, OH 45322

BRENDA BRANNON
PO BOX 581
CAVE SPRING, GA 30124

BRENDA BRIDGES
9 FORDHAM RD
SOMERSET, NJ 08873

BRENDA BRINSON
PO BOX 1307
ORANGE PARK, FL 32067

BRENDA BROWN
11708 NAPLES CIR NE
MINNEAPOLIS, MN 55449

BRENDA BROWN
200 KENNITH DR
NASHVILLE, TN 37207

BRENDA BROWN
4253 CREED AVE
LOS ANGELES, CA 90008

BRENDA BROWN
481 W COUNTY ROAD 258
GONZALES, TX 78629

BRENDA BROWN
4905 LONGVUE DR
FRISCO, TX 75034

BRENDA BROWN
5896 RHODE ISLAND DR
DALE CITY, VA 22193

BRENDA BROWN
PO BOX 297223
PEMBROKE PNES, FL 33029

BRENDA BROWNER
1621 E 29TH ST
BALTIMORE, MD 21218

BRENDA BRUNO
100 OAKWOOD DR
LONGMEADOW, MA 01106

BRENDA BRYANT
4007 NW CYPRESS LOOP
UNION CHURCH, MS 39668

BRENDA BRYANT
5437 PEARLSTONE DR
ANTELOPE, CA 95843

BRENDA BURKE
6816 WINSTON DR
TINLEY PARK, IL 60477

BRENDA BURWELL
61 FULTON ST
EAST ORANGE, NJ 07017

BRENDA BUSTER
36748 WILDWOOD CANYON RD
YUCAIPA, CA 92399

BRENDA BUTTNER
122 WOODSIDE AVE
RIDGEWOOD, NJ 07450

BRENDA BUZYNSKI
1146 LORETTA AVE
WATERLOO, IA 50702

BRENDA C AUTRY
3202 KENSINGTON AVE
RICHMOND, VA 23221

BRENDA C EDWARDS
585 BLUE ROOM RD
MIDWAY, WV 25878

BRENDA C FORBES
3991 GULF SHORE BLVD N
NAPLES, FL 34103

BRENDA C MCGUIRE
2420 W WADLEY AVE
MIDLAND, TX 79705

BRENDA C TAYLOR
1102 RED HOLLOW DR
N LAS VEGAS, NV 89031

BRENDA CAIN
3 CRANE PARK
HATTIESBURG, MS 39402

BRENDA CALDWELL
204 SW 5TH ST
ATKINS, AR 72823

BRENDA CAMERON
6320 CLEARBROOK DR
MORROW, GA 30260

BRENDA CANNON
4698 ALVARADO CANYON RD
STE E
SAN DIEGO, CA 92120

BRENDA CAPPS
3616 SAINT MARK DR
FLOWER MOUND, TX 75022

BRENDA CAREY
3510 FARTHING DR
SILVER SPRING, MD 20906

BRENDA CARPENTER
305 PINEWELL DR
NORFOLK, VA 23503

BRENDA CARSWELL
1432 TRIBBLE RUN DR
LAWRENCEVILLE, GA 30045

BRENDA CARTER
19235 ECHO PASS RD
TRABUCO CYN, CA 92679

BRENDA CHAPMAN
683 CAMINO CAMPANA
SANTA BARBARA, CA 93111

BRENDA CHERBA
9685 KILLINGWORTH CT
INDIANAPOLIS, IN 46256

BRENDA CHISLOM
300 N UNIROYAL RD LOT 27
OPELIKA, AL 36804

BRENDA CHRISTENSEN
412 E 40 N
LINDON, UT 84042

BRENDA CHRISTIE
2725 OXFORD DR
DECATUR, GA 30034

BRENDA CHRISTOPHER
24 SAGEBRUSH LN
LANCASTER, NY 14086

BRENDA CLEMENT
661 10TH AVENUE DR SE
HICKORY, NC 28602

BRENDA COFFMAN
4444 PHEASANT RIDGE RD
ROANOKE, VA 24014

BRENDA COLE
1105 LAUREL RD
SANTA PAULA, CA 93060

BRENDA COLLINS
76 AUGUSTA ST
IRVINGTON, NJ 07111

BRENDA COMBS
10605 ISABEL HUNTER CT
OAKDALE, CA 95361

BRENDA CONLEY
5331 SHIREWICK DR
LITHONIA, GA 30058

BRENDA COOK
220 KENNEDY DR
APT 2011
LYONS, OH 43533

BRENDA COOKS
87 W ELM ST
ORANGE, TX 77630

BRENDA COOPER
475 RIVER BEND RD
SILER CITY, NC 27344

BRENDA CORNELIOUS
933 E 167TH PL
SOUTH HOLLAND, IL 60473

BRENDA CORNELL
211 CARSWELL ST
WACO, TX 76705

BRENDA COSTANTINO
2486 SHAMROCK DR
FORTUNA, CA 95540

BRENDA COTTOS
25090 MILL RIVER RD
OLMSTED FALLS, OH 44138

BRENDA COWARD
407 FLEMING ST
WASHINGTON, NC  27889

BRENDA COX
26 GAINSWOOD DR E
MARRERO, LA  70072

BRENDA CRAFT
9045 BLUFFVIEW TRCE
ROSWELL, GA  30076

BRENDA CRAIG
1071 STEWART AVE
CALUMET CITY, IL  60409

BRENDA CRANE
2314 EXETER RD
EXETER, ME  04435

BRENDA CROWDER
2 CORINTH CT
TINLEY PARK, IL  60477

BRENDA CRUM
2684 3RD AVE N
CLEARWATER, FL  33759

BRENDA CULBREATH
154 VILLAGE PARK DR
NEWNAN, GA  30265

BRENDA CURRY
PO BOX 144
DAVENPORT, OK  74026

BRENDA D DURU
139 NW 102ND ST
MIAMI SHORES, FL  33150

BRENDA D REED
1211 CLARA AVE
ST LOUIS, MO  63112

BRENDA D WILLINGHAM
220 E MERMAID LN UNIT 127
PHILADELPHIA, PA  19118

BRENDA DACK
7479 FIRE OAK DR
HIGHLAND, CA  92346

BRENDA DANIELS
1820 2ND ST W
WILLISTON, ND  58801

BRENDA DANSBY
636 EMERALD XING
EVANS, GA  30809

BRENDA DAVIS
4 CORNELL LN
HIGHLAND MLS, NY  10930

BRENDA DAVIS
7819 S MARYLAND AVE
CHICAGO, IL  60619

BRENDA DAVIS
824 HARTREY AVE
EVANSTON, IL  60202

BRENDA DAVIS
951 GLENDORA RD S
POINCIANA, FL  34759

BRENDA DAWLEY
6504 ANGEL MOUNTAIN AVE
LAS VEGAS, NV  89130

BRENDA DAY
1843 BAHALIA RD NE
WESSON, MS  39191

BRENDA DEES
4822 NE 16TH ST
OCALA, FL  34470

BRENDA DEGIROLAMO
113 HEATHER LN
CAMILLUS, NY  13031

BRENDA DELGADO
13336 LIPP HWY
OTTAWA LAKE, MI  49267

BRENDA DEMARS
35080 HANNA RD
COHASSET, MN  55721

BRENDA DENMARK
6305 GARRARD AVE
SAVANNAH, GA  31405

BRENDA DETERS
14676 WALNUT GRV
GARDNER, KS  66030

BRENDA DEVER-ARMSTRONG
66 INWOOD HEIGHTS DR N
SAN ANTONIO, TX  78248

BRENDA DEVERS
4811 DUNCANVILLE RD APT 206
DALLAS, TX  75236

BRENDA DEXTER
346 SANFORD RD
WESTPORT, MA  02790

BRENDA DIXON
408 CENTRAL AVE
MAYSVILLE, KY  41056

BRENDA DIXON
4101 W SILVERADO CIR
HOLLYWOOD, FL  33024

BRENDA DOGGETT
1111 N MAIN ST
HOMER, LA  71040

BRENDA DOHARRIS
7601 QUANDARY CIR
BOWIE, MD  20720

BRENDA DONALDSON
44575 MATHISON DR
STERLING HTS, MI  48314

BRENDA DOUGLAS
612 N 1ST AVE
MULVANE, KS  67110

BRENDA DROWER
88 SOMERSET ST APT 3B
NEWARK, NJ  07108

BRENDA DUBOIS
123 RIVER ST
SANFORD, ME  04073

BRENDA DUBREY
3253 FLOWER ST # 2
LYNWOOD, CA  90262

BRENDA DUKES
153 SUSAN CT
KENDALL PARK, NJ  08824

BRENDA DUNN-PURCELL
6984 OLD QUARRY RD
FAYETTEVILLE, NY  13066

BRENDA E DEWS
1513 SACRAMENTO ST
UPPR MARLBORO, MD  20774

BRENDA E ZIEGLER
544 KEY WEST DR
WILLIAMSTOWN, NJ  08094

BRENDA E. ZIEGLER
544 KEY WEST DR
WILLIAMSTOWN, NJ  08094

BRENDA EAST
16633 RADCLIFFE LN
WOODBRIDGE, VA  22191

BRENDA EDGE
3345 CHERRY GROVE RD
CERRO GORDO, NC  28430

BRENDA EDWARDS
217 DOUGLAS HWY
FITZGERALD, GA  31750

BRENDA ELLISON
206 W BROAD ST
CENTRAL CITY, KY  42330

BRENDA EMBREY EXON
431 ROGERS LN
WALLINGFORD, PA  19086

BRENDA EMBREY-EXON
431 ROGERS LN
WALLINGFORD, PA  19086

BRENDA ESPINOZA
332 APACHE PL
LOCHBUIE, CO  80603

BRENDA ESSEX
3602 W 7TH ST
HASTINGS, NE  68901

BRENDA EVANS
331 OVERLOOK DR B836
OCCOQUAN, VA  22125

BRENDA EVANS
PO BOX 40025
DREWSVILLE, NH  03604

BRENDA FARMER
647 ROAD 10
POWELL, WY  82435

BRENDA FELLER
PO BOX 100
SAINT ELMO, IL  62458

BRENDA FELLOWS
1109 EVA ST
GONZALES, LA  70737

BRENDA FENCEROY
PO BOX 267
COLLINSTON, LA  71229

BRENDA FERNANDES
6940 SW 10TH CT
PEMBROKE PNES, FL  33023

BRENDA FERNANDEZ
2030 OUTSAIL LN
OXNARD, CA  93035

BRENDA FERRICK
516 CRESTLAND AVE NW
NORTH CANTON, OH  44720

BRENDA FERRIGON
3555 BIVONA ST APT 10C
BRONX, NY  10475

BRENDA FERRUCCI
151 DOVER RD
WELLESLEY, MA  02482

BRENDA FIELDS
3461 SW 2ND AVE APT 340
GAINESVILLE, FL  32607

BRENDA FIELDS
7800 E JEFFERSON AVE
APT 318
DETROIT, MI  48214

BRENDA FINDLEY
783 RIDGELAND TRL
CLARKSTON, GA  30021

BRENDA FINLEY
400 COUNTY ROAD 302D
HENDERSON, TX  75654

BRENDA FISHER
5843 FLOYD CT
WEED, CA  96094

BRENDA FITCH
21752 W JUPITER CT
MUNDELEIN, IL  60060

BRENDA FITZGERALD
1611 17TH ST SE APT 205
WASHINGTON, DC  20020

BRENDA FIVECOATS
5400 PAUL KURTZ WAY
LAS VEGAS, NV  89108

BRENDA FIVECOATS
5400 PAUL KURTZ WAY
UNIT 106
LAS VEGAS, NV  89108

BRENDA FLOYD
149 GOLDEN WAY
TIFTON, GA  31794

BRENDA FLOYD
3220 DUKE CT
LITTLE ROCK, AR  72204

BRENDA FORD-JOHNSON
6703 BAYBERRY DR
KILLEEN, TX  76542

BRENDA FOREST
609 ELORA DR
CARLSBAD, NM  88220

BRENDA FRIESS
7711 CLINTON ST
ELMA, NY  14059

BRENDA FROHLICH
850 NE 174TH ST
MIAMI, FL  33162

BRENDA FROST
PO BOX 6
NEW HAVEN, NY  13121

BRENDA G WEST
1110 SHERWOOD TRL
HOUSTON, TX  77043

BRENDA GALE
2427 WYNNEFIELD DR
HAVERTOWN, PA  19083

BRENDA GALLACHER
5527 AUTUMN CREEK DR
RIVERTON, UT  84096

BRENDA GARRAND
6 PARTRIDGE CIR
PORTLAND, ME  04102

BRENDA GARRAND
6 PARTRIDGE CIR
STE 206
PORTLAND, ME  04102

BRENDA GARRETT
2634 E COLLINGSWOOD DR
BELOIT, WI  53511

BRENDA GARRITY
113 RIDGE RD
CHADDS FORD, PA  19317

BRENDA GATES
149 ANTHONY DR NE
CALHOUN, GA  30701

BRENDA GAWRYS
310 OAK DELL WAY
FLOWER MOUND, TX  75022

BRENDA GIBBS
4 ISAAC LN
HAMPTON, VA  23666

BRENDA GILBERT
6618 FLINTROCK RD
CHARLOTTE, NC  28214

BRENDA GILLIAM
9906 WOODSTREAM PL
LANHAM, MD  20706

BRENDA GINSBURG
35 MANSFIELD RD
WHITE PLAINS, NY  10605

BRENDA GITTENS
6866 N 61ST ST
MILWAUKEE, WI  53223

BRENDA GOESER
741 S MAIN ST
FOND DU LAC, WI  54935

BRENDA GOLD
11361 BEAVERLAND
APT 102
DETROIT, MI  48239

BRENDA GOLDEN
48 S MISSION RD
EASTBOROUGH, KS  67207

BRENDA GOODALL
1308 GATHERINGS DR
HALEDON, NJ  07508

BRENDA GORELICK
30 NAMROF LN
HOLBROOK, NY  11741

BRENDA GORMAN
4 SUMMIT RD APT 9
KEENE, NH  03431

BRENDA GORMAN
544 E 2ND ST
LOCKPORT, IL  60441

BRENDA GORRELL
300 ORANGE DR
EDGEWATER PRK, NJ  08010

BRENDA GRAHAM
15 TURTLE COVE DR
WHITE LAKE, NC  28337

BRENDA GRAMM
5420 N GILA TRAIL DR
ELOY, AZ  85131

BRENDA GRANSDEN
PO BOX 234
COLEMAN, MI  48618

BRENDA GRAVES
320 ODD FELLOWS HALL RD
PULASKI, TN  38478

BRENDA GREEN
2345 N HOUSTON ST APT 203
DALLAS, TX  75219

BRENDA GREEN
4901 KINSEY DR APT 1712
TYLER, TX  75703

BRENDA GRIFFIN
3783 BRIDGEVIEW DR
CLEVELAND, OH  44121

BRENDA GRIFFIN
PO BOX 704
GLENS FALLS, NY  12801

BRENDA GRIMALDI
30 WATERSIDE PLZ APT 26D
NEW YORK, NY  10010

BRENDA GUBERMAN
43 REYNOLDS DR
LIDO BEACH, NY  11561

BRENDA GUERRA
4638 ST CHARLES PL
LOS ANGELES, CA  90019

BRENDA GUIDINGER
12776 622ND ST
KELLOGG, MN  55945

BRENDA GUTIERREZ
N5228 COUNTY RD E
KEWAUNEE, WI  54216

BRENDA H EDWARDS
PO BOX 3485
LEESVILLE, SC  29070

BRENDA H ETHERIDGE
7271 MOSSY OAKS DR
NAVARRE, FL  32566

BRENDA H THOMAS
PO BOX 241671
CHARLOTTE, NC  28224

BRENDA HABERSHAW
8 BERKSHIRE RD
COVENTRY, RI  02816

BRENDA HAIL
123 BLACK OAK DR
CARL JUNCTION, MO  64834

BRENDA HALL
2424 EVERGREEN RD
BERNICE, LA  71222

BRENDA HALL
405 PITTSFIELD RD LOT I-9
LENOX, MA  01240

BRENDA HALL
879 THREE FOUNTAINS DR
MURRAY, UT  84107

BRENDA HANCHEY
301 S OAK RIDGE DR
ENTERPRISE, AL  36330

BRENDA HANRATH
3 EL MORRO
RCHO STA MARG, CA  92688

BRENDA HARDY
1100 POSSUM TROT RD
N MYRTLE BCH, SC  29582

BRENDA HARKINS
PO BOX 395
WHEATLAND, OK  73097

BRENDA HARMON
505 S TYLER ST
MIDLAND, TX  79701

BRENDA HARRIS
10780 SHARONDALE RD
CINCINNATI, OH  45241

BRENDA HARRIS
117 PICADILLY CIR
VALLEJO, CA  94591

BRENDA HARRIS
5840 HERONPARK PL
LITHIA, FL  33547

BRENDA HARTSHORN
1192 CROSSETT HL
DUXBURY, VT  05676

BRENDA HATCHETT
PO BOX 47981
OAK PARK, MI  48237

BRENDA HAYDEN
9221 MAHAN DR
LA PORTE, TX  77571

BRENDA HAYS
11753 N SHORECLIFF LN
MEQUON, WI  53092

BRENDA HAZZARD
9248 S PRAIRIE AVE
CHICAGO, IL  60619

BRENDA HEITMAN
413 WASHINGTON ST
LAKE CHARLES, LA  70605

BRENDA HENRY
25 LINCOLN PL APT C
N BRUNSWICK, NJ  08902

BRENDA HENRY
25 LINCOLN PL APT C
N BRUNSWICK, NJ  08902

BRENDA HENRY
918 OAK ST
JACKSON, AL  36545

BRENDA HERNANDEZ
6349 RED DELICIOUS LN
AVON, IN  46123

BRENDA HESCH
1324 AV 1/2 N
GALVESTON, TX  77550

BRENDA HEWELL
302 APPLE BLOSSOM TRL
SHELBYVILLE, TN  37160

BRENDA HILL
6568 CARRIAGE LN
REYNOLDSBURG, OH  43068

BRENDA HOBBIE
5078 HOBBIE RD
MONTGOMERY, AL  36105

BRENDA HOBDY
1926 WATERS EDGE LN
SEABROOK, TX  77586

BRENDA HOLLAND
8602 WEDGEWOOD AVE NW
NORTH CANTON, OH  44720

BRENDA HOLLEY
600 S HUMPHREY AVE
OAK PARK, IL  60304

BRENDA HOLLIDAY
1021 TRAM RD
MOUNT OLIVE, NC  28365

BRENDA HOLLON
700 EMERSON RD
MIDDLETOWN, OH  45042

BRENDA HOLMAN
2212 MADERA AVE
ODESSA, TX  79763

BRENDA HOLMAN
4560 N 30TH ST
MILWAUKEE, WI 53209

BRENDA HOLMES
2906 JONES AVE
ANCHORAGE, AK 99517

BRENDA HOOPER
107 PIN OAK RD
RINGGOLD, GA 30736

BRENDA HORAN
348 MAPLE AVE
LYNDHURST, NJ 07071

BRENDA HORSLEY
2821 ROYAL GLEN DR
CINCINNATI, OH 45239

BRENDA HOVLAND
453 RIVER RD
LISBON, CT 06351

BRENDA HOWELL
4732 LENNON AVE
ARLINGTON, TX 76016

BRENDA HUFF
2 CHATHAM CT
MIDLAND, TX 79705

BRENDA HUGHES
2314 CENTRE ST
WEST ROXBURY, MA 02132

BRENDA HUNT
2348 CAROL SUE AVE
GRETNA, LA 70056

BRENDA HUNTER
8956 COYOTE ST
LITTLETON, CO 80126

BRENDA HUSTED
27 LUM LOT RD
SOUTHBURY, CT 06488

BRENDA HYMAN
102 CAMPBELL LN
NEWPORT NEWS, VA 23602

BRENDA J ANDERSON
4227 SPRINGVIEW DR
SAN ANTONIO, TX 78222

BRENDA J BENISH
2909 MIMOSA DR
NEWPORT, AR 72112

BRENDA J BOONE
507 PITCHKETTLE RD
BELLINGHAM
SUFFOLK, VA 23434

BRENDA J BROWN
401 S MANGONIA CIR
WEST PALM BCH, FL 33401

BRENDA J BULLOCK GIBSON
201 CIRCULAR AVE
HAMDEN, CT 06514

BRENDA J CHALMERS
8285 HARTWELL ST
DETROIT, MI 48228

BRENDA J CLEMONS
128 OLD SHAKER RD
LOUDON, NH 03307

BRENDA J DANIELS
1820 2ND ST W
WILLISTON, ND 58801

BRENDA J DUARTE
21007 54TH AVE W
LYNNWOOD, WA 98036

BRENDA J FORD
8322 COUNTY ROAD 8850
WEST PLAINS, MO 65775

BRENDA J FOX HOWARD
PO BOX 647
GALES FERRY, CT 06335

BRENDA J GILLETT
1011 102ND AVE
OAKLAND, CA 94603

BRENDA J HARDY
1350 W 100 N
COVINGTON, IN 47932

BRENDA J HEARN
7044 CAMDEN CT
ST LOUIS, MO 63130

BRENDA J KORTHAUER
817 STATE ST
PETOSKEY, MI 49770

BRENDA J LANDIS
20 BURNING TREE CT
YORK, PA 17404

BRENDA J STOEL
3236 EAGLE RIDGE DR W
WILLMAR, MN 56201

BRENDA J TARTER
7950 FOOTHILLS BLVD APT 37
ROSEVILLE, CA  95747

BRENDA J YENTSCH
PO BOX 215
BLMNG PRAIRIE, MN  55917

BRENDA JACKSON
10616 SCRIPPS SUMMIT CT
SAN DIEGO, CA  92131

BRENDA JACKSON
6825 FLAXSEED LN
CHARLOTTE, NC  28216

BRENDA JACKSON
8651 DENA CV E
CORDOVA, TN  38018

BRENDA JACKSON
9700 ELDERBERRY CT
MISSOULA, MT  59808

BRENDA JEFFERS
5652 CALYN RD
CATONSVILLE, MD  21228

BRENDA JERGENSON
6300 7TH ST SW
WILLMAR, MN  56201

BRENDA JEWS
11914 MINOR JONES DR
OWINGS MILLS, MD  21117

BRENDA JOHNSON
1500 GRANT AVE
S PLAINFIELD, NJ  07080

BRENDA JOHNSON
22270 W ASHLEIGH MARIE DR
BUCKEYE, AZ  85326

BRENDA JOHNSON
23001 N DOUGLAS BLVD
ORLANDO, OK  73073

BRENDA JOHNSON
2351 SAINT FRANCIS AVE
DALLAS, TX  75228

BRENDA JOHNSON
3205 KENDALL ST APT 107
DETROIT, MI  48238

BRENDA JOHNSON
3205 KENDALL ST APT 107
APT 64
DETROIT, MI  48238

BRENDA JOHNSON
602 WALLINGFORD CT
FAYETTEVILLE, NC  28314

BRENDA JOHNSON
759 GIRARD ST NW
WASHINGTON, DC  20001

BRENDA JOHNSON
7852 ETCHING ST
RICHMOND, VA  23237

BRENDA JOHNSON
827 E 6TH ST
PLAINFIELD, NJ  07062

BRENDA JONES
157 E 40TH ST
BROOKLYN, NY  11203

BRENDA JONES
178 THOMAS DR
SYCAMORE, IL  60178

BRENDA JONES
2206 ERIN WAY
BEL AIR, MD  21015

BRENDA JONES
224 MIRACLE DR
TROY, MI  48084

BRENDA JONES
7109 FILLYAW RD
FAYETTEVILLE, NC  28303

BRENDA JONES
7324 TANBARK WAY
RALEIGH, NC  27615

BRENDA JONES
8 STONECREST RD
BOSTON, MA  02126

BRENDA JOYCE SIPPEL
14601 GALLANT FOX LN
NORTH POTOMAC, MD  20878

BRENDA K DAILEY
819 SUISMON ST
PITTSBURGH, PA  15212

BRENDA K DEAN
1209 STERLING ST
STATESVILLE, NC  28625

BRENDA K GRAHAM
5855 N CARRIAGE LN
ALEXANDRIA, IN  46001

BRENDA K HAWKINS
8043 HIGHWAY 270 E
SHERIDAN, AR  72150

BRENDA K OWENS
5523 ROYAL ST
CRESTVIEW, FL  32539

BRENDA K SMOOT
9903 GAY DR
UPPR MARLBORO, MD  20772

BRENDA K TUBB
25801 HILL VIEW WAY
BORON, CA  93516

BRENDA K WAYNE
1043 PLEASANT LN
FARIBAULT, MN  55021

BRENDA K WILKINS
334 N CENTER ST
PLAINFIELD, IN  46168

BRENDA KEITH
12 CHAMBLISS DR
SELMA, AL  36701

BRENDA KELLOWAY
108 1ST ST
ADAIR, IA  50002

BRENDA KELLY
475 LINDEN BLVD APT D1
BROOKLYN, NY  11203

BRENDA KELLY
4998 SAYERS RD
PITTSVILLE, MD  21850

BRENDA KENDALL
415 COLT AVE
BISMARCK, ND  58503

BRENDA KENNEDY
334 SPEER ST
BELLE VERNON, PA  15012

BRENDA KIDD
510 CASTRO ST APT J
SAN LEANDRO, CA  94577

BRENDA KILDOO-MAY
220 BELLEVIEW BLVD APT 205
BELLEAIR, FL  33756

BRENDA KILGORE
218 MEDINAH
ST SIMONS IS, GA  31522

BRENDA KIM
6785 WAVELAND DR
CUMMING, GA  30040

BRENDA KINCAID
1247 TURFWAY DR
AVON, IN  46123

BRENDA KING
135 ERIN CT
BYRON, GA  31008

BRENDA KING
18 SURREY DR
NORTH HAVEN, CT  06473

BRENDA KLECK
3103 MIMOSA WAY
BENTONVILLE, AR  72712

BRENDA KLEIN
461 SPLIT RAIL XING
FREDERICKSBRG, TX  78624

BRENDA KOBRIN
35 NOONAN RANCH CIR
SANTA ROSA, CA  95403

BRENDA KOWALCZYK
6238 JUBILEE LN
LAKELAND, FL  33813

BRENDA L ADAMS
PO BOX 313
STOCKBRIDGE, GA  30281

BRENDA L GALVIN
40 N MAIN ST
MULLICA HILL, NJ  08062

BRENDA L GRAVES
2605 SESKEY GLEN CT
HERNDON, VA  20171

BRENDA L HAMILTON
630 FOREST RIDGE LN
VACAVILLE, CA  95687

BRENDA L JORDY
10 WOODRIDGE DR
HUNTSVILLE, TX  77320

BRENDA L KLEIMAN
1507 LINCOLN ST
KEWAUNEE, WI  54216

BRENDA L MALDONADO
1828 CALLE ALCALA
SAN JUAN, PR  00921

BRENDA L MELKONIAN
35 BEACON ST
STONEHAM, MA  02180

BRENDA L NIEDERERR
108 OVERHILL DR
CHAMBERSBURG, PA  17202

BRENDA L PEDERSON
2806 CROWNSPOINT DR
AUSTIN, TX  78748

BRENDA L PELOQUIN
16 BELMONT ST
SOUTHBRIDGE, MA  01550

BRENDA L RAYFIELD
RR 1 BOX 1809
PIEDMONT, MO  63957

BRENDA L REITER GORMAN
544 E 2ND ST
APT 211
LOCKPORT, IL  60441

BRENDA L RICHARDSON
175 9TH AVE
NEW YORK, NY  10011

BRENDA L STARK
723 NPOINT RD
BALTIMORE, MD  21222

BRENDA L SULLIVAN
PO BOX 768
SALLISAW, OK  74955

BRENDA L THOMAS
9 CHESTERWOOD AVE
MT VERNON, NY  10552

BRENDA LACYDAVIS
3660 AUREOLA BLVD
LOS ANGELES, CA  90008

BRENDA LAMB
PO BOX 4230
MORGANTOWN, WV  26504

BRENDA LAND
1960 MOIR MILL RD
REIDSVILLE, NC  27320

BRENDA LANDHERR
17734 570TH AVE
AUSTIN, MN  55912

BRENDA LANDOR
PO BOX 5191
SLIDELL, LA  70469

BRENDA LANDRY
1285 MCNEIL WOODS PL
ALTAMONTE SPG, FL  32714

BRENDA LANG
4011 18TH AVE S UNIT 4
FARGO, ND  58103

BRENDA LARGE
1940 CATERINA WAY
ROYAL OAKS, CA  95076

BRENDA LAUREANO
13025 SAN DIEGO WOODS LN
ORLANDO, FL  32824

BRENDA LAUSMAN
10483 COBBLESTONE BLVD
DAVISON, MI  48423

BRENDA LAWRENCE
6511 NOVA DR
DAVIE, FL  33317

BRENDA LAWRENCE
8060 FORT AMANDA RD
LIMA, OH  45806

BRENDA LAWRENCE
8060 FORT AMANDA RD
STE 101
LIMA, OH  45806

BRENDA LEDWELL
PO BOX 91205
EAST RIDGE, TN  37412

BRENDA LEE
2804 PINEHURST EST
LAKEHURST, NJ  08733

BRENDA LEE DENNISON
201 MAQUAN ST
HANSON, MA  02341

BRENDA LESAGE
9003 CARLOTA CT
HOUSTON, TX  77074

BRENDA LETOURNEAU
3841 RICHTER AVE
SAINT CLOUD, MN  56301

BRENDA LINCH
PO BOX 250083
BROOKLYN, NY  11225

BRENDA LITTLE
2164 CIRCLE DR
BIRMINGHAM, AL  35214

BRENDA LOOKINGBILL
12560 AWAHNA WAY
SYKESVILLE, MD  21784

BRENDA LORE
82 NUTMEG LN
STAMFORD, CT  06905

BRENDA LOVE
10221 CENTREPARK DR APT 211
HOUSTON, TX  77043

BRENDA LOVETT
5715 CLUB HILL CIR
DALLAS, TX  75248

BRENDA LOWE
1420 SYCAMORE CANYON RD
SANTA BARBARA, CA  93108

BRENDA LOWE
228 N 2ND ST
HAMPTON, VA  23664

BRENDA LOWE
52464 CROW CT APT 1
FORT HOOD, TX  76544

BRENDA LOWERY
415 BROAD ST
DOVER, OH  44622

BRENDA LUCAS
647 DEERFIELD DR
VERSAILLES, KY  40383

BRENDA LUNSFORD
1037 TIMBERLANE RD
BUTLER, AL  36904

BRENDA LYON
102 JOHN ST
TROY, PA  16947

BRENDA M COSTA
3739 S BOLLINGER ST
VISALIA, CA  93277

BRENDA M EWEN
86 CROFTON DR
BUFFALO, NY  14224

BRENDA M FAIN
3295 ROCKWALK TER
LOGANVILLE, GA  30052

BRENDA M SELBY
12148 COLLEGE PL
PRINCESS ANNE, MD  21853

BRENDA M YOUNG
12303 ROBERTS RD
CHUNCHULA, AL  36521

BRENDA MACALUSO
3904 SIMONE GARDEN ST
METAIRIE, LA  70002

BRENDA MACDONALD
1220 SHERMAN AVE
JANESVILLE, WI  53545

BRENDA MACKENNEY
1412 FAIRWAY OAKS DR
CASSELBERRY, FL  32707

BRENDA MACPHERSON
13506 RYAN LANDING DR
HOUSTON, TX  77065

BRENDA MADDALUNA
575 GRANT RD
DELMAR LOESCH
NORTH SALEM, NY  10560

BRENDA MADSEN
676 ADEN RD
PARKSVILLE, NY  12768

BRENDA MALCOLM
580 SHILOH RD
STATESVILLE, NC  28677

BRENDA MALONE
443 PEACH ST
GREENVILLE, MS  38701

BRENDA MARFIN
2338 STABLERIDGE DR
CONROE, TX  77384

BRENDA MARTIN
643 SHADY BROOK DR
STAFFORD, TX  77477

BRENDA MARTINEAU
PO BOX 142
CONCORD, CA  94522

BRENDA MARTINI
94 VERNON ST
HAMDEN, CT  06518

BRENDA MARTONE
PO BOX 361
FOREST RANCH, CA  95942

BRENDA MATTHEY
211 KINGSLEY RD
CHERRY HILL, NJ  08034

BRENDA MAXWELL
2404 VILLA AT THE WOODS
PEEKSKILL, NY  10566

BRENDA MAXWELL
311 AUTUMN WOODS DR
COVINGTON, LA  70433

BRENDA MCCRANN
4200 KESWICK DR
BRUNSWICK, OH  44212

BRENDA MCCRAW
315 BRADBERRY LN
BIRMINGHAM, AL  35242

BRENDA MCDONALD
216 MANSFIELD DR
SPARTANBURG, SC  29307

BRENDA MCFOLLEY
608 LAKE FRONT PL APT 202
VIRGINIA BCH, VA  23452

BRENDA MCGREGOR
28 QUAIL HILL DR
GREENVILLE, SC  29607

BRENDA MCKINNEY
204 MADISON DR
MOUNT HOLLY, NC  28120

BRENDA MCKINNEY
34 MARINA LAKES DR
RICHMOND, CA  94804

BRENDA MELENDEZ
3941 DUKE FIRTH ST
LAND O LAKES, FL  34638

BRENDA MELVILLE
8533 SOUTHAMPTON DR
MIRAMAR, FL  33025

BRENDA MELVIN
595 WINCHESTER DR
HOPKINSVILLE, KY  42240

BRENDA MENDENHALL
1065 GREENE ST
NEWPORT, OH  45768

BRENDA MENIFEE
1507 COUNTY ROAD 59
ROSHARON, TX  77583

BRENDA MERCADO
8104 MORNING BREEZE DR
ELKRIDGE, MD  21075

BRENDA MERKEL
711 WARING WELFARE RD
COMFORT, TX  78013

BRENDA MEZICK
1717 N BAYSHORE DR APT 1549
MIAMI, FL  33132

BRENDA MIDAY
3035 COUNTY ROAD 4 SW
ALEXANDRIA, MN  56308

BRENDA MIKOLAJCZAK
4964 W 85TH AVE
CROWN POINT, IN  46307

BRENDA MILES LEWIS
4780 OLD WILLIAMSBURG RD
SANDSTON, VA  23150

BRENDA MILLER
1901 N BROAD ST
GALESBURG, IL  61401

BRENDA MILLER
6337 COUGAR RDG
EL PASO, TX  79912

BRENDA MITCHNER
2118 EASTERN AVE SE
GRAND RAPIDS, MI  49507

BRENDA MOBLEY
1707 PENN AVE
COLUMBUS, GA  31903

BRENDA MOEBIUS
1326 KITTY ST
DEER PARK, TX  77536

BRENDA MOLITOR
1478 WESTBURY CIR
NORTH AURORA, IL  60542

BRENDA MONTAGUE
320 BEACH 37TH ST
FAR ROCKAWAY, NY  11691

BRENDA MONTANO
401 WATCH HILL DR
TARRYTOWN, NY  10591

BRENDA MOON
767 HARDMAN MORRIS RD
COLBERT, GA  30628

BRENDA MOORE
14380 COYLE ST
DETROIT, MI  48227

BRENDA MOORE
526 OLD WHITLEY RD
LILY, KY 40740

BRENDA MOORE
PO BOX 7
NEW POINT, VA 23125

BRENDA MORRIS
1060 KINGDOM DR
TALLAHASSEE, FL 32311

BRENDA MORRISON
14125 S NESTOR AVE
COMPTON, CA 90222

BRENDA MORROW
324 STATE ST
OGDENSBURG, NY 13669

BRENDA MOSLEY
201 CORNWALL MEADOWS LN
PATTERSON, NY 12563

BRENDA MUKAI
527 W PINE ST
JUNCTION CITY, KS 66441

BRENDA MULLEN
2813 COVERED WAGON WAY
OLNEY, MD 20832

BRENDA MULLER
700 16TH ST
WINDOM, MN 56101

BRENDA MULLIS
5341 WILGROVE MINT HILL RD
MINT HILL, NC 28227

BRENDA MURRAY
302 S MAIN ST
BELMONT, NC 28012

BRENDA MUSGROVE
2137 BOWER DR
FLORENCE, AL 35630

BRENDA MYERS
30735 LAKEFRONT DR
AGOURA HILLS, CA 91301

BRENDA NAUT
4023 W KAMERLING AVE
CHICAGO, IL 60651

BRENDA NEAL
2734 S BEVERLY DR
LOS ANGELES, CA 90034

BRENDA NEEDHAM
255 TEXAS RD
SHILOH, NC 27974

BRENDA NELSON
10800 DE HAVEN AVE
PACOIMA, CA 91331

BRENDA NELSON
471 SUNLIGHT DR
POWELL, WY 82435

BRENDA NELSON STEELE
255 EASTERN PKWY APT C6
BROOKLYN, NY 11238

BRENDA NETO
7 VIEIRA CT
S DARTMOUTH, MA 02748

BRENDA NILES
3225 LAKE SHORE DR
WACO, TX 76708

BRENDA NINNEMANN
150 FRENCH MILL TRL
MILLS RIVER, NC 28759

BRENDA NOEL
3113 KEITH WAY DR
HARVEY, LA 70058

BRENDA NOTTESTAD
4601 BLUE SPRUCE RD
BISMARCK, ND 58503

BRENDA OATS-WILLIAMS
948 N BARKSDALE ST
MEMPHIS, TN 38107

BRENDA OBRIEN
990 E MICHIGAN ST APT B
ORLANDO, FL 32806

BRENDA OCONELL
3411 156TH ST SW APT D
LYNNWOOD, WA 98087

BRENDA OCONNOR
1100 CUTSPRING RD
CHESAPEAKE, VA 23322

BRENDA OEHLSON
804 COLLEGE DR
GAFFNEY, SC 29340

BRENDA OLDFIELD
110 W MAIN ST
MOREHEAD, KY 40351

BRENDA OLIGE
4125 BOYD DR
NASHVILLE, TN  37218

BRENDA OLIVAS
3433 90TH ST APT D12
JACKSON HTS, NY  11372

BRENDA ORBELL
1021 WELLS ST
DURHAM, NC  27707

BRENDA OWENS
180 CODY DR
PATIO
WINCHESTER, VA  22602

BRENDA OWENS
5523 ROYAL ST
CRESTVIEW, FL  32539

BRENDA P MURPHY
5004 MORNINGVIEW CV
MEMPHIS, TN  38118

BRENDA P WATSON
3632 E 133RD ST
CLEVELAND, OH  44120

BRENDA PACE
17332 GREELEY ST
DETROIT, MI  48203

BRENDA PAGE
71 IRON CREEK CT N APT 202
COLLIERVILLE, TN  38017

BRENDA PALMER
402 TURNBERRY ST
PRT WENTWORTH, GA  31407

BRENDA PANNELL
7111 GROVE PARK RD
OLIVE BRANCH, MS  38654

BRENDA PARKS
PO BOX 104
TRACY CITY, TN  37387

BRENDA PARNELL
5344 BOURQUIN ST
DALLAS, TX  75210

BRENDA PATRONE
961 FLORIDA AVE
SAME AS ABOVE
MC DONALD, OH  44437

BRENDA PELILLO
26 UPPER MALLETTS LN
NEW MILFORD, CT  06776

BRENDA PEMBLE
2935 RAINBOW DR
MASON CITY, IA  50401

BRENDA PEREIRA
105 ANGELL RD
CUMBERLAND, RI  02864

BRENDA PERROTTO
2885 STATE ROUTE 654
WILLIAMSPORT, PA  17702

BRENDA PERRY
9 RIDGE RD
SAUGERTIES, NY  12477

BRENDA PHILLIPS
260 HILLCREST RD
LEBANON, PA  17042

BRENDA PIKOWICZ
3494 FOXMORE LN
RESCUE, CA  95672

BRENDA PINKSTON
7961 HEATHERSTONE DR
HARRISBURG, NC  28075

BRENDA POLK
PO BOX 357
SOPHIA, WV  25921

BRENDA POLSELLI
5255 COLYERS DR
ROCHESTER, MI  48306

BRENDA POOLE
11083 SAFFOLD WAY
RESTON, VA  20190

BRENDA POPRITKIN
11820 NW 17TH PL
PLANTATION, FL  33323

BRENDA POWELL
2800 BERINGER DR
FAYETTEVILLE, NC  28306

BRENDA PRICE
2924 N 56TH ST
KANSAS CITY, KS  66104

BRENDA PRIMIANO
82 RINDGE ST
BOWLING GREEN STATION
WEYMOUTH, MA  02189

BRENDA PROKOP
1042 N MOUNTAIN AVE APT 585
UPLAND, CA  91786

BRENDA PROKOP
412 VENTURA WAY
CLAREMONT, CA  91711

BRENDA PRYOR
11110 S UNION AVE
CHICAGO, IL  60628

BRENDA QUEEN
3337 BRITTANY AVE
PORT ARTHUR, TX  77642

BRENDA R MILTON
5516 LAKESHORE DR APT 114
COLUMBIA, SC  29206

BRENDA R ZOOK
1371 DUTCH HILL RD
TULLY, NY  13159

BRENDA RANDOLPH
20005 PINEVILLE RD
LONG BEACH, MS  39560

BRENDA RANDOLPH
7916 HIGH MAPLE CIR
N CHARLESTON, SC  29418

BRENDA REAVES
200 DEEN ST
MOUNT OLIVE, NC  28365

BRENDA REED
801 N CURTISWOOD LN
NASHVILLE, TN  37204

BRENDA REEVES
804 WALNUT RIDGE DR
LOVELAND, OH  45140

BRENDA REEVES
9809 SANDPIPER DR
UPPR MARLBORO, MD  20772

BRENDA REYES
1717 MARSON ST
OCEANSIDE, CA  92058

BRENDA RICHARDSON
10308 WINSTON AVE
LUBBOCK, TX  79424

BRENDA RICHARDSON
3816 MOCKINGBIRD LN
DALLAS, TX  75205

BRENDA RIELY
13210 SE 7TH ST UNIT Q76
VANCOUVER, WA  98683

BRENDA RINALDI
8727 BIG TIMBER LN
VALLEYFORD, WA  99036

BRENDA RINGWELSKI
2508 COPPER CLIFF TRL
WOODBURY, MN  55125

BRENDA ROBERSON
1184 COBB RD
KINSTON, NC  28501

BRENDA ROBERTS
13093 CEDAR RD
CLEVELAND, OH  44118

BRENDA ROBERTS
462 E PACES FERRY RD NE
ATLANTA, GA  30305

BRENDA ROBERTSON
7524 NW 36TH ST
BETHANY, OK  73008

BRENDA ROBINSON
3401 GREEN EMERALD TER
AUSTIN, TX  78739

BRENDA RODGERS
15427 EMPANADA DR
HOUSTON, TX  77083

BRENDA RODRIQUEZ
702 BRANCH DR
GARLAND, TX  75041

BRENDA ROMAN
1125 DR MARTIN L KING JR
BRONX, NY  10452

BRENDA ROPER
110 STEPHENS DR
APRIL SOUND
MORGANTON, NC  28655

BRENDA ROURKE
223 PORTER POND RD
MOOSUP, CT  06354

BRENDA RUGG
1001 W LAMBERT RD SPC 10A
LA HABRA, CA  90631

BRENDA RYAN
1947 GROVE BLUFF CIR E
SAINT JOHNS, FL  32259

BRENDA S BERENS
12543 W ARLINGTON PL
LITTLETON, CO  80127

BRENDA S DILLIN
43 EVERETT RD
CAMPBELL HALL, NY  10916

BRENDA S DOLLY
RR 1 BOX 417-7
HIGH VIEW, WV  26808

BRENDA S LEWIS
7130 PEBBLE PASS LOOP
LAKELAND, FL  33810

BRENDA S SMITH
111 S MARKET ST
BOX 62
HOLMESVILLE, OH  44633

BRENDA SAFFLES
107 S ALLING RD
UNIT 306
TALLMADGE, OH  44278

BRENDA SALTZER
1069 FERN HILL RD
KENDRICK, ID  83537

BRENDA SAMPLE DAVIS
4302 CHIPPENDALE DR
UNION CITY, CA  94587

BRENDA SANDERS
1309 N LONG AVE
CHICAGO, IL  60651

BRENDA SANDERS
2433 AUBIN LN
BATON ROUGE, LA  70816

BRENDA SANDERS
2433 AUBIN LN
BATON ROUGE, LA  70816

BRENDA SANDRELL
612 CLAX BRANCH RD
LORETTO, TN  38469

BRENDA SANTOS
5600 RED HILL DR
MT HOOD PRKDL, OR  97041

BRENDA SASSO
143 KOSCIUSZKO RD
WHITE HSE STA, NJ  08889

BRENDA SAVAGE
12104 AXEL CT
RICHMOND, VA  23233

BRENDA SCHMIDT
PO BOX 523
OSAWATOMIE, KS  66064

BRENDA SCHNEIDER
1583 TIMBERTOP DR
TALLMADGE, OH  44278

BRENDA SCHNEIDER
2 CALAIS CIR
RANCHO MIRAGE, CA  92270

BRENDA SCHNEIDER
2728 WATERMAN AVE
PITTSBURGH, PA  15227

BRENDA SCHULTZ
3152 CATALPA DR
JACKSON, MI  49203

BRENDA SCOTT
1825 LAKE BEND DR
WICHITA FALLS, TX  76310

BRENDA SEMLER
33 MEADOW VIEW LN
MORGANTOWN, WV  26508

BRENDA SHARP
129 E DELAVAN AVE
BUFFALO, NY  14208

BRENDA SHAW
55 STERLING RD
ELMONT, NY  11003

BRENDA SHINE
7812 E LAKEVIEW TRL
ORANGE, CA  92869

BRENDA SHORT
PO BOX 1023
BROOKNEAL, VA  24528

BRENDA SHUTTER
201 EVANS AVE
BLAIRSVILLE, PA  15717

BRENDA SIMMONS
1034 BANNACK DR
ARLINGTON, TX  76001

BRENDA SIMMONS
4277 GOLDLEAF TER
REX, GA  30273

BRENDA SIMONS
3407 TREESMILL CIR
MANHATTAN, KS  66503

BRENDA SIMPSON
704 N LATROBE AVE
CHICAGO, IL  60644

BRENDA SIMPSON
8834 CHISHOLM CT
SAINT LOUIS, MO  63132

BRENDA SINGLETARY
46 ELLEN ST
OSWEGO, NY  13126

BRENDA SLAUGHTER
6752 HUGH RD
TALLAHASSEE, FL  32309

BRENDA SMEDLEY
4996 BOULDER POINT DR
ALEXANDER, AR  72002

BRENDA SMITH
12033 FIELDSTONE DR
COLLINSVILLE, OK  74021

BRENDA SMITH
1441 W 89TH ST
LOS ANGELES, CA  90047

BRENDA SMITH
1820 SADLER DR
CHAMPAIGN, IL  61821

BRENDA SMITH
209 ROANE ST
OLIVER SPGS, TN  37840

BRENDA SMITH
215 PARKSIDE PL
JACKSON, MS  39209

BRENDA SMITH
354 HOLLY BROOK DR
MONTGOMERY, AL  36109

BRENDA SMITH
4311 SOUTHGLEN DR
VICKSBURG, MS  39180

BRENDA SMITH
8001 COMAL ST
HOUSTON, TX  77051

BRENDA SMITH
8551 RAMORT DR
BALTIMORE, MD  21236

BRENDA SMITH
PO BOX 62
HOLMESVILLE, OH  44633

BRENDA SNEED
387 E MOSHOLU PKWY N APT 2D
BRONX, NY  10467

BRENDA SPEER
PO BOX 327
PULASKI, TN  38478

BRENDA SPETH
11 CATANIA LN
NAPA, CA  94558

BRENDA STEARNS
4 HERRICK RD
CAMDEN, ME  04843

BRENDA STEARNS
43 ELM ST
CAMDEN, ME  04843

BRENDA STERLING
1535 NORTH AVE NW
ATLANTA, GA  30318

BRENDA STOTTLER
114 LAKE VIEW DR
TEKAMAH, NE  68061

BRENDA STROUPHAUER
3410 BULLOCH LAKE RD
LOGANVILLE, GA  30052

BRENDA STURGES
3220 MOSS RD
BONIFAY, FL  32425

BRENDA SUBERALLEN
1624 PROSPECT ST
EWING, NJ  08638

BRENDA SULLIVAN
1813 LAKE HERON DR
LUTZ, FL  33549

BRENDA SUMLAR
6100 ARLINGTON EXPY
JACKSONVILLE, FL  32211

BRENDA SWAFFORD
12421 S MAY ST
CALUMET PARK, IL  60827

BRENDA SWEET
330 CARR RIDGE RD
NEW TAZEWELL, TN  37825

BRENDA SYZONENKO
457 BENNS HILL RD
BANGOR, PA  18013

BRENDA T BANKS
200 WAGNER PL APT 1101
MEMPHIS, TN  38103

BRENDA T HEARST
5923 WOODCREST AVE
PHILADELPHIA, PA  19131

BRENDA TALLON
15 COVENTRY RD
GREENVILLE, SC  29615

BRENDA TATE
1911 BEDFORD AVE
PITTSBURGH, PA  15219

BRENDA TATE
5301 CRESSER ST
MEMPHIS, TN  38116

BRENDA TAYLOR
10502 S WILTON PL
LOS ANGELES, CA  90047

BRENDA TAYLOR
4591 KEY LARGO LN
BONITA SPGS, FL  34134

BRENDA TEMPLE
1905 KEY ST APT H
MAUMEE, OH  43537

BRENDA TEMPLEMEYER
11208 BIG RIVER DR
LAKE ST LOUIS, MO  63367

BRENDA TENNEY
3 FLEETWOOD DR
SIMSBURY, CT  06070

BRENDA THERIAULT
121 CRESTWOOD AVE
MADAWASKA, ME  04756

BRENDA THIBODEAUX
3410 BARKSDALE DR
AUSTIN, TX  78725

BRENDA THOMAS
12954 LOCKLEVEN LN
WOODBRIDGE, VA  22192

BRENDA THOMAS
2005 CANNIFF ST
FLINT, MI  48504

BRENDA THOMAS
3905 TOWER DR APT 2A2
RICHTON PARK, IL  60471

BRENDA THOMAS
PO BOX 202
TRENTON, FL  32693

BRENDA THOMPKINS
347 IVES DAIRY RD APT 8
MIAMI, FL  33179

BRENDA TIDWELL
2330 MONTGOMERY PARK BLVD
CONROE, TX  77304

BRENDA TIEFENTHALER
3715 DANIELS ST
VANCOUVER, WA  98660

BRENDA TINGLEY
1071 GRAND AVE
MADISON, OH  44057

BRENDA TIPTON
3246 TIPTON LN
CHATTANOOGA, TN  37419

BRENDA TISON
55 W PASEO CELESTIAL
SAHUARITA, AZ  85629

BRENDA TONEY
90 ROSIE LEE LN APT 6
SAN FRANCISCO, CA  94124

BRENDA TONEY
90 ROSIE LEE LN APT 6
SAN FRANCISCO, CA  94124

BRENDA TROCHMAN
23712 324TH AVE
UNDERWOOD, MN  56586

BRENDA TROUP
680 FIELDING LN SW
UNIT 106
ATLANTA, GA  30311

BRENDA TUBB
25801 HILL VIEW WAY
BORON, CA  93516

BRENDA TUCKER
34 MANHATTAN AVE
WHITE PLAINS, NY  10607

BRENDA TURNER-ADAMS
1015 1ST ST
BENICIA, CA  94510

BRENDA U JOHNSON
7852 ETCHING ST
RICHMOND, VA  23237

BRENDA UNDERHILL
116 POMONA CT
CROSSVILLE, TN  38571

BRENDA URIBE
10 TRAILWOOD LN
NEWNAN, GA  30265

BRENDA V CUNNINGHAM
1280 DELAFIELD PL NE
WASHINGTON, DC  20017

BRENDA VANCE
6417 153RD AVENUE KP N
LAKEBAY, WA  98349

BRENDA VANEATON
2537 BAUMGARTNER DR
LA CROSSE, WI  54603

BRENDA VANHOOSER
115 S BROADWAY ST
BOWLING GREEN, MO  63334

BRENDA VANOSDOL
9550 KIRKWOOD WAY N
MAPLE GROVE, MN  55369

BRENDA VEN
1223 GATES AVE
BROOKLYN, NY  11221

BRENDA VEZZALI
2286 WINE MAKER WAY
SAN JOSE, CA  95124

BRENDA W HOUSER
8704 BOOTH AVE
RAYTOWN, MO  64138

BRENDA W LEGG
2153 LANNIE LN
ROCK HILL, SC  29730

BRENDA W MURPHY
PO BOX 556
KROTZ SPRINGS, LA  70750

BRENDA WACHS
10255 N CIRCLE LAKE DR
BOYNTON BEACH, FL  33437

BRENDA WADE
8331 WONDERLAND LN
MECHANICSVLLE, VA  23111

BRENDA WALKER
10236 PRINCE PL APT 207
UPPR MARLBORO, MD  20774

BRENDA WALSH
4 PENZANCE RD
ROCKPORT, MA  01966

BRENDA WARD
10885 US HIGHWAY 258
MURFREESBORO, NC  27855

BRENDA WASHINGTON
5613 N CAMAC ST
PHILADELPHIA, PA  19141

BRENDA WATKINS
1401 MCDONALD ST
DEER PARK, TX  77536

BRENDA WATKINS
21071 KNIGHTS GLN
LAKE FOREST, CA  92630

BRENDA WATSON
35 BEAVER DAM DR
MILFORD, DE  19963

BRENDA WEBER
2637 CRESTWOOD RD
MARRERO, LA  70072

BRENDA WEBSTER
54 GLASCOW WAY
HAMPTON, VA  23669

BRENDA WEINGART
509 WEDGEWOOD TER
GERMANTWN HLS, IL  61548

BRENDA WEINSCHENK
11174 NW MORROW AVE
PRINEVILLE, OR  97754

BRENDA WHITE
156 LINDSEY HOLLOW RD
GALLATIN, TN  37066

BRENDA WHITE
46710 STEWART RD
NEW LONDON, OH  44851

BRENDA WIGHTMAN
1187 COLT CREEK CT
ALVIN, TX  77511

BRENDA WILCOX
1826 W LATOKA ST
SPRINGFIELD, MO  65807

BRENDA WILHELM
142 DIXIE DR
MILLBORO, VA  24460

BRENDA WILKERSON
9896 AL HIGHWAY 69
GREENSBORO, AL  36744

BRENDA WILLIAMS
139 BALTIMORE ST
ABERDEEN, MD  21001

BRENDA WILLIAMS
145 RED OAK DR
FAYETTEVILLE, GA  30214

BRENDA WILLIAMS
2717 BRITTANY RD
ALBANY, GA  31721

BRENDA WILLIAMS
5212 SUMMERTIME LN
CULVER CITY, CA  90230

BRENDA WILLIAMS
577 FDR DR APT 7A
NYC, NY  10002

BRENDA WILLIAMS
710 N 11TH ST
PHILADELPHIA, PA  19123

BRENDA WILLIAMS
9093 E HIGHLAND PINES DR
PALM BCH GDNS, FL  33418

BRENDA WILLINGHAM
220 E MERMAID LN UNIT 127
PHILADELPHIA, PA  19118

BRENDA WILSON
31 ANCHOR CT
ROANOKE RAPID, NC  27870

BRENDA WILSON
6477 ATLANTIC AVE APT 128
LONG BEACH, CA  90805

BRENDA WILSON
6477 ATLANTIC AVE APT 128
LONG BEACH, CA  90805

BRENDA WILSON
6477 ATLANTIC AVE APT S128
LONG BEACH, CA  90805

BRENDA WINKLER
4001 PRICE RD
GAINESVILLE, GA  30506

BRENDA WINNE
21787 ARMADA CENTER RD
ARMADA, MI  48005

BRENDA WINSTEAD
7608 N ROGERS AVE APT 1
CHICAGO, IL  60626

BRENDA WISNIEWSKI
8188 FARNUM AVE # 4
WARREN, MI  48093

BRENDA WITT
115 PENNSYLVANIA AVE
LEBANON, TN  37087

BRENDA WITT
137 BELLWOOD DR
LYNCHBURG, VA  24501

BRENDA WOODS
604 N KALSMAN AVE
COMPTON, CA  90220

BRENDA WORKS
1665 20TH AVE S
LOFT 20
ST PETERSBURG, FL  33712

BRENDA Y CLEMENT
661 10TH AVENUE DR SE
HICKORY, NC  28602

BRENDA Y HUNTER
202 DAVEY ST APT C
BLOOMFIELD, NJ  07003

BRENDA YAGER
695 BLUEBERRY HILL DR
CANFIELD, OH  44406

BRENDA YAHNER
1538 STATE ROUTE 973 W
COGAN STATION, PA  17728

BRENDA YOUNG
1970 BELL GROVE RD
OAKLAND, TN  38060

BRENDALYN KEEFER
2522 MORRCREST DR
CORNING, NY  14830

BRENDALYNN JACKSON
65 TUDOR RD
BUFFALO, NY  14215

BRENDAN WEIGLY
7245 STEEL DUST DR
UNIT 109
NEW ALBANY, OH  43054

BRENDI SIMMS
12872 RIMMON RD
CORONA, CA  92880

BRENDLE NATALIE
970 CANYON RD
WETUMPKA, AL  36093

BRENDOLYN NICHOLS
1054 HUNTINGTON TRCE SE
SMYRNA, GA  30082

BRENDON MYLES
9201 GARLAND LN N APT 315
MAPLE GROVE, MN  55311

BRENDW GIVANS
7076 LEESTONE ST
SPRINGFIELD, VA  22151

BRENGLE LORI A
20184 N 825TH ST
METCALF, IL  61940

BRENN LUFF
779 JORDANNA RD
GRAND JCT, CO  81506

BRENNA DEUTCHMAN
5115 E 6TH AVENUE PKWY
DENVER, CO  80220

BRENNA ELDEEN
941 EVERGREEN CT
IOWA CITY, IA  52245

BRENNA JAMISON
1021 STADIUM RD
MOORE, OK  73160

BRENNA ROSE
1304 CC MOUNTAIN RD
NEW CASTLE, VA  24127

BRENNAN BRIGID
2807 ALANDALE CIR
NAPERVILLE, IL  60564

BRENNAN CATHERINE
6 WINDSOR TER
HOLMDEL, NJ  07733

BRENNAN CATHERINE
6860 17TH AVE SW
PEQUOT LAKES, MN  56472

BRENNAN CHERYL
84 FIAT AVE
ISELIN, NJ  08830

BRENNAN CONNIE
1770 ROCHELLE WAY
OCEANO, CA  93445

BRENNAN EILEEN
48 LINDEN PL
RED BANK, NJ  07701

BRENNAN GAYLE
5530 OWENSMOUTH AVE
WOODLAND HLS, CA  91367

BRENNAN GWYNITH
2265 SW 34TH WAY
FT LAUDERDALE, FL  33312

BRENNAN JOANN
729 MARINE AVE
MANHATTAN BCH, CA  90266

BRENNAN JOHNNA
5471 FALMOUTH DR
ROCKFORD, IL  61109

BRENNAN KELLI
15887 N LOMBARD LN
SKIATOOK, OK  74070

BRENNAN LAURA
2521 N ARBUTUS LAKE
TRAVERSE CITY, MI  49696

BRENNAN MARY
23952 VIA HAMACA
VALENCIA, CA  91355

BRENNAN MERRI J
676 WILFRED KING RD
ELLENBURG DEP, NY  12935

BRENNAN PAT
4 CHARLOTTE PL
PLAINVIEW, NY  11803

BRENNAN TRUDY K
RR 4 BOX 13
MONTROSE, PA  18801

BRENNECKE KIRK
2316 N 88TH ST
KANSAS CITY, KS  66109

BRENNEMAN KATHY
4700 CONNECTICUT AVE
WASHINGTON, DC  20008

BRENNER JUDY
45 DUTCHESS DR
ORANGEBURG, NY  10962

BRENNER KAREN
25 SHERWOOD LN
CEDARHURST, NY  11516

BRENNER ROCHELLE
1788 E 7TH ST APT 2
BROOKLYN, NY  11223

BRENNICA SMALLS
149 PRICE CT
DARLINGTON, SC  29532

BRENSINGER ROXANNE
PO BOX 62
BARTO, PA  19504

BRENT ANGELA
2275 PROGRESS CT
WALDORF, MD  20601

BRENT ANN M
12346 OLD BRIDGE RD
OCEAN CITY, MD  21842

BRENT C HOLT
4403 MILL CREEK RD
WINSTON SALEM, NC  27106

BRENT DAVIES
27 CAMINO SILLA
SAN CLEMENTE, CA  92673

BRENT LHEUREUX
121 FOREST AVE
ROYAL OAK, MI  48067

BRENT RHONDA
8211 S 2ND AVE
INGLEWOOD, CA  90305

BRENTY LEE
13743 ABELL DR
JAMUL, CA  91935

BREONA SCHULTZ
7313 WOODSIDE DR
AVON, IN  46123

BRESETTE ROBIN
46041 TRASKOS ST
BELLEVILLE, MI  48111

BRESLIN NINA
150 OVERLOOK AVE APT
HACKENSACK, NJ  07601

BRET MOORE
1419 BERKSHIRE RD
STOW, OH  44224

BRETER SHARON
211 WOLF DR
ALLENTOWN, PA  18104

BRETSCHNEIDER PATRI
126 S 140 W
LINDON, UT  84042

BRETTHAUER ELIZABET
1340 NW 317TH AVE
HILLSBORO, OR  97124

BRETTINGEN MICHELE
726 GRAHAM AVE
ANTIGO, WI  54409

BRETZFELDER MARTHA
817 WEBER AVE
AKRON, OH  44303

BREUNIG BARBARA
PO BOX 518
NICE, CA  95464

BREVIG EMILY
14005 ROSE CT
POWAY, CA  92064

BREWER CHERYL
5214 N CARLISLE ST
PHILADELPHIA, PA  19141

BREWER CONCHETTA
5724 DELANCEY ST
PHILADELPHIA, PA  19143

BREWER DAWN
PSC 473 BOX 1128
FPO, AP  96349

BREWER DEBRA
326 PARK ST
REDWOOD CITY, CA  94061

BREWER DENISE K
2342 S AUSTIN ST APT
MILWAUKEE, WI  53207

BREWER DIANE
166 CARRIE RD
LAWTON, OK  73507

BREWER DOMINIQUETRI
5310 MEADOW VIEW CT
FLINT, TX  75762

BREWER JANE
45 WOODLAND RD
ASHLAND, MA  01721

BREWER MALAIKA
233 HIGHLAND PARK TR
ATLANTA, GA  30350

BREWER MARSHA
9907 FLOYD ST
OVERLAND PARK, KS  66212

BREWER MARTHA P
6041 COUNTY ROAD 610
SHUBUTA, MS  39360

BREWER MELISSA J
PO BOX 53931
LUBBOCK, TX  79453

BREWER NICOLE
919 PARK PL APT 4L
BROOKLYN, NY  11213

BREWER PAULA S
19414 AZALEA VALLEY
KATY, TX  77449

BREWER SANDRA
485 HWY 334
OXFORD, MS  38655

BREWER SHANA
717 W VANDERBILT DR
OAK RIDGE, TN  37830

BREWER SHERRY
10303 HEMPHILL WAY
SAN DIEGO, CA  92126

BREWINGTON A
1961 NE 188TH ST
MIAMI, FL  33179

BREWINGTON LISA
1147 CARROLL ST # 2
BROOKLYN, NY  11225

BREWSTER BRIDGET
107 OAKVIEW DR
KNOXVILLE, IL  61448

BREWSTER MARY
7641 TYLERS HILL CT
WEST CHESTER, OH  45069

BREYT MILLA
5877 SAN VICENTE BLV
LOS ANGELES, CA  90019

BREZINSKI BENITA
3140 LOUISIANA AVE N
CRYSTAL, MN  55427

BREZNIAK KIMBERLY
28 ARANA CIR
SAUSALITO, CA  94965

BRI TAJAH
28 TULIP CIR
VALLEY STREAM, NY  11580

BRIA LITTLE
21344 PACIFIC COAST HWY
MALIBU, CA  90265

BRIAN BISHOP
512 LENA LN
JESSUP, PA  18434

BRIAN BROWN
9 BRIDLEWOOD CT
TABERNACLE, NJ  08088

BRIAN CARTER
521 LYME ROCK RD
BRIDGEWATER, NJ  08807

BRIAN CINDY
9334 E ATHERTON RD
DAVISON, MI  48423

BRIAN CULLEN
13 CLIFF ST
EAST HAVEN, CT  06512

BRIAN DEMBOWSKI
8835 S OAK PARK DR APT 11
OAK CREEK, WI  53154

BRIAN GIROUARD
3440 RIVERVIEW CT
WAYNE, MI  48184

BRIAN HANSON
PO BOX 1493
MINDEN, NV  89423

BRIAN HARGE
2857 PARADISE RD UNIT 806
LAS VEGAS, NV  89109

BRIAN HARRISON
1320 WOODLAND DR
WESTMINSTER, MD  21157

BRIAN HAYES
PO BOX 35
EPPING, ND  58843

BRIAN HELLMAN
1700 NE GLADE TER
BENTONVILLE, AR  72712

BRIAN J COGHILL
614 GANTWOOD LN
WHITSETT, NC  27377

BRIAN JOHNSTON
119 VALLEY RD
EXTON, PA  19341

BRIAN K THOMPSON
1211 GRETCHEN LN
BOSSIER CITY, LA  71112

BRIAN L SCHROEDER
1863 WELLS RD
ORANGE PARK, FL  32073

BRIAN LEONARD
325 W HURON ST STE 712
CHICAGO, IL  60654

BRIAN LOVEJOY
290 LOVELL ST
WORCESTER, MA  01602

BRIAN MAHONEY
656 DEN RD
STAMFORD, CT  06903

BRIAN MANTILIA
33 JAMES VINCENT DR
CLINTON, CT  06413

BRIAN MARKETICH
214 GILLEN RD
BEAVER FALLS, PA  15010

BRIAN MARTIN
8304 S PORTAGE RD
JACKSON, MI  49201

BRIAN MUSCELLI
7614 MEADOW WAY
DUNDALK, MD  21222

BRIAN NICHOLS
PO BOX 57
BUFORD, GA  30515

BRIAN OKEEFE
56 HERRINGBONE WAY
ORMOND BEACH, FL  32174

BRIAN PAVLICH
1104 S SAN REMO AVE
CLEARWATER, FL  33756

BRIAN PUCHACZ
23736 ELLIS RD
CAMBRIDG SPGS, PA  16403

BRIAN SANDS
3415 MILITARY RD
SIOUX CITY, IA  51103

BRIAN SIBBETT
1680 COTTEN RD
SANFORD, NC  27330

BRIAN VRIEZE
114 SUNSET DR W
CHAMPLIN, MN  55316

BRIAN WELKER
3139 E BONANZA CT
GILBERT, AZ  85297

BRIAN WELTY
9062 PEACH BLOSSOM DR
SANDY, UT  84094

BRIAN WORKLEY
124 ANDREWS TRCE
BUTLER, PA  16001

BRIAN ZELCS
42 LINDY LN
BOYERTOWN, PA  19512

BRIANA DANCY
1 VILLAGE GATE CT
OWINGS MILLS, MD  21117

BRIANA DUNNE
10227 S CLIFTON PARK AVE
EVERGREEN PK, IL  60805

BRIANA KANE
PO BOX 1246
BARNSTABLE, MA  02630

BRIANA KOERTNER
841 HOLBROOK DR
APT 1
NEWPORT NEWS, VA  23602

BRIANA MEJIA
19914 NW GLOUCESTER WAY
HILLSBORO, OR  97124

BRIANA RENZETTI
1415 S BERTELSEN RD SPC 92
EUGENE, OR  97402

BRIANA RIZZO
12610 HAY MEADOW PL
OAK HILL, VA  20171

BRIANNA ARMBRUSTER
1420 CLIFTON ST NW APT 404
WASHINGTON, DC  20009

BRIANNA DORIE
802 N 9TH ST APT 32
LAFAYETTE, IN  47904

BRIANNA HEINRICH
911 W MAGNOLIA ST
STOCKTON, CA  95203

BRIANNA MALONEY
2116 LORI DR
WILMINGTON, DE  19808

BRIANNA SHILMAN
PO BOX 643
EAST OLYMPIA, WA  98540

BRIANNA SHIRES
350 BEVERLY ST APT 107
HINESVILLE, GA  31313

BRIANNE BARACK
12 CENTER KNLS
BRONXVILLE, NY  10708

BRIANNE BINELLI
2161 GOLD KEY EST
MILFORD, PA  18337

BRIANNE GUILLOT
PO BOX 722
CARRIERE, MS  39426

BRIANNE HOWE
1851 81ST ST APT 2C
BROOKLYN, NY  11214

BRIANNE KEISER
14322 COLFAX ST
CEDAR LAKE, IN  46303

BRIANNE LONGO
4014 WILSHIRE LN
OAKDALE, NY  11769

BRIANNE WIAND
3309 S ST JOSEPH ST
SOUTH BEND, IN  46614

BRIANTE KARINE
37 ARTHUR AVE
STATEN ISLAND, NY  10305

BRIAR RYNERSON
21169 SHAWS FLAT RD
SONORA, CA  95370

BRICE CLAUDIA
1150 AMELIA DR SW
MARIETTA, GA  30060

BRICE CLAUDIA
97 OLIVE CIR SW
MARIETTA, GA  30060

BRICE JESSIE C
444 WOODWAY DR
COPPELL, TX  75019

BRICE RUBY A
190 EBBING FLOWING S
ROGERSVILLE, TN  85760

BRICK BLANCHE
1309 FOXFIRE DR
COLLEGE STA, TX  77845

BRICK STORTS
749 OLD BALLAS RD
SAINT LOUIS, MO  63141

BRICKER EDNA
5683 FARM ROAD 1057
MONETT, MO  65708

BRICKER RENEE
4228 CHERRY VALLEY D
OLNEY, MD  20832

BRICKLER PATRICIA
513 QUEEN ST
WESTBURY, NY  11590

BRIDE NANCY S
2904 VICTORY PALM DR
EDGEWATER, FL  32141

BRIDGEFORTH TAMARA
2033 PLEASANT PKWY
UNION, NJ  07083

BRIDGEMAN M A
5025 TRENARY WAY
SAN JOSE, CA  95118

BRIDGERS WELLON
54 THE DOWNS
TUSCALOOSA, AL  35401

BRIDGES CARRIE
111 SUNSET DR
LAVALE, MD  21502

BRIDGES CONNIE
7302 OLD STATE ROUTE
BARNHART, MO  63012

BRIDGES ELAINE
366 PRINDLE DR E
JACKSONVILLE, FL  32225

BRIDGES JESSIEV
968 STOKESWOOD AVE S
ATLANTA, GA  30316

BRIDGES MARY
1991 W 7 MILE RD
DETROIT, MI  48203

BRIDGES NICOLE
239 WARREN ST
CALUMET CITY, IL  60409

BRIDGES REBECCA
2703 DAFFODIL AVE
BESSEMER, AL  35023

BRIDGES RUTH
PO BOX 1125
BOWIE, TX  76230

BRIDGES SUE
267 BLACKWELL RD
BLACKSBURG, SC  29702

BRIDGES TONJA
4605 LAKEPOINTE AVE
ROWLETT, TX  75088

BRIDGES-EPPS ARVIS
5102 GRANBURY DR
DURHAM, NC  27713

BRIDGET A FLYNN
855 E BROADWAY APT 1C
LONG BEACH, NY  11561

BRIDGET A MARE
1425 E NOXON RD
LAGRANGEVILLE, NY  12540

BRIDGET ADAMS
5145 FOREST RUN TRCE
JOHNS CREEK, GA  30022

BRIDGET AIKEN
1543 COPPERSTONE DR
BRENTWOOD, TN  37027

BRIDGET ANDERSON
295 SULPHUR LN
PARIS, IL  61944

BRIDGET BAKER
202 GOULDING AVE
BUFFALO, NY  14208

BRIDGET BANASZKIEWICZ
897 MASON LN
DES PLAINES, IL  60016

BRIDGET BARNETT
64 HEATHER RD
NEWARK, DE  19702

BRIDGET BATKIN
1000 HIGHVIEW AVE
TRUE
MANHATTAN BCH, CA  90266

BRIDGET BLAGOEVSKI-TRAZO
23 BACK SHORE RD
ROUND POND, ME  04564

BRIDGET BLAKE
1751 KIMBERLY DR
WALL TOWNSHIP, NJ  07719

BRIDGET BOISSELLE
1504 LUCIA DR
LAS VEGAS, NV  89128

BRIDGET BORDY
1340 FUNSTON ST
HOLLYWOOD, FL  33019

BRIDGET BORDY
1340 FUNSTON ST
HOLLYWOOD, FL  33019

BRIDGET BRINKLOW
10231 HIGHLAND MEADOW CIR
PARKER, CO  80134

BRIDGET CORVI
332 MOLIMO DR
SAN FRANCISCO, CA  94127

BRIDGET DAY
13 ARROW HEAD LN
APT 305
SOMERSET, NJ  08873

BRIDGET DEVLIN
534 HARBOUR DR APT B2
BENSALEM, PA  19020

BRIDGET ENDER
22 FAIRFAX ST
WINONA, MN  55987

BRIDGET EVANS
7408 S LOWE AVE # 1
CHICAGO, IL  60621

BRIDGET G HYLAK
PO BOX 65
PUT BETWEEN THE DOOR
WEST GROVE, PA  19390

BRIDGET GALLAGHER
2700 POINT DEL MAR
CORONA DL MAR, CA  92625

BRIDGET GESUALDO
539 W MOUNT PLEASANT AVE
LIVINGSTON, NJ  07039

BRIDGET GLAVAZ
1952 NORFOLK AVE
WESTCHESTER, IL  60154

BRIDGET GREGORY
197 W SAN CARLOS RD
PALM SPRINGS, CA 92262

BRIDGET HAMILTON
6170 LAMP POST PL
COLLEGE PARK, GA 30349

BRIDGET HECK
1243 SHOEMAKER AVE
WEST WYOMING, PA 18644

BRIDGET HENDERSON
4809 BLUEBELL CT
OXON HILL, MD 20745

BRIDGET HORN BROPHY
4858 SPRINGWOOD CIR
COLUMBUS, GA 31909

BRIDGET HORWITZ
1807 N DEWEY ST
AUBURN, IN 46706

BRIDGET HUGHES
12700 VAN NUYS BLVD APT 253
PACOIMA, CA 91331

BRIDGET HUGHES
131 S JACKSON ST APT 303
GLENDALE, CA 91205

BRIDGET HURLEY
25682 DEBORAH
REDFORD, MI 48239

BRIDGET IVE
9229 NE 121ST CT
KIRKLAND, WA 98034

BRIDGET KELLER
4756 HUGHES BRANCH RD
HUNTINGTON, WV 25701

BRIDGET KRIEBEL
140 SHANNON DR
CLARION, PA 16214

BRIDGET LANDRY
793 FIGUEROA DR
ALTADENA, CA 91001

BRIDGET LEIBOLD
7017 ROYAL LINK CT
EDEN PRAIRIE, MN 55346

BRIDGET LEON
1312 DEER TRL
DENTON, TX 76205

BRIDGET LOCKETT
2364 BIZZONE CIR
VIRGINIA BCH, VA 23464

BRIDGET LOGAN
19 HIGHFIELD DR
BURLINGTON, CT 06013

BRIDGET LUDWIG
5410 SWEET AIR RD
BALDWIN, MD 21013

BRIDGET M STIGLICH CHUFO
PO BOX 616
INGOMAR, PA 15127

BRIDGET MALCOMSON
302 MENDEZ DR
SARASOTA, FL 34243

BRIDGET MALCOMSON
510 SW 19TH ST
FT LAUDERDALE, FL 33315

BRIDGET MANSFIELD
3373 MERCER ST
PHILA, PA 19134

BRIDGET MCCLENDON
504 DIANNE DR
CHERAW, SC 29520

BRIDGET MCKEE
1136 S 16TH ST
COSHOCTON, OH 43812

BRIDGET MORGAN
425 SPIVAK DR
SCHERERVILLE, IN 46375

BRIDGET MURPHY
116 CHALMERS ST
WILLIAMSVILLE, NY 14221

BRIDGET NASH
16757 BENTON TAYLOR DR
APT 17B
CHESTERFIELD, MO 63005

BRIDGET NEWTON
20400 NW 33RD CT
MIAMI GARDENS, FL 33056

BRIDGET OTERO
1150 ARBOR KNOT DR
KYLE, TX 78640

BRIDGET REID
2216 MORRISON AVE
UNION, NJ 07083

BRIDGET RUGGIERO
61 LONERGAN DR
SUFFERN, NY  10901

BRIDGET SANDERS
5905 CHUCKWAGON CIR
KILLEEN, TX  76542

BRIDGET SARACCO
25 W ATLANTIC AVE
CAPE MAY CH, NJ  08210

BRIDGET SAYLES
550 N 2ND ST
WYTHEVILLE, VA  24382

BRIDGET SMITH
10305 TEAL CHAPPELL CT
RALEIGH, NC  27617

BRIDGET SMITH
1523 PRESERVATION PL
SAINT LOUIS, MO  63106

BRIDGET SMITH
PO BOX 383
SCOTT DEPOT, WV  25560

BRIDGET SOFRANKO
1835 BUCHANAN ST APT 103
HOLLYWOOD, FL  33020

BRIDGET STENSTROM
704 SAINT ANDREWS DR APT 36
WILMINGTON, NC  28412

BRIDGET STRODERD
804 TILLMAN ST
WESTLAKE, LA  70669

BRIDGET SWOPE
6833 WESTPOINTE DR
TROY, MI  48085

BRIDGET TRASK
17600 ORRVILLE RD
WILDWOOD, MO  63005

BRIDGET VAN BUREN
3709 ALTON PL NW
WASHINGTON, DC  20016

BRIDGET WALLACE
8504 60TH AVE # 1
MIDDLE VLG, NY  11379

BRIDGET WASHINGTON
PO BOX 6214
ALEXANDRIA, LA  71307

BRIDGET WEBSTER
10 ETHEL AVE
HAVERHILL, MA  01832

BRIDGET WELLINGTON
12445 NW 20TH CT
MIAMI, FL  33167

BRIDGET WHEELER
125 KNOX AVE
BROWNSVILLE, PA  15417

BRIDGET WHITAKER
104 TOP O TREE LN
HOOVER, AL  35244

BRIDGET WICKLEIN
2508 APPLETON LN
BOWIE, MD  20716

BRIDGET WIDMAIER
23 SURREY LN
E NORTHPORT, NY  11731

BRIDGETT BELL
2882 PINEY WOODS RD
WHATLEY, AL  36482

BRIDGETT D SMITH
6579 AMITY CT
REX, GA  30273

BRIDGETT JONES
504 N TEXAS ST
CROSSETT, AR  71635

BRIDGETT MURRY
602 GRIFFIN ST
TALLULAH, LA  71282

BRIDGETT TRACEY
17501 IRA CT
DERWOOD, MD  20855

BRIDGETT WEBB
2835 BEECHWOOD LN
MARYLAND HTS, MO  63043

BRIDGETTE BECKER
4300 HIGHWAY 8
TROY, ID  83871

BRIDGETTE BELL
2882 PINEY WOODS RD
WHATLEY, AL  36482

BRIDGETTE BOOTS
1915 KINGS LANDING RD
HUNTINGTOWN, MD  20639

BRIDGETTE CASSELL
124 K LYNN ST
DOUGLAS W CASSELL
ARDMORE, OK  73401

BRIDGETTE DALEY
1126 GRANT AVE
VENICE, CA  90291

BRIDGETTE DANIELS
10312 CRICKET CANYON RD
OKLAHOMA CITY, OK  73162

BRIDGETTE DASAI
541 NORCROSS WAY
SILVER SPRING, MD  20904

BRIDGETTE DAVIS
18815 BEARPATH TRL
EDEN PRAIRIE, MN  55347

BRIDGETTE ELLIOTT
92 HOLLY TREE CIR
DUNCAN, SC  29334

BRIDGETTE GIPSON
9318 MEADOW FORD CT
HUMBLE, TX  77396

BRIDGETTE HADNOT
3007 SUN CITY CT
MISSOURI CITY, TX  77459

BRIDGETTE JACKSON
2926 MEADOWBROOK DR
AUGUSTA, GA  30906

BRIDGETTE JASPER
19500 LAKE PARK DR
LYNWOOD, IL  60411

BRIDGETTE JASPER
19500 LAKE PARK DR
LYNWOOD, IL  60411

BRIDGETTE LINDSEY
42892 BERKDALE DR
BELLEVILLE, MI  48111

BRIDGETTE MILES
411 E MADISON ST
BROKEN ARROW, OK  74012

BRIDGETTE POI
281 STATE ST APT 4N
NEW LONDON, CT  06320

BRIDGETTE RUSKIN
8320 BLUFFVIEW WAY
COLORADO SPGS, CO  80919

BRIDGETTE S WILLIAMS
367 KINSMEN WAY
HAMPTON, VA  23666

BRIDGETTE SINGH
35 BEAUMONT CIR APT 3
YONKERS, NY  10710

BRIDGETTE TYUS
23119 CHURCHES ST
SOUTHFIELD, MI  48033

BRIDGETTE V WILCOX
12275 TRISH BLVD
BILOXI, MS  39532

BRIDGETTE WEIDINGER
30415 S 120TH AVE
PEOTONE, IL  60468

BRIDGETTE WILLIAMS-BROWN
PO BOX 70047
BROOKLYN, NY  11207

BRIDGETTE Z THOMAS
7909 VOLVO ST
JACKSONVILLE, FL  32244

BRIDGID THOMAS
1601 13TH ST
BEDFORD, IN  47421

BRIDGMAN ROBIN
10 GEORGE ST
EASTHAMPTON, MA  01027

BRIDJET TOLES
20 CORVINA WAY
AMERICAN CYN, CA  94503

BRIELLE GOLSON
220 W 98TH ST APT 7D
NEW YORK, NY  10025

BRIEN MEHLER
900 K AVE STE 100
PLANO, TX  75074

BRIEN SUSAN A O
4393 CRESTHAVEN DR
WESTLAKE VLG, CA  91362

BRIENNE M DIEU
316 CENTER DR
CASEYVILLE, IL  62232

BRIER BELL
2389 ROMANO CIR
PLEASANTON, CA  94566

BRIERE CHERYL
6 WINDMILL SPGS
GRANBY, CT  06035

BRIERLEY ALISON
2821 LONG HILL RD
GUILFORD, CT  06437

BRIESEN DIANNA VON
645 S STREEPER ST
BALTIMORE, MD 21224

BRIGDET CLAREY
39 WINGRA AVE
RUTHERFORD, NJ  07070

BRIGET MAYNES
10034 N 39TH LN
PHOENIX, AZ  85051

BRIGETTA HANNAH
525 REAMER DR
CARNEGIE, PA  15106

BRIGETTE BRADY
12921 BONAPARTE AVE APT 2
MAR VISTA, CA  90066

BRIGETTE E SALLADE
510 WINSTON RD
APT 144
CHATTANOOGA, TN 37405

BRIGETTE HACKETT
423 S COTTAGE HILL AVE
ELMHURST, IL  60126

BRIGETTE MARISTELA
307 RING NECK ST
AMERICAN CYN, CA  94503

BRIGETTE SALLADE
510 WINSTON RD
CHATTANOOGA, TN  37405

BRIGETTE THOMAS
4253 ARDMORE RD
CLEVELAND, OH  44121

BRIGETTE THOMAS
938 WILLERSLEY LN
CHANNELVIEW, TX  77530

BRIGETTE TRAVASOS
1324 US HIGHWAY 167
ABBEVILLE, LA  70510

BRIGGETE ANDERSON
86 AMHERST ST
EAST ORANGE, NJ  07018

BRIGGS CAREY
16 PRINCETON BLVD
KENMORE, NY  14217

BRIGGS CAROL T
5120 LILLIE ST
FORT WAYNE, IN  46806

BRIGGS CHANDRA
9564 TRENTON TRL
OLIVE BRANCH, MS  38654

BRIGGS CURTISTEEN
2825 W HUNTINGTON DR
PEORIA, IL  61614

BRIGGS DANA
231 E METZGER AVE
BUTLER, PA  16001

BRIGGS DEBBIE
16901 COD CIR UNIT D
HUNTINGTN BCH, CA  92647

BRIGGS JANICE
7244 JACOBS RD
LAKE SHORE, MN  56468

BRIGGS JENNIFER
17483 CARNTON WAY
SAN DIEGO, CA  92128

BRIGGS JUDITH
119 RHODE ISLAND RD
LAKEVILLE, MA  02347

BRIGGS KAREN
255 THUNDER CIR
BENSALEM, PA  19020

BRIGGS MARGO
8943 PALM TREE LN
PEMBROKE PNES, FL  33024

BRIGGS MARY
730 DURANGO LOOP ST
DAVENPORT, FL  33897

BRIGGS VICKI
13006 FRIENDS CREEK
CISCO, IL  61830

BRIGHAM JEANINE A
PO BOX 22
AMBOY, WA  98601

BRIGHAM LORETTA D
4610 BIESTERFIELD DR
CHARLOTTE, NC  28216

BRIGHT BETTY J
6257 TELEGRAPH RD AP
BLOOMFIELD, MI  48301

BRIGHT BRENDA
15 ROOKBRANCH CT
AIKEN, SC  29803

BRIGHT JANICE
21830 BRIARCLIFF DR
BRIARCLIFF, TX  78669

BRIGHT JEREMIAH
107 BARNES LN
EKRON, KY  40117

BRIGHT LAURA
1372 VIA DE LOS REYE
SAN JOSE, CA  95120

BRIGHT-HERRING SHER
PO BOX 2414
CNTRY CLB HLS, IL  60478

BRIGHTMAN IDA M
159 ATLANTA AVE
VAUXHALL, NJ  07088

BRIGHTMAN SHIRLEY
109 W 144TH ST APT 5
NEW YORK, NY  10030

BRIGHTMAN TRACY
26 DARTMOUTH RD
CRANFORD, NJ  07016

BRIGID BOYLE
2761 N FREDERICK AVE
MILWAUKEE, WI  53211

BRIGID DOHERTY-BREEN
43 PARK VIEW DR
STE 203
PARK RIDGE, NJ  07656

BRIGID DWYER
255 PROMENADE ST APT 120
PROVIDENCE, RI  02908

BRIGID GREENWAY
5800 LOCKWOOD DR
WASHINGTON, MI  48094

BRIGID RANSLAM
5790 GERRY LN
LARKSPUR, CO  80118

BRIGITA MONTAUTIENE
314 OSBORN AVE
PT PLEASANT, NJ  08742

BRIGITA MONTAUTIENE
314 OSBORN AVE
PT PLEASANT, NJ  08742

BRIGITA SOKOLINSKYTE
6321 83RD PL
MIDDLE VLG, NY  11379

BRIGITTA CARR
6 BURGIS LN
GUILFORD, CT  06437

BRIGITTE AUNGIER
2226 JAMES ST
SYRACUSE, NY  13206

BRIGITTE BARNES
1312 FAIRBANKS ST
APT 4
COPPERAS COVE, TX  76522

BRIGITTE BOZARD
15645 SE THIESSEN CT
MILWAUKIE, OR  97267

BRIGITTE CHAUNCEY
4055 SE 24TH TER
OCALA, FL  34480

BRIGITTE CONRAD
2065 PARKWOOD CT
GRAFTON, WI  53024

BRIGITTE GILMORE
349 BEACH 57TH ST APT 4A
ARVERNE, NY  11692

BRIGITTE GRISSOM
6406 SINCLAIR ST
AMARILLO, TX  79119

BRIGITTE HENNINGSEN
2812 N AUBURN CT UNIT F210
PALM SPRINGS, CA  92262

BRIGITTE HOLTAN
2249 OAKVILLE WALTZ RD
NEW BOSTON, MI  48164

BRIGITTE JOHNSON
13939 S WABASH AVE
RIVERDALE, IL  60827

BRIGITTE LACKEY
972 STONE RD
WILLIAMSTOWN, VT  05679

BRIGITTE LOCKNER
966 1/2 W 42ND ST
LOS ANGELES, CA  90037

BRIGITTE MONTMORENCY
205 31ST ST # 2
BROOKLYN, NY  11232

BRIGITTE OLSON
1415 SHEARWATER LN NW
SEABECK, WA  98380

BRIGITTE RAHM
PO BOX 43
COTTEKILL, NY  12419

BRIGITTE ROGERS
10324 ASHLEY FARM DR
MATTHEWS, NC  28105

BRIGITTE STORTI
45 YARWOOD RD
PINE BUSH, NY  12566

BRIGITTE STOUT
24847 RED CLOUD DR
CONIFER, CO  80433

BRIGITTE TIMMONS
4900 FAN WOOD WAY
ANTELOPE, CA  95843

BRII SEBASTIAN
228 SPRUCE ST
SANTA FE, NM  87501

BRILEY JUDY L
204 WALKER RD
COTTONTOWN, TN  37048

BRILEY MARY
13972 HOLLOWGREEN DR
HOUSTON, TX  77082

BRILL DOROTHY
180 DOGWOOD LN
STAMFORD, CT  06903

BRILL RANDEE
10158 BROOKVILLE LN
BOCA RATON, FL  33428

BRILLANTE MURPHY
2647 ORCHARD HEIGHTS RD NW
SALEM, OR  97304

BRIMA KAMARA
PO BOX 1762
NEW BRUNSWICK, NJ  08903

BRIMMER GENEVIA B
3618 3RD ST
NEW ORLEANS, LA  70125

BRIMM-FORBES LYNDA
4230 SPRINGHILL RD
TALLAHASSEE, FL  32305

BRIMS VICKY
1202 N BEACHWOOD DR
BURBANK, CA  91506

BRIN BERNICE
4605 TUTU PARK MALL
ST THOMAS, VI  00802

BRINCKERHOFF JEFF
24534 SUNSHINE DR
LAGUNA NIGUEL, CA  92677

BRINCKMANN PAT
3135 CHARTER CLUB DR
TARPON SPGS, FL  34688

BRINDAROVA ELIZABET
2103 BROWNSVILLE RD
PITTSBURGH, PA  15210

BRINEL JOY PHILLIPS
12633 EAGLE TRACE BLVD N
CORAL SPRINGS, FL  33071

BRINEY DIANE
220 CAYUSE TRL
SEDONA, AZ  86336

BRINK BEVERLY L
PO BOX 6839
TAHOE CITY, CA  96145

BRINK LOIS J
702 W 33RD ST
HASTINGS, NE  68901

BRINKA BORDING
PO BOX 99
LAYTONVILLE, CA  95454

BRINKGUILLOT VICTOR
4887 CHURCH RD
DOYLESTOWN, PA  18902

BRINKLEY LINDA
3142 BRIDGEVIEW DR
JACKSONVILLE, FL  32216

BRINKLEY MARGIE
2718 E PRESTON ST
BALTIMORE, MD  21213

BRINKLEY SUSAN
12500 SAINT ANDREWS
OKLAHOMA CITY, OK  73120

BRINKMAN COLLEEN
3114 APPLEGATE TER
BOWIE, MD 20716

BRINKMAN MARY
4062 BRINKS LN
COOL, CA 95614

BRINKMANN KARI
23191 HIGHWAY 62
GARFIELD, AR 72732

BRINKMANN LINDA
109 NANCY ST
BABYLON, NY 11704

BRINKMANN LINDA
11597 PURSE DR
MANASSAS, VA 20112

BRINKS KIELEY
PO BOX 584
HARTLAND, MI 48353

BRINSON APRIL
171 PROSPECT AVE
ASBURY PARK, NJ 07712

BRINSON MARLA D
7002 KENNEDY BLVD E
WEST NEW YORK, NJ 07093

BRIONES NEL
15306 STEVENS AVE
BELLFLOWER, CA 90706

BRIONNEA WILLIAMS
1488 BRANCH DR
TUCKER, GA 30084

BRIONY FOREMAN
9218 RIDGEFIELD CIR
FREDERICK, MD 21701

BRIOTTI JOAN
30 WOLF HILL RD
WOLCOTT, CT 06716

BRISCOE CHERONNE
2315 STROTMAN RD
LOUISVILLE, KY 40216

BRISCOE MARY
1200 AMESBURY AVE
LIBERTY, MO 64068

BRISCOE SALLY
CMR 414 BOX 2359
APO, AE 09173

BRISCOE TAMMY M
125 CREDEUR RD
SCOTT, LA 70583

BRISCOE YOLANDA
13491 ADAM TEMPLET R
GONZALES, LA 70737

BRISEPIERRE JERI
4125 W MARDON AVE
LAS VEGAS, NV 89139

BRISKER BEVERLY
96 REGENCY RD
ALPHARETTA, GA 30022

BRISKINA TATYANA
2425 HARING ST APT 6
BROOKLYN, NY 11235

BRISTER SONYA
5704 CARRIAGEWAY CT
RICHMOND, VA 23234

BRISTOL BARBARA
1470 STERLING PL APT
BROOKLYN, NY 11213

BRISTOL JODY
11929 TIVOLI PARK RO
SAN DIEGO, CA 92128

BRISTOL LARAINE POH
2340 NARCISSUS CT
LEHIGH ACRES, FL 33936

BRISTOL LINDA
25 YARMOUTH ST
PITTSFIELD, MA 01201

BRISTOW KATHY
3416 COLLEGE AVE
ALTON, IL 62002

BRITA ALANDER
PO BOX 1703
WARD COVE, AK 99928

BRITANIE OLVERA
6329 AVERY ISLAND AVE
AUSTIN, TX 78727

BRITANY ZELGOWSKI
25102 TOWN WALK DR
HAMDEN, CT 06518

BRITNE AMOS
3426 W MAIN ST APT 2
KALAMAZOO, MI 49006

BRITNEY EDNEY
1575 OLD CLEAR CREEK RD
HENDERSONVLLE, NC  28792

BRITNEY FELDER
6902 FORBES BLVD
SEABROOK, MD  20706

BRITO CAROLE
124 LUGAR DE ORO ST
SANTA FE, NM  87501

BRITO LAURA
123 CHESTNUT DR
BARNEGAT, NJ  08005

BRITO MANDY
1179 GALLEY AVE
MANAHAWKIN, NJ  08050

BRITO SANDRA S
1508 CAMINO ALTO
FULLERTON, CA  92833

BRITSKE KATHI
848 FARMINGDALE RD
JACKSON, NJ  08527

BRITT ALICE BALL
3579 13TH ST NW
WASHINGTON, DC  20010

BRITT BARRIELEIGH
514 DOAT ST UPPR
CHEEKTOWAGA, NY  14211

BRITT BORN
100 E CENTRAL PKWY STE 601
CINCINNATI, OH  45202

BRITT E BARNES
19160 81ST PL N
MAPLE GROVE, MN  55311

BRITT E BARTON
16231 E PRINCETON CIR
AURORA, CO  80013

BRITT K
5115 HERITAGE LN
ALEXANDRIA, VA  22311

BRITT MICHELLE
5844 WESTOWER DR APT
RICHMOND, VA  23225

BRITT MICHELSEN
14 SILKBAY PL
SPRING, TX  77382

BRITT PHELPS
101 HEATHER HILL LN
WINCHESTER, VA  22603

BRITT STEINHARDT
150 SE 25TH RD APT 6F
MIAMI, FL  33129

BRITT TAMI
384 GA HIGHWAY 292
VIDALIA, GA  30474

BRITT TANYA
5221 2ND AVE
DETROIT, MI  48202

BRITT TONYA
2010 WAGNER LN
INDIANAPOLIS, IN  46203

BRITT VANESSA
489 COX LN
LUMBERTON, NC  28360

BRITT VANESSA C
489 COX LN
LUMBERTON, NC  28360

BRITTA STARKE
PO BOX 16623
CHAPEL HILL, NC  27516

BRITTAINY DAVENPORT
5333 W CARSON RD
LAVEEN, AZ  85339

BRITTANEY CRIBB
344 GLENDENNING PL
WAUKEGAN, IL  60087

BRITTANI PRESCHEL
745 HEMPSTEAD AVE
ORLANDO, FL  32803

BRITTANNY BLACK
2660 MIKOTA PL
HELENA, MT  59601

BRITTANTY BURKS
10649 JORICK RD
JACKSONVILLE, FL  32225

BRITTANY ABEIJON
35 E HARBOR DR
LAKE ZURICH, IL  60047

BRITTANY ARCENEAUX
106 4TH ST
PORT ALLEN, LA  70767

BRITTANY BELSON
4309 STONEHILL CT
TEMPLE, TX 76502

BRITTANY BORN
100 E CENTRAL PKWY STE 601
CINCINNATI, OH 45202

BRITTANY BOYD
150 WESTWOOD AVE
ORANGEBURG, SC 29115

BRITTANY BURNS
2601 BURLAWN CT
COLUMBUS, OH 43235

BRITTANY CUNNINGHAM
3220 AVENUE H APT 5A
BROOKLYN, NY 11210

BRITTANY ELLIOT PATRONELL
24539 TRIBECA LN
KATY, TX 77493

BRITTANY FIFE
630 OSCEOLA DR
EGLIN AFB, FL 32542

BRITTANY HAWKINS
2605 13TH ST SE
DECATUR, AL 35601

BRITTANY HOLMAN
40 PRISCILLA LN
STRATFORD, CT 06615

BRITTANY J SMITH
4836 SWINFORD CT
DUBLIN, CA 94568

BRITTANY KELLETT
104 CROWS FOOT DR
NORTH EAST, MD 21901

BRITTANY KELLOGG
6797 FAYETTE ST
HAYMARKET, VA 20169

BRITTANY KRAMER
PO BOX 14
STAPLETON, NE 69163

BRITTANY LEISCHNER
2866 WOODLAND PL
BISMARCK, ND 58504

BRITTANY M SMALLWOOD
1344 US HIGHWAY 13 S
AHOSKIE, NC 27910

BRITTANY MILLER
613 WESTMINSTER DR
WASHINGTON, IL 61571

BRITTANY NANCE
3415 MT RAINIER DR
LOUISVILLE, KY 40241

BRITTANY OLIVER
18390 HIGHWAY 45
MACON, MS 39341

BRITTANY PITAUD
2409 CLARENDON RD APT 2
BROOKLYN, NY 11226

BRITTANY SCOTT
275 COUNTY ROAD 881
CRANE HILL, AL 35053

BRITTANY SCOTT
6123 N CHANNING CIR
FRESNO, CA 93711

BRITTANY SINCLAIR-CROCKE
8741 BLUFFCREEK LN
PLANO, TX 75024

BRITTANY SMITH
33987 US HIGHWAY 264 E
BELHAVEN, NC 27810

BRITTANY WALKER
971 PALOMA RD
DEL REY OAKS, CA 93940

BRITTANY WHITE
204 POST CANYON RD APT 204
VIRGINIA BCH, VA 23451

BRITTEN MARCY
2054 MAIN ST
BROCKWAY, PA 15824

BRITTINGHAM AMANDA
319 S STONECREST RD
OLATHE, KS 66061

BRITTINGHAM SUSAN G
9949 FREDERICK RD
ELLICOTT CITY, MD 21042

BRITTNAY LANDOE
30804 1ST PL S
FEDERAL WAY, WA 98003

BRITTNEY BATTLE
9959 S CICERO AVE APT 1G
OAK LAWN, IL 60453

BRITTNEY FISHER
4273 FRONTIER DR
AMMON, ID 83406

BRITTNEY HORTON
3539 MARY TAYLOR RD
APT 1400
BIRMINGHAM, AL 35235

BRITTNEY POOL
407 S SW AVENUE K
SEMINOLE, TX 79360

BRITTNIE BOHRN
296 MEADOWVIEW DR
SAGLE, ID 83860

BRITTO DEBORA A
339 NARRAGANSETT PKW
WARWICK, RI 02888

BRITTON EMILEE
1218 W 11TH AVE
EUGENE, OR 97402

BRITTON FRANCESCA
1413 WHITTIER ST NW
WASHINGTON, DC 20012

BRITTON GARY
252A W 5TH AVE
DUGWAY, UT 84022

BRITTON JACQUELINE
8708 W HARBOR BLVD
PEORIA, AZ 85383

BRITTON LAURA
481 W 2025 N
CENTERVILLE, UT 84014

BRITTON LINDA
1019 N 2ND ST
SAN JOSE, CA 95112

BRITTON LINDSAY
252A W 5TH AVE
DUGWAY, UT 84022

BRITTON NINA MCANIN
2710 HILLSHIRE DR
DEER PARK, TX 77536

BRITTON PATTY
W3060 850TH AVE
SPRING VALLEY, WI 54767

BRITTON THERESA
88 MAPLE AVE # E
EATONTOWN, NJ 07724

BRITUS MARIE
14724 DAY LILY CT
ORLANDO, FL 32824

BRITZ PATRICIA
10249 CHARTER POINT
MECHANICSVLLE, VA 23116

BRIZZOLARA DONNA
3746 HOPPER HILL RD
CINCINNATI, OH 45255

BRKIC SABINA
FLUOR
APO, AE 09354

BRLETIC DONNA L
211 CURRY HOLLOW RD
WEST MIFFLIN, PA 15122

BRMCCURRY
4211 SPRINGDALE DR
ODESSA, TX 79762

BRNILOVICH JOAN
4956 CURRY RD
PITTSBURGH, PA 15236

BROACH CASSANDRA
5433 RED COACH RD
KETTERING, OH 45429

BROAD CONSILIA
629 SPRUCE ST
OLYPHANT, PA 18447

BROAD SANDRA
626 SE 45TH TER
OCALA, FL 34471

BROADFIELD BEVERLY
3031 DONNINGTON CT
JEFFERSONTON, VA 22724

BROADUS NYASA
10119 BROCK DR
SILVER SPRING, MD 20903

BROADWATER JOYCE
31 WYOMING AVE
PORTLAND, ME 04103

BROADWATER KIMBERLY
1155 PENNSYLVANIA AV
BROOKLYN, NY 11239

BROADWATER SUSAN
211 MCKINLEY ST
WESTERNPORT, MD 21562

BROADWAY NANCY
2291 STEFFY RD
SUFFIELD, OH 44260

BROADWELL GILDA
PO BOX 2474
STUART, FL 34995

BROCCO ANGELA
1519 EMILY ST
PHILADELPHIA, PA 19145

BROCCOLI JENNIFER
86 RALEIGH RD
ASHEVILLE, NC 28803

BROCCOLI JENNIFER A
86 RALEIGH RD
ASHEVILLE, NC 28803

BROCK BRITTANY
6129 YARBROUGH RD
SHREVEPORT, LA 71119

BROCK GLORIA C
207 E LEWIS RD
MONTGOMERY, LA 71454

BROCK JOYCE
5750 W MICHELLE DR
GLENDALE, AZ 85308

BROCK MELINDA
2360 W BROAD ST APT
ATHENS, GA 30606

BROCK R KERR
1260 DARRYDOON CT
SAN JOSE, CA 95121

BROCK SHANA
2376 MILES CT
LAKELAND, FL 33812

BROCK TESSA
7620 E MAJESTIC PALM
TUCSON, AZ 85756

BROCKINGTON WANDA
1944 MILL POND DR
CHESAPEAKE, VA 23320

BROCKMOELLER CINDY
4103 SNIPE LN
LAND O LAKES, FL 34639

BROCKOVICH REEVI
4060 RAMROD CIR
RENO, NV 89519

BROCKUS MARTHA
7467 SWAMP OAK LN
EDWARDSVILLE, IL 62025

BROCKWAY CRISTA
123 SPRUCE TRL
SWEDESBORO, NJ 08085

BROCKWAY LINDA
6810 S CEDAR ST STE
LANSING, MI 48911

BROCKWELL LINDA
42 NORTHRIDGE CIR
WICKENBURG, AZ 85390

BRODERICK BARBARA
11104 122ND LN NE AP
KIRKLAND, WA 98033

BRODERICK COURTNEY
4027 ASHBROOK CIR
SAN JOSE, CA 95124

BRODERICK RUTH
857 PARK CHASE DR
EVANS, GA 30809

BRODIE MARION
1129 FERNHILL WAY
EL CAJON, CA 92020

BRODOWY JERALYN
3300 GRAF ST UNIT 4
BOZEMAN, MT 59715

BRODSKY CYNTHIA
11 BLACKFORD AVE
YONKERS, NY 10704

BRODSKY KAREN
23 VINEDALE RD
BROCKTON, MA 02301

BRODY NONIE P
169 PARK AVE APT 2E
COHOES, NY 12047

BRODY SHEILA
2099 REGENTS BLVD
WEST PALM BCH, FL 33409

BROECKER ERIN
401 BONICELLI CT
ROSEVILLE, CA 95747

BROECKER LOIS
PO BOX 15
SILVERWOOD, MI 48760

BROEKEMA JO
21131 WETUMKA RD
TUOLUMNE, CA  95379

BROESKI JAMIE
24937 W OAK AVE
LAKE VILLA, IL  60046

BROFSKY BARBARA
18 BRUNO LN
STATEN ISLAND, NY  10307

BROGDON SHARON
2955 W 29TH ST APT 1
BROOKLYN, NY  11224

BROGI LESLIE
4104 226TH PL SW
MOUNTLAKE TER, WA  98043

BROGLIO COSIMA
PO BOX 875
CEDAR RIDGE, CA  95924

BROGSDALE DARCEL
1209 E 60TH ST
CHICAGO, IL  60637

BROIHAHN SUE
5741 TUDOR DR
FITCHBURG, WI  53711

BROIS MELISSA J
804 MEADOW FIELD CT
MOUNT AIRY, MD  21771

BROKAW MARION
3611 QUAIL RIDGE LN
MATTHEWS, NC  28104

BROKAW TERRI
780 WORTHINGTON CIR
TALLMADGE, OH  44278

BROKENBOUGH MARIE
1412 PARK AVE
PLAINFIELD, NJ  07060

BROKING YARA L
13 GARDEN ST APT 1
LITTLE FERRY, NJ  07643

BROKMEYER CHARLOTTE
3500 NORTHSTAR RD AP
RICHARDSON, TX  75082

BROLLY JENNIFER
56 N KINGS AVE
LINDENHURST, NY  11757

BROMBACHER LEE
6 SOUTH ST
EYNON, PA  18403

BROMFIELD AMY
1201 NW 202ND ST
MIAMI, FL  33169

BROMLEY SHANEKA
319 REMO RD
HEATHSVILLE, VA  22473

BRONA HAMMER
6919 169TH ST
FRESH MEADOWS, NY  11365

BRONEZ MELISSA
PO BOX 4
GARRETT PARK, MD  20896

BRONIAK MOLLY
3000 DERRY ST
HARRISBURG, PA  17111

BRONKEMA SHARON E
464 E SAN JOSE RD
PALM SPRINGS, CA  92264

BRONNA HIGHTOWER
1524 E RIDGE AVE
CHATTANOOGA, TN  37412

BRONSBURG PAIGE
663 SHOEMAKER AVE
WEST WYOMING, PA  18644

BRONSON ASHAKI
7259 NW 23RD ST
PEMBROKE PNES, FL  33024

BRONSON DEBORAH L
34502 N SAGE DR
BENTON CITY, WA  99320

BRONSON JUDITH
1199 N TERRY ST SPC
EUGENE, OR  97402

BRONSON JULIE
4330 KIMBELL RD
TERRY, MS  39170

BRONWELL FRANCIS
150 DAWSON AVE
WEST HAVEN, CT  06516

BRONWEN BLEDSOE
420 W BUFFALO ST
ITHACA, NY  14850

BRONWEN HUNTER
4235 KEYSTONE AVE
CULVER CITY, CA 90232

BRONWEN KAYE
6320 GEORGETOWN PIKE
MCLEAN, VA 22101

BRONWEN WARREN
1296 LAKE CHARLES AVE
CHESTERTON, IN 46304

BRONWYN BURKE
1659 WINTON AVE
SPEEDWAY, IN 46224

BRONWYN GRANT
690 W BROADWAY APT 108
ANAHEIM, CA 92805

BRONWYN K KITTO
624 MATHER AVE
ISHPEMING, MI 49849

BRONWYN STEPHANZ
2700 VISTA GRANDE DR NW
ALBUQUERQUE, NM 87120

BRONWYN TAYLOR
171 BROAD ST
CATSKILL, NY 12414

BRONWYN WEYGANDT
258 BROOK RD
BOULDER, CO 80302

BRONZELL KAREN
1001 W 15TH ST UNIT
CHICAGO, IL 60608

BROODRYK MARNE
PO BOX 8705
WILLIAMSBURG, VA 23187

BROOK GOINS
1204 FLORA WAY
RIDGECREST, CA 93555

BROOK HOLLIE
5375 RED OAK DR
COOPERSBURG, PA 18036

BROOK LEMING
716 FOXWOOD DR
LAFAYETTE, IN 47905

BROOK PESTA
125 SIOUX AVE
BISMARCK, ND 58501

BROOK STANGLER
10630 ROCKFORD RD APT 201
PLYMOUTH, MN 55442

BROOKE BAKER
5880 GRISWOLD RD # 1
BYRON, NY 14422

BROOKE BARBATA
109 LODGEPOLE CIR
BTLMT MESA, CO 81635

BROOKE BRINSON
437 N OAKHURST DR APT 104
BEVERLY HILLS, CA 90210

BROOKE CHENEY
1019 MEADOW HOLLOW CV
TAYLORSVILLE, UT 84123

BROOKE DOBSON
7082 HITES COVE RD
MARIPOSA, CA 95338

BROOKE FOLINO
9 E 73RD ST
HARVEY CEDARS, NJ 08008

BROOKE GAMBREL-MCCARTHY
2005 TONI ST
PENSACOLA, FL 32504

BROOKE GINTERT
2900 BIRD AVE APT 17
MIAMI, FL 33133

BROOKE GOODBARY
2715 W KETTLEMAN LN STE 203
HOUSE
LODI, CA 95242

BROOKE HASSELL
1809 DAVIDSON ST
ALIQUIPPA, PA 15001

BROOKE HAYMAKER
3152 HEMINGWAY LN
LEXINGTON, KY 40513

BROOKE HEGGE
56771 FOREST BLVD
PINE CITY, MN 55063

BROOKE HERSHEY
2181 VENTANA LN
RALEIGH, NC 27604

BROOKE KATHRYN
520 LOST TREE LN
KNOXVILLE, TN 37934

BROOKE KING
806 PICKWICK ST
SHEFFIELD, AL  35660

BROOKE KNAPP
68 CENTRAL ST
ASHLAND, MA  01721

BROOKE LOVELL
34B BAYNE ST
NORWALK, CT  06851

BROOKE LUCKINGHAM
793 MAIN ST
MERIDEN, CT  06451

BROOKE MACNEE
9420 HAWTHORNE GLEN DR
GROSSE ILE, MI  48138

BROOKE MAKUSKI
1660 N LA SALLE DR APT 1904
CHICAGO, IL  60614

BROOKE MENDEL
26 DEBBIE CT
WAYNE, NJ  07470

BROOKE N COBLE
122 ARNOLD HTS
WAYNESVILLE, NC  28786

BROOKE NAVARRE
6712 JUNO ST
FOREST HILLS, NY  11375

BROOKE NELSON
219 LAKE ST S STE B
KIRKLAND, WA  98033

BROOKE PADGETT
1205 WISTERIA DR
HICKORY, NC  28602

BROOKE PATRICK
3412 BLUE RIDGE DR
CARPENTERSVLE, IL  60110

BROOKE PRESCOTT
2114 S LIPSCOMB ST
AMARILLO, TX  79109

BROOKE SAHIN
102 KENILWORTH PARK DR
APT 4B
TOWSON, MD  21204

BROOKE TRUIJLLO
3123 LA PAZ LN
SANTA FE, NM  87507

BROOKE WALKER
110 S RANGER BLVD
WINTER PARK, FL  32792

BROOKE WIGAND
5825 COURTYARD CRES
INDIANAPOLIS, IN  46234

BROOKE WONGUS
1418 STONE BOUNDARY RD
CAMBRIDGE, MD  21613

BROOKHART DIANE
PO BOX 474
BRANCHVILLE, NJ  07826

BROOKHOUSER SUSAN
31600 CHAMPIONS CIR
TEMECULA, CA  92591

BROOKINS DORENE C
87 HATCH AVE
SAINT PAUL, MN  55117

BROOKINS PRISCILLA
10824 GRANTWOOD AVE
CLEVELAND, OH  44108

BROOKLAND ALYSSA
2200 BENJAMIN FRANKL
PHILADELPHIA, PA  19130

BROOKMAN JAMIE
20 SLEEPY HOLLOW RD
RYE BROOK, NY  10573

BROOKS ANN
4024 DEER VIEW RD
GRETNA, VA  24557

BROOKS ANNE MARIE
3810 W IRONWOOD HILL
TUCSON, AZ  85745

BROOKS ATIYA
142 PARK PL
IRVINGTON, NJ  07111

BROOKS BERNICE
2316 ARUNAH AVE
BALTIMORE, MD  21216

BROOKS BETHANN
1626 REED RD
PENNINGTON, NJ  08534

BROOKS BLANCA N
PO BOX 194
MOUNT JEWETT, PA  16740

BROOKS CAROL
8025 ISLAND VIEW CT
DENVER, NC  28037

BROOKS CAROLYN
404 PEPPER DR
VALLEJO, CA  94589

BROOKS CASSANDRA
11020 HUEBNER OAKS A
SAN ANTONIO, TX  78230

BROOKS CHARLOTTE
1812 GREENWAY ST
GILMER, TX  75644

BROOKS CHERIE L
14 KNOB CT
DURHAM, NC  27703

BROOKS CLARA
7953 TOWNSHIP LINE R
WAYNESVILLE, OH  45068

BROOKS CLYDE
2410 BENTON BLVD
KANSAS CITY, MO  64127

BROOKS COURTNEY
7607 S ARBORY LN
LAUREL, MD  20707

BROOKS CRISTINA
2917 N MASON AVE
CHICAGO, IL  60634

BROOKS EMMA M
407 RUE DE CHATEAU
STONE MTN, GA  30083

BROOKS FAYE
108 CHANNEL CV
JAMESTOWN, NC  27282

BROOKS FELICHIA
922 CORA LEE DR
FAYETTEVILLE, NC  28303

BROOKS FELIX C
11832 CRITTON CIR
WOODBRIDGE, VA  22192

BROOKS FLORA M
5908 CLOVERLEAF AVE
CLINTON, MD  20735

BROOKS GINA
3312 MILFORD MILL RD
BALTIMORE, MD  21244

BROOKS HOLLIE
3327 TELEGRAPH RD
BLISS, NY  14024

BROOKS JACQUELINE
4909 N TASMAN DR
COEUR D ALENE, ID  83815

BROOKS JENNIFER G
5032 HIGHLAND MEADOW
FORT WORTH, TX  76132

BROOKS JOYCE
3529 PONDROM ST
DALLAS, TX  75215

BROOKS KASSANDRA
317 HARRELL DR
LAFAYETTE, LA  70503

BROOKS KATE
924 BENSON LN
FT COLLINS, CO  80525

BROOKS LEOLA
9319 OCALA ST
SILVER SPRING, MD  20901

BROOKS LEONARD
106 NORTH ST
ROCKVILLE, MD  20850

BROOKS LINDA K
3809 BLOWING LEAF PL
DUMFRIES, VA  22025

BROOKS MARGARET
35425 54TH AVE S
AUBURN, WA  98001

BROOKS MARVELL
8784 GOODFELLOW BLVD
SAINT LOUIS, MO  63147

BROOKS MAUREEN
440 KING AVE
BRONX, NY  10464

BROOKS NELIA
446 ESSEX ST
S HAMILTON, MA  01982

BROOKS ODESSA
62 FOX HOLLOW LN
SEWELL, NJ  08080

BROOKS PAMELA
730 LINDEN BLVD APT
BROOKLYN, NY  11203

BROOKS PATRICIA
6594 162ND ST APT 3E
FLUSHING, NY  11365

BROOKS PATRICIA A
1849 TOWSON LN
HORN LAKE, MS  38637

BROOKS RACHEL
20 DESNA ST
PISCATAWAY, NJ  08854

BROOKS RITA
101 PEPPERTREE DR
MEBANE, NC  27302

BROOKS SANDRA
5 MILL LN
NORTON, MA  02766

BROOKS SHARON
2833 WATERS EDGE CT
BRYANS ROAD, MD  20616

BROOKS SHELIA
PO BOX 534
KNIGHTDALE, NC  27545

BROOKS SHELLEY
288 COUNTY ROAD 552
FYFFE, AL  35971

BROOKS SHERRY
3000 PHILLIPS DR
ALBANY, GA  31721

BROOKS SUSAN
1801 WESTLAKE DR APT
WEST LAKE HLS, TX  78746

BROOKS TAMMIE
10455 SW 146TH TER
MIAMI, FL  33176

BROOKS TANITA
4696 NUNN CT
BRENTWOOD, CA  94513

BROOKS TIFFANY
4160 LA VALSE ST APT
GRAND PRAIRIE, TX  75052

BROOKS TONESHA
6208 LEOLA WAY
SACRAMENTO, CA  95824

BROOKS VANESSA
7861 RITCHIE HWY
GLEN BURNIE, MD  21061

BROOKSLEY WYLIE
225 CHESWOLD LN
CURIE CONCRETE
HAVERFORD, PA  19041

BROOKY DARGAN
205 WOODBURNE LN
NEWPORT NEWS, VA  23602

BROOKY KATHY
1007 LONG RUN RD
MCKEESPORT, PA  15132

BROOM CYNTHIA DENIS
6224 BAYBERRY DR
COLUMBUS, GA  31907

BROOME ALISON
1881 CRAIGSHIRE RD
SAINT LOUIS, MO  63146

BROOME SANDRA
21 FRENCH RD
MANCHESTER, CT  06042

BROOMFIELD MADELINE
4528 SMART ST APT 2A
FLUSHING, NY  11355

BROS CECILIA
105 DRYSDALE CT
CARY, NC  27511

BROSCHEIT VICKI
PO BOX 1447
WEST TISBURY, MA  02575

BROSHIOUS CECELIA
1036 HERITAGE CV
OREGON, OH  43616

BROSNAHAN MEGHAN
49 LINDA ST
SAN FRANCISCO, CA  94110

BROSNAN HELEN
709 WOODSIDE WAY APT
SAN MATEO, CA  94401

BROSNAN JEAN
719 SHETLAND ST
ROCKVILLE, MD  20851

BROST LACIE
731 NW 42ND ST
BLUE SPRINGS, MO  64015

BROTHERSON LAURA
3144 S TAGISH PL
MERIDIAN, ID  83642

BROTHERTON LIZ
812 LUMSDEN RESERVE
BRANDON, FL  33511

BROUGHER BERVERLY
900 S 94TH ST APT 10
CHANDLER, AZ  85224

BROUGHTON GALE
292 LINCOLN PL APT 3
BROOKLYN, NY  11238

BROUGHTON SANDRA L
7587 3RD AVE
HESPERIA, CA  92345

BROUILLARD LINDA
18 EDMATTERIC DR
NASHUA, NH  03062

BROUILLETTE PATRICI
3243 PLANTATION KEY
BATON ROUGE, LA  70816

BROUSE BRENDA L
30 WALTER RD
DANVILLE, PA  17821

BROUSSARD BELLA
1033 BEAR CREEK CIR
BREAUX BRIDGE, LA  70517

BROUSSARD COURTNEY
1330 CYPRESS ISLAND
ST MARTINVLLE, LA  70582

BROUSSARD JAMIE
225 IROQUOIS ST
BILOXI, MS  39530

BROUSSARD JEN
8155 E FAIRMOUNT DR
DENVER, CO  80230

BROUSSARD KATHY
811 N MORTON ST
JENNINGS, LA  70546

BROUSSARD MELANIE
10624 SW 75TH LN
MIAMI, FL  33173

BROUSSARD SHAWN
PO BOX 740411
NEW ORLEANS, LA  70174

BROUWER CYNTHIA
602 BITTNER BLVD
NOKOMIS, FL  34275

BROWDER AUDREY
6400 W BERTEAU AVE A
CHICAGO, IL  60634

BROWDER HOPE
16201 WATERVILLE RD
JACKSONVILLE, FL  32226

BROWDER STEPHANE
5 WARBLER WAY
GALES FERRY, CT  06335

BROWELL FRANCIS
150 DAWSON AVE
WEST HAVEN, CT  06516

BROWER DEBRA
1576 MCDANIEL DR
ASHEBORO, NC  27205

BROWER GERALDINE
178 E 80TH ST APT 2C
NEW YORK, NY  10075

BROWER LINDA
1337 PARK AVE APT 1
COLUMBUS, WI  53925

BROWER MARISSA
8675 BELLEAU WOODS D
CHATTANOOGA, TN  37421

BROWER SHELLEY
4736 W 5055 S
KEARNS, UT  84118

BROWN A
2333 PALOMIRA CT
CHULA VISTA, CA  91915

BROWN A
27 EDISON LN
WILLINGBORO, NJ  08046

BROWN ABBY L
121 FLORENCE RD
WALTHAM, MA  02453

BROWN ADELINE
3723 N 10TH ST
MILWAUKEE, WI  53206

BROWN ADELINE
4716 MARYKNOLL RD
PIKESVILLE, MD  21208

BROWN ALEXIS
3154 CAVENDISH DR
LOS ANGELES, CA  90064

BROWN ALMA
8036 WATERFORD CIR A
MEMPHIS, TN  38125

BROWN ALYSSA
5500 GREENS CT
FARMINGTON, NM  87402

BROWN AMANDA
4002 WILLOWIND DR
PASADENA, TX  77504

BROWN ANDREA
15244 DIEKMAN CT
DOLTON, IL  60419

BROWN ANDREA
17109 SW 33RD CT
MIRAMAR, FL  33027

BROWN ANDREA
5913 HEATHERSTONE DR
RALEIGH, NC  27606

BROWN ANDREA M
8633 S MARYLAND AVE
CHICAGO, IL  60619

BROWN ANN
3604 POTOMAC AVE
DALLAS, TX  75205

BROWN ANNA
1049 MORNING DR
HURLEY, VA  24620

BROWN ANNA
255 BUTLER LN
DRIGGS, ID  83422

BROWN ANNE
1309 WOOD MILL DR
SPRINGFIELD, IL  62704

BROWN ANNETTE
PO BOX 4042
INGLEWOOD, CA  90309

BROWN ANNETTE T
982 W NATIONAL ST
HERNANDO, FL  34442

BROWN ARLENE
62 E WHISTLERS BEND
THE WOODLANDS, TX  77384

BROWN ARVILLA
11643 CHIMNEY ROCK R
HOUSTON, TX  77035

BROWN BARBARA
555 NORTH AVE APT 7L
FORT LEE, NJ  07024

BROWN BEATRIS
3825 153RD ST W
ROSEMOUNT, MN  55068

BROWN BETH
8835 EDINBURGH CIR
HGHLNDS RANCH, CO  80129

BROWN BETTIE J
1627 N 28TH ST
LINCOLN, NE  68503

BROWN BOBBI
2120 MIMOSA ST
RICHMOND, VA  23224

BROWN BOBBIE
1310 BLUE DIAMOND DR
MISSOURI CITY, TX  77489

BROWN BOBBIE
2509 N WOODLAWN ST
WEST MEMPHIS, AR  72301

BROWN BONITA
1206 THISTLE DR
MESQUITE, TX  75149

BROWN BONNIE
1930 BAY RD
MIAMI BEACH, FL  33139

BROWN BRENDA J
401 S MANGONIA CIR
WEST PALM BCH, FL  33401

BROWN BRITTANY
2934 YULUPA AVE
SANTA ROSA, CA  95405

BROWN CARLENE
3019 CRUGER AVE FL 3
BRONX, NY  10467

BROWN CARMEN
2771 RYEWOOD AVE APT
COPLEY, OH  44321

BROWN CARMEN N
1040 E 54TH ST
BROOKLYN, NY  11234

BROWN CAROL
7734 POE ST
DETROIT, MI  48206

BROWN CAROL A
1000 CLOVE RD APT LL
STATEN ISLAND, NY 10301

BROWN CAROL A
67 FULTON ST
MASSAPEQUA PK, NY 11762

BROWN CAROL M
7932 SIR BARTON CT
CHARLOTTE, NC 28215

BROWN CAROLINE M
1391 S HERCULES AVE
CLEARWATER, FL 33764

BROWN CAROLYN
609 COLUMBUS AVE APT
NEW YORK, NY 10024

BROWN CAROLYN L
200 23RD ST APT B37
MERIDIAN, MS 39301

BROWN CASSANDRA
4190 SUITLAND RD APT
SUITLAND, MD 20746

BROWN CATHERINE
267 E 195TH ST
EUCLID, OH 44119

BROWN CATHERINE
892 BARTELLS RD
HEMINGWAY, SC 29554

BROWN CATHY
4 BRIARWOOD DR
KENNEBUNKPORT, ME 04046

BROWN CECILE
5613 PEMBROKE AVE
BALTIMORE, MD 21207

BROWN CECILIA P
150 WILLIAM CLASSEN
SAN ANTONIO, TX 78232

BROWN CELESTE
5555 VAN DIEST RD
WINNEMUCCA, NV 89445

BROWN CELESTINA
3030 REN WAY
MADERA, CA 93637

BROWN CHANTELL
6080 BAILEYS CREEK D
MILLINGTON, TN 38053

BROWN CHRISTINE
100 DEPUTED TESTAMON
HVRE DE GRACE, MD 21078

BROWN CHRISTINE
15112 DEER MEADOW DR
LUTZ, FL 33559

BROWN CHRISTY
1428 S SUNKIST AVE
WEST COVINA, CA 91790

BROWN CINDY
2304 CHESTNUT RD
VESTAVIA, AL 35216

BROWN CINDY
6358 MONITOR LN
INDIANAPOLIS, IN 46220

BROWN CLARA B
324 THIMBLEBERRY DR
VASS, NC 28394

BROWN CLAUDIA
2722 BENAVIDES DR
THE VILLAGES, FL 32162

BROWN COLLEEN
10 FARMSTEAD WAY
FOUNTAIN INN, SC 29644

BROWN CONSTANCE
6712 HILLPARK DR APT
LOS ANGELES, CA 90068

BROWN DANIEL
2506 EDGEWATER DR
NICEVILLE, FL 32578

BROWN DANIELLE
8148 CHESTER PKWY
CLEVELAND, OH 44103

BROWN DARA
1544 GERSHWIN ST
CARDIFF, CA 92007

BROWN DARLENE
27197 SHADY BROOK TR
COURTLAND, VA 23837

BROWN DARLENE
800 SPELL ST LOT 5
WEST MONROE, LA 71292

BROWN DAWN
18927 TIMBER TRACE D
HUMBLE, TX 77346

BROWN DAWN
2304 WOODRIDGE CT
SAINT JOSEPH, MO 64506

BROWN DEANNA
37 OLD SADDLE RD
RIDGE, NY 11961

BROWN DEBORAH
2898 SW 127TH AVE
MIRAMAR, FL 33027

BROWN DEBORAH
3001 N 24TH WEST AVE
TULSA, OK 74127

BROWN DEBORAH
640 APPLE BLOSSOM RD
EASTON, PA 18040

BROWN DEBRA
10 WINDEMERE RD
WEST YARMOUTH, MA 02673

BROWN DEBRA
201 S MAPLE AVE APT
OAK PARK, IL 60302

BROWN DEBRA
2448 BAUM RD
CHESAPEAKE, VA 23322

BROWN DELMA
3407 FOREST MANOR AV
INDIANAPOLIS, IN 46218

BROWN DENICE
27670 RON RIDGE DR
SAUGUS, CA 91350

BROWN DENISE
4246 N 50TH ST
MILWAUKEE, WI 53216

BROWN DENISE M
4000 TOWN CTR STE 11
SOUTHFIELD, MI 48075

BROWN DIANE
12368 E P AVE
CLIMAX, MI 49034

BROWN DIANE
7248 HUNTING CREEK R
CLOVER, VA 24534

BROWN DIANE B
8126 S CHAPPEL AVE
CHICAGO, IL 60617

BROWN DIANE D
2437 ROCKKNOLL DR
CONLEY, GA 30288

BROWN DICK
3825 COUNTRY CLUB BLVD
SIOUX CITY, IA 51104

BROWN DIONNE
50 EMILY JEFFERS RD
RANDOLPH, MA 02368

BROWN DONALD
600 AVENUE I
KENTWOOD, LA 70444

BROWN DONNA
9528 MENARD AVE
OAK LAWN, IL 60453

BROWN DONNA G
4996 OLDE TOWNE WAY
MARIETTA, GA 30068

BROWN DORATHIEA WAL
30 W MAIN ST
NORWALK, CT 06851

BROWN DOROTHY
1804 ALBERTI DR
SILVER SPRING, MD 20902

BROWN DOROTHY
8230 MADRILLON ESTAT
VIENNA, VA 22182

BROWN DOROTHY
PO BOX 484
SAINT STEPHEN, SC 29479

BROWN DORRELL
3230 FISH AVE
BRONX, NY 10469

BROWN DR GRACE CARO
120 FOX HOLLOW DR AP
MAYFIELD, OH 44124

BROWN EDNA
19350 CHAPEL ST
DETROIT, MI 48219

BROWN ELIZABETH
933 ALDWYCH CT
ANTIOCH, TN 37013

BROWN ELIZABETH
PO BOX 237
LA BARGE, WY 83123

BROWN ERHONDA
639 PALOMA DR
BOULDER CITY, NV 89005

BROWN ERICA
16520 HIGHLAND AVE A
JAMAICA, NY 11432

BROWN FELICIA W
3722 HIGHWAY 146
CHATHAM, LA 71226

BROWN FRANCES
28 SMOKEY TRL
CRAWFORD, GA 30630

BROWN GAIL
9410 CARLEIGH CT
OWINGS, MD 20736

BROWN GAY
118 WESSEX DR
BONAIRE, GA 31005

BROWN GAY
441 COLONIAL RIDGE L
ARNOLD, MD 21012

BROWN GENI
715 S LAUDERDALE ST
MEMPHIS, TN 38126

BROWN GEORGE
1000 NEWINGTON WAY
APEX, NC 27502

BROWN GINGER
11103 W 132ND CT
OVERLAND PARK, KS 66213

BROWN GINGER
1597 QUALITY DR
BURLINGTON, NC 27217

BROWN GLORIA
6023 LIVINGSTON RD
OXON HILL, MD 20745

BROWN GWEN
3575 W ELKWOOD CV
MEMPHIS, TN 38111

BROWN HOLLY
2230 S AMY AVE APT 2
BOISE, ID 83706

BROWN IMA L
741 E 41ST ST
HOUSTON, TX 77022

BROWN JAMELIA
9078 RIVER FALLS DR
FORT WORTH, TX 76118

BROWN JANAN L
133 10TH AVE
PORT HADLOCK, WA 98339

BROWN JANICE
293 BLAKELY ST
CUTHBERT, GA 39840

BROWN JANIS
115 MAGNOLIA TREE LN
PARIS, TN 38242

BROWN JANNIE
1215 W 90TH ST # 1
CHICAGO, IL 60620

BROWN JENNIFER
1142 COUNTRYSIDE CIR
HEBER, UT 84032

BROWN JENNIFER
18323 WILD ORCHID DR
HOUSTON, TX 77084

BROWN JENNIFER
7120 SEA CLIFF RD
MC LEAN, VA 22101

BROWN JENNIFER
788 E MICHIGAN ST UN
ORLANDO, FL 32806

BROWN JENNIFER
930 VIA MIL CUMBRES
SOLANA BEACH, CA 92075

BROWN JENNIFER
RR 2 BOX 136
MONTROSE, PA 18801

BROWN JESSICA
3506 HULL AVE APT 5G
BRONX, NY 10467

BROWN JO DAWN
772A SILVERBERRY CIR
ALBUQUERQUE, NM 87116

BROWN JOAN ANN
2608 WABASH ST
NEW ORLEANS, LA 70114

BROWN JOANNE
12 MULBERRY LN
FREEHOLD, NJ 07728

BROWN JOANNE
305 DICKERSON DR N
CAMILLUS, NY  13031

BROWN JOY
3516 GRACE AVE
BRONX, NY  10466

BROWN JOYCE
6 MOSSHILL LN
WILLINGBORO, NJ  08046

BROWN JUANITA GARDI
PO BOX 671
INWOOD, WV  25428

BROWN JUANITA Y
107 GRAHAM LN
ASHEVILLE, NC  28803

BROWN JUDITH G
501 GRANADA CIR APT
PANAMA CITY, FL  32413

BROWN JULIA
3016 WHISTLER ST
MOBILE, AL  36612

BROWN JULIA
97074 BLUEBIRD LN
GOLD BEACH, OR  97444

BROWN JULIE
PO BOX 80151
STARKVILLE, MS  39759

BROWN JUNIE A MACLE
17400 W 70TH AVE
ARVADA, CO  80007

BROWN KARALENA
164 PEACHER RD
POLLOCK, LA  71467

BROWN KAREN
139 POGY RD
APALACHICOLA, FL  32320

BROWN KAREN
2877 E BRECKENRIDGE
BYRON, IL  61010

BROWN KAREN E
9225 S MERRILL AVE #
CHICAGO, IL  60617

BROWN KARIN
PO BOX 681
MILL CITY, OR  97360

BROWN KAROLINA
2012 S SHEPPARD ST
KENNEWICK, WA  99338

BROWN KARYN
PO BOX 1086
CIRCLEVILLE, OH  43113

BROWN KATHLENE S
20609 NE 159TH AVE
BATTLE GROUND, WA  98604

BROWN KATHY
12 CYPRESS PT
AMARILLO, TX  79124

BROWN KATHY
7924 S HERMITAGE AVE
CHICAGO, IL  60620

BROWN KATHY D
6667 WINDIATE RD
WATERFORD, MI  48329

BROWN KATRINA
14111 GREENVIEW DR
LAUREL, MD  20708

BROWN KAYENTA
462 CHESTNUT LN
DESOTO, TX  75115

BROWN KELLI RIDENOU
4500 CAROLIN LN
FLORENCE, MT  59833

BROWN KENITH
614 DARROW ST
WARRENSBURG, MO  64093

BROWN KIMARIE A
100 BRADLEY DR
FORT COLLINS, CO  80524

BROWN KIMBERLY
10100 THOMPKINS PL
OKLAHOMA CITY, OK  73162

BROWN KIMBERLY
2804 NW 185TH ST
EDMOND, OK  73012

BROWN KIMBERLY
533 E 139TH ST APT A
BRONX, NY  10454

BROWN KIMBERLY
USFK 1J4 BOX 29
APO, AP  20400

BROWN KRISTEN
4405 KAPALUA DR
SANTA MARIA, CA 93455

BROWN LA TANYA
1426 WILLOW ST
MARTINEZ, CA 94553

BROWN LAJUANA D
109 DEAL AVE
NEPTUNE, NJ 07753

BROWN LATANYA
403 GREGORYS WAY
VOORHEES, NJ 08043

BROWN LATOSHA C
204 VINTAGE CIR
HENDERSONVLLE, TN 37075

BROWN LAUREN
10216 LOCKWOOD CT
HOWARD BEACH, NY 11414

BROWN LAUREN R
42 ROBINWOOD PL
JACKSON, MS 39211

BROWN LAURIE
11216 MICHIGAN DR
SPRING GROVE, IL 60081

BROWN LAWAUNA
7523 ARTHUR ST
OAKLAND, CA 94605

BROWN LENORA
880 TABORN RD
CARRIER MILLS, IL 62917

BROWN LILY
4145 SAVAGE STATION
NEW PRT RCHY, FL 34653

BROWN LINDA
30 DEFIANCE RD
MALAGA, NJ 08328

BROWN LINDA
6533 N FORT GRANT RD
WILLCOX, AZ 85643

BROWN LINDA
9300 CUNNINGHAM RD
CINCINNATI, OH 45243

BROWN LISA
24 DAURIA DR
SEYMOUR, CT 06483

BROWN LISA
423 VISTA GLEN DR
CINCINNATI, OH 45246

BROWN LISA
6629 BEACON RD
LAS VEGAS, NV 89108

BROWN LOIS
3 CAPTAIN DR APT D31
EMERYVILLE, CA 94608

BROWN LOLITA
14951 BELLOW FALLS L
HUMBLE, TX 77396

BROWN LORETTA
PO BOX 445
BALA CYNWYD, PA 19004

BROWN LORI
4801 E WAVERLY ST
TUCSON, AZ 85712

BROWN LORI
9087 DIXIE HWY
IRA, MI 48023

BROWN LORI
927 AUDUBON ST
LAKE CHARLES, LA 70605

BROWN LOTTIE
202 WESTRIDGE AVE
BELLEVUE, NE 68005

BROWN LYN
5085 POST ROAD TRL
STONE MTN, GA 30088

BROWN MABLE
920 CO OP CITY BLVD
BRONX, NY 10475

BROWN MACQUELYN
6750 CLEARSTREAM WAY
AUSTELL, GA 30168

BROWN MARGO
2224 MAIN ST APT C
LITTLE ROCK, AR 72206

BROWN MARIA
12 VIA BARCELONA
RCHO STA MARG, CA 92688

BROWN MARIA
1356 NORTHCLIFFE RD
SYRACUSE, NY 13206

BROWN MARIA
14309 CROOM AIRPORT
UPPR MARLBORO, MD  20772

BROWN MARIBETH
7552 HAVENRIDGE LN
KAUFMAN, TX  75142

BROWN MARILYN R
131 CZESKY RD
GILBERTVILLE, MA  01031

BROWN MARISEL
415 PERKINS ST APT 4
OAKLAND, CA  94610

BROWN MARJORIE
128 PROSPECT ST
SOMERSET, NJ  08873

BROWN MARJORIE
4624 NORWOOD CT
KANSAS CITY, MO  64133

BROWN MARVA
201 HEIGHTS PARK DR
LONGVIEW, TX  75601

BROWN MARY
31 CUMBERLAND AVE
WETHERSFIELD, CT  06109

BROWN MARY
4619 S MADISON ST
MUNCIE, IN  47302

BROWN MARY D
436 GRANT ST # BCKDO
SANDUSKY, OH  44870

BROWN MARY J
815 GOLF VIEW LN APT
SAINT CLOUD, MN  56301

BROWN MAXINE
85 SCARSDALE RD
SPRINGFIELD, MA  01129

BROWN MEGAN
1431 WEIGOLD AVE
CINCINNATI, OH  45223

BROWN MELANIE
415 HEMBREE HOLW
ROSWELL, GA  30076

BROWN MELISSA
1757 EL CAMINO RD AP
JACKSONVILLE, FL  32216

BROWN MELISSA
PO BOX 220
ALMA, GA  31510

BROWN MICHELE
92 POND HILL RD
GREAT NECK, NY  11020

BROWN MICHELLE
219 DAHLIA AVE
CORONA DL MAR, CA  92625

BROWN MICHELLE V
11 VALLEY HI CT
LUTHVLE TIMON, MD  21093

BROWN MIKO
8300 WASHITA DR
AUSTIN, TX  78749

BROWN MILLICENT
10300 MORADO CV APT
AUSTIN, TX  78759

BROWN MONIQUE
4140 WASHINGTON BLVD
SAINT LOUIS, MO  63108

BROWN NADINE
8715 204TH ST APT B4
HOLLIS, NY  11423

BROWN NANCY
5436 TWILIGHT RD
ROANOKE, VA  24019

BROWN NANCY N
7901 MYERS LAKE AVE
ROCKFORD, MI  49341

BROWN NANCY S
876 MARCY RD
HARDING, PA  18643

BROWN NEFERTITI
200 W 112TH ST APT 2
NEW YORK, NY  10026

BROWN NELVEDA
114 BEECHNUT AVE
SOUTH MILLS, NC  27976

BROWN NICOLE
8250 CALVINE RD STE
SACRAMENTO, CA  95828

BROWN NORMA
5250 ALGIERS DR
MEMPHIS, TN  38116

BROWN P A
15 W 72ND ST APT 9L
NEW YORK, NY  10023

BROWN PAM
720 ROUTE 219
LEEDS, ME  04263

BROWN PAMELA
13416 115TH AVE NE
KIRKLAND, WA  98034

BROWN PAOLA
1114 NORTHWICK DR
PEARLAND, TX  77584

BROWN PATRICIA
141 S HARRISON ST AP
EAST ORANGE, NJ  07018

BROWN PATRICIA
6926 ELLEN AVE
FALLS CHURCH, VA  22042

BROWN PATRICIA
PO BOX 537
ARLINGTON, WA  98223

BROWN PATRICIA A
390 MINNESOTA AVE
BUFFALO, NY  14215

BROWN PATRICIA H
14206 BARON OAKS DR
HOUSTON, TX  77069

BROWN PATSY G
160 PLANTATION BLVD
BRANDON, MS  39047

BROWN PAULA
916 ELM DR
PETALUMA, CA  94952

BROWN PAULA
PO BOX 95
CHILOQUIN, OR  97624

BROWN PAULINE
265 SERENITY HL
RIESEL, TX  76682

BROWN PHYLLIS
PO BOX 25501
ALEXANDRIA, VA  22313

BROWN RACHEL
121 RYERS AVE
CHELTENHAM, PA  19012

BROWN RANAE
5144 WARWICK WOODS T
GRAND BLANC, MI  48439

BROWN RANAE C
796 E COLLEGE AVE
WESTERVILLE, OH  43081

BROWN RANAY M
44530 WEAR RD
BELLEVILLE, MI  48111

BROWN REBECCA
18 COUNTRY CLUB BCH
ROCKFORD, IL  61103

BROWN REGINA
1224 N 30TH ST
PHILADELPHIA, PA  19121

BROWN RHONDA
9404 WHITE AVE
KANSAS CITY, MO  64138

BROWN RHONDA L
216 AMERICANA CIR
FAIRVIEW HTS, IL  62208

BROWN RITA
5578 PEDRICK PLANTAT
TALLAHASSEE, FL  31782

BROWN ROBIN
3951 BROOKSIDE DR
PITTSBURG, CA  94565

BROWN ROBIN KATHLEE
310 LILAC DR
MOUNT VERNON, WA  98273

BROWN RONALD
1034 KINDLING DR
FOREST, VA  24551

BROWN ROSEMARY
7004 MANGROVE LN
FORT WAYNE, IN  46835

BROWN ROXANN
2800 170TH ST NW
DES LACS, ND  58733

BROWN RUTH
28 S JACKSON ST
DENVER, CO  80209

BROWN SANDRA
2904 S IZARD ST
LITTLE ROCK, AR  72206

BROWN SANDY
53 AUDREY AVE
CADIZ, KY  42211

BROWN SANDY
8798 BOYCE PL
SAINT LOUIS, MO  63136

BROWN SARA
31 MEADOWBROOK DR
BARRINGTON, RI  02806

BROWN SARAH
17575 WARRINGTON DR
DETROIT, MI  48221

BROWN SARAH
800 OAK LN
RIO LINDA, CA  95673

BROWN SHAMARA
1704 WATERVIEW DR AP
STARKVILLE, MS  39759

BROWN SHAMEKA
5 BESAN CT
BALTIMORE, MD  21244

BROWN SHARON
580 CASTLEGATE DR
NASHVILLE, TN  37217

BROWN SHARON
605 HANNAH ST
HAMPTON, VA  23661

BROWN SHARON
7843 W FIEBRANTZ AVE
MILWAUKEE, WI  53222

BROWN SHERENE B
10712 MOUNT TACOMA D
TACOMA, WA  98498

BROWN SHERRISE
45 TWIN PINES DR APT
BROOKLYN, NY  11239

BROWN SHIRLEY
22415 N 76TH PL
SCOTTSDALE, AZ  85255

BROWN SIMONE
1211 BELLE MEADE PL
WESTERVILLE, OH  43081

BROWN SIMONE
4720 WALTONS CIR
EVANS, GA  30809

BROWN STACEY JOHNSO
2251 PARKWOOD PLACE
SMYRNA, GA  30080

BROWN STANLEY K
910 EGRET DR
TOMS RIVER, NJ  08753

BROWN STELLA
920 25TH ST NW
WASHINGTON, DC  20037

BROWN SUSAN
701 GRANT ST
BEATRICE, NE  68310

BROWN SUSAN K
1509 MEISCH CT # D82
NAPERVILLE, IL  60563

BROWN T
8331 WADES WAY
JESSUP, MD  20794

BROWN TAMARA
8511 S SEELEY AVE
CHICAGO, IL  60620

BROWN TANGELLA
3703 ASHBORO CT
FT WASHINGTON, MD  20744

BROWN TARA
8951 TOWN CENTER CIR
LARGO, MD  20774

BROWN TARA C
8951 TOWN CENTER CIR
LARGO, MD  20774

BROWN TENEESHIA
513 AMANDA DR
LITHONIA, GA  30058

BROWN TERRI
8320 ABUJA PL
DULLES, VA  20189

BROWN THERESA
PO BOX 72
DRY BRANCH, GA  31020

BROWN TIAJUANA
1218 LING WAY
AUSTELL, GA  30168

BROWN TINA
1 RAMBLING OAKS WAY
BALTIMORE, MD  21228

BROWN TONYA
5021 BALLARAT LN
CASTLE ROCK, CO  80108

BROWN TONYA
6214 EASTKNOLL DR
GRAND BLANC, MI  48439

BROWN TRACY COLEMAN
3200 SCALEYBARK DR
ADAMSVILLE, AL  35005

BROWN TRAE
1300 ALICE DR
LONGVIEW, TX  75605

BROWN TRESIA
12300 E LYNNE ST
WICHITA, KS  67207

BROWN TROJER
713 MULBERRY LN
DESOTO, TX  75115

BROWN TWANDA
2504 CONCORD ST
DETROIT, MI  48207

BROWN VAIL
2440 EASTLAND AVE
NASHVILLE, TN  37206

BROWN VALERIE
204 LEE DR
STATESBORO, GA  30461

BROWN VALERIE A
9589 BUGGS ISLAND RD
BASKERVILLE, VA  23915

BROWN VANESSA
10205 GREENFIELD PAR
LOUISVILLE, KY  40258

BROWN VANESSA
1445 THISTLEWOOD LN
GRAPEVINE, TX  76051

BROWN VASSIE L
9542 S SEELEY AVE #
CHICAGO, IL  60643

BROWN VELLITA
8264 READ ST
OMAHA, NE  68122

BROWN VICKI
813 BLOODWORTH LN AP
PENSACOLA, FL  32504

BROWN VICKY
1112 CALVIN AVE
NASHVILLE, TN  37206

BROWN VICTORIA
PO BOX 4976
PENSACOLA, FL  32507

BROWN VIKKI L
8742 FONDREN VILLAGE
HOUSTON, TX  77071

BROWN VIRGIA L
1629 HORNSBY AVE
SAINT LOUIS, MO  63147

BROWN VIRGINIA
10 NORTHFIELD RD
PEABODY, MA  01960

BROWN VIVIAN
5416 EVARD RD
FT WAYNE, IN  46835

BROWN WINIFRED
PO BOX 21
SEVERNA PARK, MD  21146

BROWN YOLETTE PERKI
12 FRIENDSHIP ST
NEWPORT, RI  02840

BROWN YOULANDA
2318 CRAIN HWY
UPPR MARLBORO, MD  20774

BROWN YVETTE
2703 W CARLA VISTA D
CHANDLER, AZ  85224

BROWN YVONNE
11995 FOWLER RD
BRANT, MI  48614

BROWN YVONNE G
328 GWYNN AVE
BALTIMORE, MD  21229

BROWNE ANTOINETTE
16 HILLIS RD
HYDE PARK, MA  02136

BROWNE CONSTANZA
102 KELAN TER
CALHOUN, GA  30701

BROWNE DOREEN A
730 E 232ND ST APT 4
BRONX, NY  10466

BROWNE KELLY
3804 PUREBRED DR
VIRGINIA BCH, VA  23453

BROWNE LAURA
823 WALNUT ST
COLLINGDALE, PA  19023

BROWNE NANCY
361 CARRIAGE LN
CANFIELD, OH  44406

BROWNE RICHARD
1245 ARBOR BLUFF CIR
BALLWIN, MO  63021

BROWNELL JULIE
1429 S 2ND ST
ABERDEEN, SD  57401

BROWNELL JULIE
PO BOX 881718
STEAMBOAT SPR, CO  80488

BROWNELL SUSAN
6070 SPRINGHILL RD
BELGRADE, MT  59714

BROWNEN TERESA
5324 N DEL MAR AVE
FRESNO, CA  93704

BROWNFIELD CLAUDIA
PO BOX 668
BUFFALO GAP, TX  79508

BROWN-FULARA EVELYN
13183 SHALIMAR PL
DEL MAR, CA  92014

BROWNING BARBARA E
4519 COMMONWEALTH AV
LA CANADA FLT, CA  91011

BROWNING DEBORAH
108 DALLAS ST
ANGLETON, TX  77515

BROWNING DEBRA BROW
112 KIDD RD
FT MILL, SC  29708

BROWNING DONNA
14200 EAGLE BUTTON C
CENTREVILLE, VA  20121

BROWNING HOLLY
1218 MORNINGSIDE DR
FT MYERS, FL  33901

BROWNING LINDA
14019 N 58TH ST
SCOTTSDALE, AZ  85254

BROWNING LYNDA
202 N PRIMROSE AVE
MONROVIA, CA  91016

BROWNING MAEBELLE
28 GRANDVIEW TER
ALBANY, NY  12202

BROWNING MELISSA
11717 EASTON ST NE
ALLIANCE, OH  44601

BROWNING SYBRETTA
149 DOVER RD
SPARTANBURG, SC  29301

BROWNING TAMMY S
1052 CRESTMONT RD
HURRICANE, WV  25526

BROWNLEE SHEILA
12966 WATKINS DR
SHELBY TWP, MI  48315

BROWN-MAY PATRICIA
2710 BROADWAY AVE
KALAMAZOO, MI  49008

BROWN-MCFALLS ERHON
639 PALOMA DR
BOULDER CITY, NV  89005

BROWN-NILES GAIL
1318 WOODBRIDGE RD
CATONSVILLE, MD  21228

BROWNSTEIN MICHELLE
1900 FISHER DR
OXNARD, CA  93035

BROWNSTONE JOYCE
430 E SHARPNACK ST
PHILADELPHIA, PA  19119

BROX SUSAN
14 DALLAS DR UNIT 10
DRACUT, MA  01826

BROYLES DONNA
5905 AIRWAYS BLVD AP
SOUTHAVEN, MS  38671

BROYLES JUNE
2176 LOUDENSLAGER DR
THOMPSONS STN, TN  37179

BROYLES KELLY
2519 SANFORD AVE
ALTON, IL  62002

BROZELL LEONORA
7201 ELLI HARBOUR LN
MAUMEE, OH  43537

BRUCE ANN
113 PHOTINE DR
LOWELL, MA  01854

BRUCE BATES
10805 KENCREST DR
MITCHELLVILLE, MD  20721

BRUCE BONNIE
534 SMITHS LN
MAYFIELD, KY  42066

BRUCE BUGHER
1112 MANLEY DR
SAN GABRIEL, CA  91776

BRUCE CANNON
2632 TUTHILL DR
LENOIR, NC  28645

BRUCE DRYDEN
1365 YORKTOWNE CT
MOBILE, AL  36695

BRUCE E BARRETT
1804 WASHINGTON VALLEY RD
MARTINSVILLE, NJ  08836

BRUCE EHLKE
605 HILLTOP DR
MADISON, WI  53711

BRUCE GATES
1573 TRUMBULL ST
KISSIMMEE, FL  34744

BRUCE GEORGIAN
19 UNICORN CIR
AMESBURY, MA  01913

BRUCE GRINNELL
15007 THREE OAKS CT
MONTPELIER, VA  23192

BRUCE KESHA
843 CHARTER WOODS DR
INDIANAPOLIS, IN  46224

BRUCE KIM
1532 E VERNON RD
PHILADELPHIA, PA  19150

BRUCE KLEIN
20717 LULL ST
WINNETKA, CA  91306

BRUCE MARCELLA
48 NIXON ST
DORCHESTR CTR, MA  02124

BRUCE MATHER
823 HILLBROOKE DR
ARLINGTON, TX  76001

BRUCE MELISSA
3501 27TH PL
DES MOINES, IA  50310

BRUCE MEYER
8 POCONO MOUNTAIN LAKE EST
BUSHKILL, PA  18324

BRUCE MEYER
8 POCONO MOUNTAIN LAKE EST
384 OTTER LANE
BUSHKILL, PA  18324

BRUCE SMITH
18164 ACKERMAN AVE
PT CHARLOTTE, FL  33948

BRUCE STEPHENSON
517 CHEYENNE DR
SAN DIMAS, CA  91773

BRUCE THOMPSON
PO BOX 2903
REDMOND, WA  98073

BRUCE TONI
13606 TERRACE CREEK
LOUISVILLE, KY  40245

BRUCE VANESSA
PO BOX 178
SOUTH HILL, VA  23970

BRUCE WAGNER
25351 LARKINS ST
SOUTHFIELD, MI  48033

BRUCKNER MARK E
9 ROBIN RD
READING, MA  01867

BRUDNAK SHARON
13050 LAKEWIND DR
CLERMONT, FL  34711

BRUDY ROSELYN
1110 AVONDALE RD
SOUTH EUCLID, OH  44121

BRUE FAITH
2616 UTICA AVE S
ST LOUIS PARK, MN  55416

BRUECKMAN ANGELA R
77 HICKORY LN
ELKTON, MD  21921

BRUEGGEMAN TAMMY
915 PINE BREEZE DR
FRIENDSWOOD, TX  77546

BRUETSCH KELLY
9408 E FLORIDA AVE A
DENVER, CO  80247

BRUGET KENDRA K
1942 PATRICIA LN
BILLINGS, MT  59102

BRUGGEMAN KELLY
PO BOX 298
ANNANDALE, MN  55302

BRULC KIM
1115 MODOC ST
SEASIDE, CA  93955

BRULE JANA
6 TOWER RD
DRURY, MA  01343

BRUMBALOW PATRICIA
1457 HIGH SIERRA DR
LAWRENCEVILLE, GA  30043

BRUMMERT RACHEL
216 FETTER AVE
HAMILTON, NJ  08610

BRUMMETTE HOLLY
5233 BEVERLY OAKS DR
KNOXVILLE, TN  37918

BRUMPTON RONA
PO BOX 768
STAR, ID  83669

BRUN LISA
1600 W 29TH ST
SIOUX CITY, IA  51103

BRUNA BATTAGLIA-DODDS
301 JOHNSON RD
COLLEGEVILLE, PA  19426

BRUNATTI DEBORAH
8 RICHTER DR
DANBURY, CT  06811

BRUNATTI NIKKI
502 GORMAN AVE APT 1
LAUREL, MD  20707

BRUNDAGE CHRIS
3534 BLUE JAY RD
GUYTON, GA  31312

BRUNELLE KAREN M
5784 HEATHERMERE LN
PORT ORANGE, FL  32127

BRUNER DAWN
714 ENFIELD RD
DELRAY BEACH, FL  33444

BRUNER ERSULA
5710 FAIRVIEW RD
PARAGOULD, AR  72450

BRUNER LISA
2360 N JANSSEN AVE A
CHICAGO, IL  60614

BRUNETTA THURSTON
PPO B46354
TAMPA, FL  33646

BRUNETTI MARIA S
5728 65TH ST
MASPETH, NY  11378

BRUNETTI PAULA
141 NORTH AVE NE
ATLANTA, GA  30308

BRUNEY JUDITH
1245 W MULBERRY ST
SPRINGFIELD, OH  45506

BRUNEY JUDITH K
1245 W MULBERRY ST
SPRINGFIELD, OH  45506

BRUNILDA FALCON
1612 HAIGHT AVE APT 3
BRONX, NY  10461

BRUNILDA LOPERENA
150 W 225TH ST APT 31K
BRONX, NY  10463

BRUNILDA REYES
RP.O BO B645
CEIBA, PR  00735

BRUNING STEPHANIE
8390 GREEN CEDAR DR
LAS VEGAS, NV  89123

BRUNIOUS DENISE E
2933 34TH AVE S
MINNEAPOLIS, MN  55406

BRUNK RICHARD
9272 MONROE AVE
APTOS, CA  95003

BRUNO HOLLY P
64 FAIRWATER AVE
MASSAPEQUA, NY  11758

BRUNO JOANNA
1208 WINDMILL CIR
NORRISTOWN, PA  19403

BRUNO MICHAEL
215B JOLINE AVE
STATEN ISLAND, NY  10307

BRUNO NINA
2314 62ND ST
BROOKLYN, NY  11204

BRUNO STEPHANIE
26527 FOREST PINE LN
KATY, TX  77494

BRUNS KIMBERLY
82 WILLOW ST
MACUNGIE, PA  18062

BRUNSON CHERYL
339 CIRCUIT LN
NEWPORT NEWS, VA  23608

BRUNSON ELLA
800 CONCOURSE VLG W
BRONX, NY  10451

BRUNSON GLENDA
808 PLATEAU CT
ROCK HILL, SC  29730

BRUNSON PAMELA
8852 RAINBOW RIDGE D
LAS VEGAS, NV  89117

BRUNSON ROBIN
10674 ORANGE CIR
VENTURA, CA  93004

BRUNSON WENDY
6388 STONEVIEW LN SW
ATLANTA, GA  30331

BRUNT CAROLYN
2544 W WASHINGTON BL
CHICAGO, IL  60612

BRUNT NORMA D
6931 NORTHLEAF DR
HOUSTON, TX  77086

BRUNTON BLAKE
861 REEF DR
SAN DIEGO, CA  92154

BRUNTON JODY
21438 99TH AVE S
KENT, WA  98031

BRUNTON LAURIE
255 PELICAN LANE
W YELLOWSTONE, MT  59758

BRUSCA DEBORAH
100 CAFFREY AVE
BETHPAGE, NY  11714

BRUSCHE DONNA
738 E 49TH ST
BROOKLYN, NY  11203

BRUSCHINO DANIELLE
103 SKYVIEW DR
CROMWELL, CT  06416

BRUSH PATRICIA
5 NAMKEE RD
BLUE POINT, NY  11715

BRUSHWITZ ANNETTE
1111 W CEDAR ST
SALEM, IL  62881

BRUSOSKI MELISSA
361 44TH ST
PITTSBURGH, PA  15201

BRUSTER SONYA
206 RANLO AVE
GASTONIA, NC  28054

BRUTMAN RITA
369 YORKSHIRE PL
MORGANVILLE, NJ  07751

BRUTON FLORENCE
2020 NW 188TH TER
MIAMI GARDENS, FL  33056

BRUZZESE ROSALIE
2017 CROW TRL
LONG POND, PA  18334

BRUZZINI CATHERINE
7108 N OTTAWA AVE
CHICAGO, IL  60631

BRYAN BANTRY INC
900 BROADWAY, STE 400
NEW YORK, NY 10003

BRYAN BRENDA
717 IRVINGTON ST APT
OXON HILL, MD 20745

BRYAN CARRIE
15855 KENDALE DR
LAKEVILLE, MN 55044

BRYAN CASSANDRA
4302 W LARCH AVE
YAKIMA, WA 98903

BRYAN CHELYNE BARNEY
1503 HIDDEN LAKE DR
EDMOND, OK 73034

BRYAN CLAPPER
3841 CLEVELAND AVE SW
CANTON, OH 44707

BRYAN D BARNEY
1503 HIDDEN LAKE DR
EDMOND, OK 73034

BRYAN HACKNEY
9004 ADLER TRL
FT WORTH, TX 76179

BRYAN JANET
1048 STONEHOLLOW WAY
MT JULIET, TN 37122

BRYAN JOANNE
596 CHESTNUT ST APT
UNION, NJ 07083

BRYAN KIM A
1652 ENGMAN LAKE RD
SKANDIA, MI 49885

BRYAN KRISTINE
15515 JUANITA WOODIN
BOTHELL, WA 98011

BRYAN LEANNE
PO BOX 839
GRAHAM, TX 76450

BRYAN MIRANDA
1419 MOHAWK ST
LOS ANGELES, CA 90026

BRYAN NEWMAN
19 HASKELL AVE
AIRMONT, NY 10901

BRYAN PATRICIA A
98 AVENUE C
BAYONNE, NJ 07002

BRYAN REBECCA
2063 HOPEWELL RD
CRYSTAL SPGS, MS 39059

BRYAN RENEE M
2117 S GAINES ST
LITTLE ROCK, AR 72206

BRYAN TRISHA
608 CROSSLAND DR
NEW IBERIA, LA 70563

BRYAN ZIPPRO
9943 181ST AVE NE
REDMOND, WA 98052

BRYAN-HEMMINGS LILL
18 N UNION AVE
WEST HAVEN, CT 06516

BRYANT ALICE
829 LATIMER RD
GULFPORT, MS 39503

BRYANT AMANDA
6307 MINUE RD
FORT HOOD, TX 76544

BRYANT ANNETTE
470 CRABAPPLE PL
MACON, GA 31217

BRYANT BERTIE
805 PALOMINO LN
SAN MARCOS, TX 78666

BRYANT BEVERLY FFOL
1182 UNION ST
BROOKLYN, NY 11225

BRYANT BONNIE
10412 BIT AND SPUR L
POTOMAC, MD 20854

BRYANT CHRISTIE
1849 KING ALFRED DR
ATLANTA, GA 30331

BRYANT CYNTHIA
3015 ARDOCH DR
GREENSBORO, NC 27410

BRYANT CYNTHIA
962 WEWANNA AVE
UNION, NJ 07083

BRYANT DEBORAH
431 W WINTERGREEN RD
DESOTO, TX  75115

BRYANT DEBRA
1972 CARMEL CIR
LODI, CA  95242

BRYANT DEREK
10264 CARDINAL DR
ORRSTOWN, PA  17244

BRYANT GINA
238 222ND AVE NE
SAMMAMISH, WA  98074

BRYANT GINA
2475 FROSTBURGH RD
PUNXSUTAWNEY, PA  15767

BRYANT GLYN
PO BOX 37
CLINTON, LA  70722

BRYANT JANE
17682 SHERWOOD FORES
HAVANA, IL  62644

BRYANT JEAN
122 N VALHALLA CT
CORDELE, GA  31015

BRYANT LORAINE T
1113 CYPRESS ST
VALDOSTA, GA  31601

BRYANT LUCINDA R
434 RIVER RD
DAUPHIN, PA  17018

BRYANT MARIE
318 WATKINS AVE
UPPER DARBY, PA  19082

BRYANT MARION
4354 N FRASER ST
GEORGETOWN, SC  29440

BRYANT MARQIETTA
3901 CONSHOHOCKEN AV
PHILADELPHIA, PA  19131

BRYANT MICHELLE
7564 PLUMB RD
GALENA, OH  43021

BRYANT PAMELA
PO BOX 1596
MCDONOUGH, GA  30253

BRYANT RENEE
1879 E KAIBAB DR
CHANDLER, AZ  85249

BRYANT ROBIN
2111 EDMANDS PL
APOPKA, FL  32703

BRYANT SHARONDA
22518 HIGHFIELD RIDG
SPRING, TX  77373

BRYANT SHERANTE
1021 GRACE MARIE LN
ELLENWOOD, GA  30294

BRYANT SHERRY
162 GOLD MINE RD
CHEPACHET, RI  02814

BRYANT TANYA
4027 ALBERTA ST
METAIRIE, LA  70001

BRYANT THERESA
39623 WESTVIEW DR
OAKHURST, CA  93644

BRYANT TIFFANY
78 ASHLEY HALL PLANT
CHARLESTON, SC  29407

BRYANT TOMEIKA
65 VILLAGE WALK
SPENCERPORT, NY  14559

BRYANT VEDA
19 MARSHALL ST
WINTHROP, MA  02152

BRYANT WILLY
70 CONVERSE DR
AIKEN, SC  29803

BRYANT-ENZ NANCY
38264 ALTA DR
FREMONT, CA  94536

BRYANT-ROLLINS GARL
7411 BELGRAVIA LN
LANDOVER, MD  20785

BRYANTSMITH JAN
7336 W 74TH AVE
ARVADA, CO  80003

BRYCE GILLAM
PO BOX 522
COLUMBIANA, OH  44408

BRYCE LEE A
1749 PROMENADE CIR
VISTA, CA  92083

BRYERS SHARON
2230 GREENBAY DR
HANOVER PARK, IL  60133

BRYERS SHARON M
2230 GREENBAY DR
HANOVER PARK, IL  60133

BRYJAK LISA
8305 TRUMBULL AVE
JOLIET, IL  60431

BRYN SAPIEN
10117 OGLETHORPE WAY
ELK GROVE, CA  95624

BRYNA E HARRIS
PO BOX 301033
JAMAICA PLAIN, MA  02130

BRYNA MANZANO
741 S EAST AVE
VINELAND, NJ  08360

BRYNDA LUCAS
1607 MONARCH BIRCH WAY
BOWIE, MD  20721

BRYNNE BURTON
5819 KERRY CIR
MURRAY, UT  84107

BRYONY HOKANSON
1969 W 2175 N
LEHI, UT  84043

BRYSON TAUNYA
2876 E 111TH ST
CLEVELAND, OH  44104

BRYSON TIFFANY
26 GROVE LN
BROOMALL, PA  19008

BRZOZOWSKI LAURA
1211 E BOWIE ST
BEEVILLE, TX  78102

BUA JOAN
8897 FAIR OAKS BLVD
CARMICHAEL, CA  95608

BUBASH JENNIFER
6200 WILLOWHILL RD A
WILLOWBROOK, IL  60527

BUBIER CATHY
340 EASTERN PROMENAD
PORTLAND, ME  04101

BUBLIS MARILYN
9812 ARV ELLEN DR
SAINT LOUIS, MO  63123

BUCCELLATO DIANE
4014 RIVERSIDE DR
PANAMA CITY, FL  32404

BUCCHERI CAROL
55 WAVERLY AVE
EASTCHESTER, NY  10709

BUCCHERI DOLORES
4162 104TH AVE N
CLEARWATER, FL  33762

BUCCHIERI ANGELA
347 65TH ST
BROOKLYN, NY  11220

BUCHA JOAN L
1220 N MINK RD
DANIELSVILLE, PA  18038

BUCHAN LOUANNE
3333 E 600 N
DECATUR, IN  46733

BUCHANAN ALICE L
18935 MIDDLETOWN RD
PARKTON, MD  21120

BUCHANAN ANGELA
380 N WRATHALL CIR
GRANTSVILLE, UT  84029

BUCHANAN APRIL L
725 S FIGUEROA ST ST
LOS ANGELES, CA  90017

BUCHANAN BARBARA
221 MAJORS ST
SANTA CRUZ, CA  95060

BUCHANAN DEBBIE
2500 GEORGE WASHINGT
RICHLAND, WA  99354

BUCHANAN FLORENCE
119 TREMONT ST
MONROE, MI  48162

BUCHANAN JEANNE
813 E ANAPAMU ST APT
SANTA BARBARA, CA  93103

BUCHANAN JUDITH
4 TRACY LN
MORRIS PLAINS, NJ 07950

BUCHANAN JUDY
4 TRACY LN
MORRIS PLAINS, NJ 07950

BUCHANAN KATHLEEN
1036 GOLFSIDE DR
WINTER PARK, FL 32792

BUCHANAN LASHAWN
2805 S PRIEUR ST
NEW ORLEANS, LA 70125

BUCHANAN MARY A
1109 MOSSVINE DR
PLANO, TX 75023

BUCHANAN MOLLY
443 BEACON ST
BOSTON, MA 02115

BUCHANAN NOREEN
231 MINTER ST
UVALDE, TX 78801

BUCHANAN PAMELA
9271 SW 180TH ST
PALMETTO BAY, FL 33157

BUCHANAN PAMELA S
9271 SW 180TH ST
PALMETTO BAY, FL 33157

BUCHANAN SHELLI
295 PINE LN
MERCER, PA 16137

BUCHANAN TONY
2201 OAK TRAIL DR
STILLWATER, OK 74074

BUCHANIEC IWONA
146 S LA LONDE AVE A
ADDISON, IL 60101

BUCHANON ELIZABETH
101 CORRAN CT
PEACHTREE CTY, GA 30269

BUCHANON SANDRETTA
132 PINEVIEW TER
PLAINFIELD, NJ 07062

BUCHAS CHERI
652 FAWN CIR
KNG OF PRUSSA, PA 19406

BUCHBERGER JANET
1007 BIRCH ST
LAWRENCEBURG, IN 47025

BUCHEIT MELANIE
13104 FARRINGTON RD
ASHLAND, VA 23005

BUCHER GWEN
1610 BENSON ST
PHILADELPHIA, PA 19152

BUCHER MARY
7850 DRY CREEK RD
GEYSERVILLE, CA 95441

BUCHER PENELOPE
5620 LAKE LIZZIE DR LOT 88
SAINT CLOUD, FL 34771

BUCHERT AMY
10618 S FULTON AVE
TULSA, OK 74137

BUCHMAN BARB
2726 24TH AVE
RICE LAKE, WI 54868

BUCHMAN BARBARA
60 WILSON CIR W
RED BANK, NJ 07701

BUCHMAN-WIITA SUSAN
7040 132ND AVE NE
KIRKLAND, WA 98033

BUCHOLZ CHRISTINA
23269 HIGHWAY 92
COUNCIL BLFS, IA 51503

BUCHSER ANA-CATRINA
1553 BIRD AVE
SAN JOSE, CA 95125

BUCHTA KATHLEEN
924 W 19TH ST
JASPER, IN 47546

BUCHTA ROBERT
3423 NEWTON ST
JASPER, IN 47546

BUCHTA ROBERT G
1415 W HAYSVILLE RD
JASPER, IN 47546

BUCHWALD DANA
4412 W LAKE HARRIET
MINNEAPOLIS, MN 55410

BUCHWALTER JENNIFER
322 PICKERING DR
PICKERINGTON, OH 43147

BUCIA ROBERT P
4817 36TH ST NW APT
WASHINGTON, DC 20008

BUCIO MARIA
6100 S NASHVILLE AVE
CHICAGO, IL 60638

BUCK CAROLINE J
291 SHERINGHAM RD
COLUMBIA, SC 29212

BUCK KAREN
9300 WATERFORD DR
COLLEGE STA, TX 77845

BUCK MARIA
4334 W HIAWATHA DR
SPOKANE, WA 99208

BUCK ROCHELL
PO BOX 3889
MIDLAND, TX 79702

BUCK SANDRA
301 LA CASA DR APT 5
KERRVILLE, TX 78028

BUCK SUSIE
901 HEARTHRIDGE CT A
RALEIGH, NC 27609

BUCK TRUDY
20566 PINNACLE WAY
MALIBU, CA 90265

BUCKALEW DEBRA K
136 JERRY DR
NEDERLAND, TX 77627

BUCKBEE BARBARA
3007 CENTER AVE
FT LAUDERDALE, FL 33308

BUCKING KATHERINE
273 GEORGE ST
WEST ISLIP, NY 11795

BUCKINGHAM DOREEN
2400 GORDON RD APT E
HIGH POINT, NC 27265

BUCKINGHAM JENNIFER
2430 AUTUMN AVE
KLAMATH FALLS, OR 97601

BUCKINGHAM LISA
18696 SARAZEN CT
YORBA LINDA, CA 92886

BUCKINGHAM PATRICIA
3442 HARTZEL RD
EDWARDSVILLE, IL 62025

BUCKLES CRYSTAL
2071 APPLEGATE DR
OCOEE, FL 34761

BUCKLES MARY
PO BOX 156
S FALLSBURG, NY 12779

BUCKLEW JOYCE
89 KYLIE ST
REEDSVILLE, WV 26547

BUCKLEY APRIL
PO BOX 311
BELLWOOD, IL 60104

BUCKLEY BETTY
1335 HIGHLAND TER AP
SAINT LOUIS, MO 63117

BUCKLEY CHRISTOPHER
154 FAIRFAX AVE
HAWTHORNE, NY 10532

BUCKLEY KIM
2364 MILLER WILLIAMS
EATON, OH 45320

BUCKLEY MARIA
10253 JAMAICA AVE
RICHMOND HILL, NY 11418

BUCKLEY MAURA
332 E 51ST ST
INDIANAPOLIS, IN 46205

BUCKLEY TRACY
2098 TRUETT CIR
THOUSAND OAKS, CA 91360

BUCKMAN JACQUELINE
216 W HIGH ST
LEBANON, KY 40033

BUCKNER JACQUELINE
1256 S LONGWOOD AVE
LOS ANGELES, CA 90019

BUCKNER JUDITH
24 LONGWOOD DR
SHALIMAR, FL 32579

BUCKNER JUDY
1802 MAIN ST
ROCK VALLEY, IA 51247

BUCKS CARMITA T
543 CHRISTINE DR
VACAVILLE, CA 95687

BUCKWALD SUSAN L
4620 CATAMARAN CIR
BOYNTON BEACH, FL 33436

BUCKWALTER BLONDENA
624 W MAIN ST # D
MOUNT JOY, PA 17552

BUCKWALTER JOHN
14 MOHAWK DR
CONESTOGA, PA 17516

BUCKWALTER VERONICA
179 ROBODA BLVD
ROYERSFORD, PA 19468

BUCLAW D'LANI
2312 3RD AVE UNIT 60
SEATTLE, WA 98121

BUCZEK RACHELLE M
140 AMBROSE DR
CLINTON, PA 15026

BUCZEK SYLWIA
159 HECKER ST
STATEN ISLAND, NY 10307

BUCZKOWSKI BETH
1118 ELTON DR
ENDICOTT, NY 13760

BUD BLATE
4329 RIVERGLEN ST
MOORPARK, CA 93021

BUDDAY MARIAN
309 COWAN DR
ELIZABETH, PA 15037

BUDDY MEDIA
1845 BROADWAY, 3RD FLOOR
NEW YORK, NY 10023

BUDGEON ROMELDA
PO BOX 8595
CHRISTIANSTED, VI 00823

BUDIB MA ELISA P D
9333 MEMORIAL DR APT
HOUSTON, TX 77024

BUDLONG KRISTINE
740 GREENVILLE BLVD
GREENVILLE, NC 27858

BUDNICK MARY
601 LASALLE RD
MONROE, MI 48162

BUDOWSKI SUZANNE AR
PO BOX 397
OKAY, OK 74446

BUDRAITIENE AUSRA
1901 ROSEWOOD CT APT
DARIEN, IL 60561

BUECHEL MEGAN
645 W SCOTT ST APT 2
FOND DU LAC, WI 54937

BUECHLER BARBARA T
4499 MOTORWAY DR
WATERFORD, MI 48328

BUEHLER VIVIAN
10251 CENTURY WOODS
LOS ANGELES, CA 90067

BUEHNER SHIRLEY
116 MARTHA AVE
HOPWOOD, PA 15445

BUELER MICHAEL
1661 6TH ST
OROVILLE, CA 95965

BUENAVISTA SONIA
1307 RIVERSIDE DR
LOMPOC, CA 93436

BUENDING SHAWN
711 HARRISON CT
WEST BEND, WI 53090

BUENGER BARBARA
PO BOX 5572
PLAYA DEL REY, CA 90296

BUENO OLIVIA
PO BOX 571
FLOYDADA, TX 79235

BUENO TAMMIE A
11806 BIRCH DR
THORNTON, CO 80233

BUENTELLO IRMA
1906 SILVERWOOD DR
LAREDO, TX 78045

BUENTELLO LAURA
PO BOX 92434
AUSTIN, TX  78709

BUERKLI JANICE
6191 MAJORS LN
COLUMBIA, MD  21045

BUESCHER CHRISTINE
116 PINEHURST AVE AP
NEW YORK, NY  10033

BUESCHER LAUREN
1408 S COUNTY ROAD 1
MIDLAND, TX  79706

BUETI L
239 BEDFORD RD
BEDFORD HILLS, NY  10507

BUETTNER ANNE YU
714 S BROADWELL AVE
GRAND ISLAND, NE  68803

BUETTNER JEAN
21 OLD FARM WAY
CHELMSFORD, MA  01824

BUFANO KATHLEEN A
50 OHIO AVE
N MIDDLETOWN, NJ  07748

BUFANO NICOLE
668 MAJESTIC OAK DR
CHARLESTON, SC  29412

BUFFA CHRISTIANNE
89 PRESTON DR
GILLETTE, NJ  07933

BUFFA MARIA
7222 ANCIENT OAK DR
MECHANICSVLLE, VA  23111

BUFFARDI LYNNE
121 BRIARWOOD LOOP
OAK BROOK, IL  60523

BUFFIE EDWARDS
4562 COUNTY ROAD 1174
TROY, AL  36079

BUFFINGTON HEATHER
3321 BUCKHEAD FOREST
ATLANTA, GA  30305

BUFFINGTON TRACY
5460 NW MOORHEN TRL
PORT ST LUCIE, FL  34986

BUFFKIN LOLA C
PO BOX 149
DOLTON, IL  60419

BUFFKIN SALLY
6789 NW 128TH WAY
PARKLAND, FL  33076

BUFFO MARJORY
6905 TOPAZ DR SW
TACOMA, WA  98498

BUFFORD GUSSIE
1223 E 60TH ST
CLEVELAND, OH  44103

BUFFORD SHERRY R
9504 LYONSWOOD DR
OWINGS MILLS, MD  21117

BUFFY GRAHAM
13540 PIONEER ACRES
COUNCIL BLFS, IA  51503

BUFFY JUBY
16201 MAPLEWOOD CT
MAPLE HEIGHTS, OH  44137

BUFFY LINVILLE
8211 FIREFLY WAY
INDIANAPOLIS, IN  46259

BUFORD MARDELL
700 VINE ST
ATWOOD, KS  67730

BUFORD PATRICIA A
1797 N JOSHUA AVE
CLOVIS, CA  93619

BUFORD VERNELL Q
1906 TRENTON PL SE
WASHINGTON, DC  20020

BUGALSKI SUSAN
S75W12448 STRATFORD
MUSKEGO, WI  53150

BUGEY ELIZABETH
PO BOX 10878
PENSACOLA, FL  32524

BUGGE DAWN
7140 2ND AVE
LINO LAKES, MN  55014

BUGGS LUE
3980 PARK SWAIN RD
GRAND JCT, TN  38039

BUHL JANET
3626 SAINT ELIZABETH
GLENDALE, CA  91206

BUHMAN TIFFANY
211 CHERRYBARK DR
COPPELL, TX  75019

BUHR DAWN S
203 1ST AVE E
CLEAR LAKE, WI  54005

BUHRT KATHRINE
246 SALMAN DR
WARSAW, IN  46580

BUI CHRISTINE
4515 NW LAKE DR
LEES SUMMIT, MO  64064

BUI LINH
20 GRANDBRIAR
ALISO VIEJO, CA  92656

BUIA GREGORY
5 TILTON LN
ANDOVER, MA  01810

BUIE BONNIE
6207 OTHELLO CIR
ROANOKE, VA  24018

BUIE CINDY
22090 FEATHER RIVER
SONORA, CA  95370

BUIKA LYNN
4776 WALDENWOOD PL
HGHLNDS RANCH, CO  80130

BUIKA LYNN
4776 WALDENWOOD PL
LITTLETON, CO  80130

BUISSON DEBBIE
2101 HILLMEADE DR
NASHVILLE, TN  37221

BUJNICKI MARILYN
1217 DELAWARE AVE AP
BUFFALO, NY  14209

BUKER LINDA
451 1ST ST NW
CLEVELAND, TN  37311

BUKOVI MELINDA
50 HARTS MILL LN
TREZEVANT, TN  38258

BUKOWIEC ELIZABETH
55 HUTCHINSON AVE
HAWTHORNE, NJ  07506

BUKOWSKI YVONNE
15822 ROSE PINE CT
CYPRESS, TX  77429

BULANADI MARY L
13676 PRECIADO AVE
CHINO, CA  91710

BULBIN SAM
11006 VEIRS MILL RD
SILVER SPRING, MD  20902

BULBULLA MARIE
4291 OMEGA AVE
CASTRO VALLEY, CA  94546

BULFAMANTE LUCILLE
65 NEPTUNE AVE
NEW ROCHELLE, NY  10805

BULIFA TAINA
6434 S MALAYA ST
CENTENNIAL, CO  80016

BULJUBASIC JASMINKA
6916 CHESHIRE LN
SAINT LOUIS, MO  63123

BULL KIMBERLY
1040 OLD 35
XENIA, OH  45385

BULL MARY
25167 COUNTY ROUTE 6
WATERTOWN, NY  13601

BULL SHERRI
2236 E ESCUDA RD
PHOENIX, AZ  85024

BULL THERESE RICKMA
1941 LAKE WHATCOM BL
BELLINGHAM, WA  98229

BULLARD ANN
3130 GRAND CONCOURSE
BRONX, NY  10458

BULLARD BRENDA
435 BRUSHY RD
BATESVILLE, AR  72501

BULLARD CINDY
43310 FLAG ST
LANCASTER, CA  93536

BULLARD GWEN
PO BOX 540
TEMPLETON, CA 93465

BULLARD LYNDALOU
10079 MAGICAL VIEW S
LAS VEGAS, NV 89178

BULLARD SALWA
13925 52ND AVE N APT
PLYMOUTH, MN 55446

BULLARD SHIRLEY A
20 WELBY RD
LOUISVILLE, KY 40216

BULLLERI PATRICIA
8208 LOWELL AVE
SKOKIE, IL 60076

BULLMAN JACLYN
2000 HUNTINGTON AVE
ALEXANDRIA, VA 22303

BULLOCK DELORIS
156 HAMILTON RD
TEANECK, NJ 07666

BULLOCK DIANE
66 DYER CREEK LN
JACKSON, TN 38305

BULLOCK GINA
10700 NE 4TH ST UNIT
BELLEVUE, WA 98004

BULLOCK KAREN
2008 EMERSON ST APT
BERKELEY, CA 94703

BULLOCK LINDA
15806 HILLSIDE FALLS
HOUSTON, TX 77062

BULLOCK SHAYLA
14114 OXFORD DR
LAUREL, MD 20707

BULLOCK SUSAN
5767 GENE SARAZEN DR
BRASELTON, GA 30517

BULLOCK YVONNE
2015 S SCHILLER ST
LITTLE ROCK, AR 72202

BULLWINKEL SUSAN
112 BUXTON CIR
PLEASANT HILL, CA 94523

BULMAN PATRICIA
324 ADAMS ST
MILTON, MA 02186

BULTHUIS KIMBERELY
121 LAURA LN
NEW LENOX, IL 60451

BUMGARNER KATHERINE
115 LAKESIDE CT
PINEHURST, NC 28374

BUMGARNER MICHELE
26843 AGILE CT
WESLEY CHAPEL, FL 33544

BUMGARNER RENEE
2127 SE TACOMA ST
PORTLAND, OR 97202

BUMI ARE
12667 ANTIGUA CT
LYNWOOD, CA 90262

BUMPASS NANCY
10915 FM 3116
HAWLEY, TX 79525

BUMPER VERA
1600 KEMPER PL
SAINT LOUIS, MO 63138

BUMPUS CONNIE
8107 CAMELLA LN
TAMPA, FL 33647

BUNBURY NANCY
4332 S JORDAN DR
MC FARLAND, WI 53558

BUNCE SHERRY
2561 JULIE WAY
DEWITT, MI 48820

BUNCH DEBORAH
43 TEAKWOOD CT
PARKVILLE, MD 21234

BUNCH JENNIFER
6104 HILLANDALE RD
DAVENPORT, IA 52806

BUNCH KATHLEEN
1105 FOX CHAPEL DR
LUTZ, FL 33549

BUNCH KATHLEEN R
1105 FOX CHAPEL DR
LUTZ, FL 33549

BUNCH LOUISE
21709 114TH RD
JAMAICA, NY  11411

BUNCH PAMELA
4651 NANNIE HELEN BU
WASHINGTON, DC  20019

BUNCH RUBY
82 FRAZIER OAKS RD
ELDON, MO  65026

BUNCH SUSAN
5925 HOUGHTON ST
PHILADELPHIA, PA  19128

BUNCH TAMMY
PO BOX 286
FRONT ROYAL, VA  22630

BUNCH WENDY
2364 TABBYSTONE LN N
MARIETTA, GA  30064

BUNDAGE IRMA D
103 CRABAPPLE DR
BAYTOWN, TX  77520

BUNDAY SUZANNE
1322 STONEHAVEN DR
WEST LINN, OR  97068

BUNDICK GLADYS J
2342 COBBLE WAY
SAN ANTONIO, TX  78231

BUNDRICK TAMARA
112 LAKESIDE RD
CHAPIN, SC  29036

BUNGAY JOYCE
11742 CENTERVILLE CT
GOLD RIVER, CA  95670

BUNIS JOY
3224 WAYNE ST
ENDICOTT, NY  13760

BUNKER JOANN C
19350 WARD ST SPC 74
HUNTINGTN BCH, CA  92646

BUNKER LYNDEE
714 S CURRY ST
CARSON CITY, NV  89703

BUNKLEY JETAUM
250 PACIFIC AVE APT
LONG BEACH, CA  90802

BUNN CAROLYN
23433 SE 285TH ST
MAPLE VALLEY, WA  98038

BUNN PENNY
231 W 29TH ST RM 901
NEW YORK, NY  10001

BUNN SIARA
16631 VANCE JACKSON
SAN ANTONIO, TX  78257

BUNNELL KAREN
25 BLOOMDALE
IRVINE, CA  92614

BUNNELL MARIA
11360 NW 14TH CT
PEMBROKE PNES, FL  33026

BUNNELL REBECCA
591 TERRACE AVE NE
ATLANTA, GA  30307

BUNNIE BROWN
400 DAVIS ST APT 304
SAN LEANDRO, CA  94577

BUNNIE DURNBAUGH
120 TURKEY RUN
MEADOWLAKES, TX  78654

BUNNY AMENDT
30643 SCOTT RD
MENIFEE, CA  92584

BUNNY CARNAHAN
220 W OREGON ST
EVANSVILLE, IN  47710

BUNNY CLEWS
11600 CLEWS RANCH RD
SAN DIEGO, CA  92130

BUNNY CORNWALL
PO BOX 1303
PORT ANGELES, WA  98362

BUNNY HEDGPETH
5611 S ROANOKE AVE
SPRINGFIELD, MO  65810

BUNNY SCRIBNER
PO BOX 1655
LUCERNE, CA  95458

BUNNY SCRIBNER
PO BOX 1655
6287 EAST HIGHWAY 20
LUCERNE, CA  95458

BUNT ELIZABETH
180 PEACOCK PATH
COLUMBIA, SC  29203

BUNTAIN RICHARD
PO BOX 338
KENT, OH  44240

BUNTING DIANA
PO BOX 275
BUCHTEL, OH  45716

BUNTING K P
14114 RHIANNON LN
HUNTERSVILLE, NC  28078

BUNTON DEB
11532 4TH ST NE
BLAINE, MN  55434

BUONAFEDE, JESSICA
333 E 17TH STREET
APT 2A
NEW YORK, NY  10003

BUONANNO MARY
93 HEATH ST
TEWKSBURY, MA  01876

BUONANNO NANCY
PO BOX 324
SOMERS, NY  10589

BUONCRISTIANI KATHR
6710 SIMS DR
OAKLAND, CA  94611

BUONO DONNA M
74 QUARTZ LN
PATERSON, NJ  07501

BUONO ELIZABETH
92 DOGWOOD LN
STATEN ISLAND, NY  10305

BUONOCORE CAROLANN
16228 96TH ST
HOWARD BEACH, NY  11414

BUONSIGNORE PEGGY S
919 ALTADENA DR
FT MYERS, FL  33919

BUOY WANDA
422 COLONY DR
RIDGELAND, SC  29936

BUR TERESSA
343 NUTMEG RD
BRIDGEPORT, CT  06610

BURAN SHARI
305 N THOMPSON ST
RICHMOND, VA  23221

BURBACH ROBIN
3322 S WOOD RIVER AV
NAMPA, ID  83686

BURBANKS KORLA P
1707 E BERINGER DR
SAN JACINTO, CA  92583

BURCH CATHY Y
10040 PROSPERITY POI
CHARLOTTE, NC  28269

BURCH DOROTHY
8023 AGUA DULCE
SAN ANTONIO, TX  78249

BURCH EMMA
3054 VIRGINIA RD
LOS ANGELES, CA  90016

BURCH JEANNIE RUSSE
105 MEADOWLARK DR
SAFETY HARBOR, FL  34695

BURCH JULIA
66 RUCKERS DR
DEWY ROSE, GA  30634

BURCH TRACEY
3656 SOUTH BLVD
BLOOMFIELD, MI  48304

BURCHETT DIANS
733 SAN MATEO
NEW BRAUNFELS, TX  78132

BURCHETTE CARCILLE
717 RED BUD PL
CORBIN, KY  40701

BURCHFIELD DEBRA W
220 RIVERS EDGE LN
SEVIERVILLE, TN  37862

BURCHIANTI LESLIE
404 BLACKSTONE LN
MARS, PA  16046

BURCIAGA ELIZABETH
PO BOX 254
LOS OLIVOS, CA  93441

BURCKARDT CHARLOTTE
1039 PINE DR
WEST BEND, WI  53095

BURD LESLIE J
951 E WALNUT DR
NEWTON, NJ  07860

BURD PAMELA S
1510 COLUMBINE CT
CHEYENNE, WY  82001

BURDE TRACEY
5810 WYNGATE DR
BETHESDA, MD  20817

BURDEN CATHERINE
1096 S MAIN ST
ATTLEBORO, MA  02703

BURDEN EVANGELINE
21815 BEECH RD
SOUTHFIELD, MI  48033

BURDEN GAYLE
740 VANDERBILT RD
TOLEDO, OH  43615

BURDEN LUNDGREN
832 MAURY AVE
NORFOLK, VA  23517

BURDEN RANDA
4354 HAWKINS RIDGE D
KENNESAW, GA  30144

BURDEN S LUNDGREN
832 MAURY AVE
NORFOLK, VA  23517

BURDGE JOY MANDREL
12 JUNIPER LN
SAYLORSBURG, PA  18353

BURDICK PAULA
8395 EMPIRE GRADE
SANTA CRUZ, CA  95060

BUREN ADRIENNE VAN
4840 SW 329TH WAY
FEDERAL WAY, WA  98023

BURES YVONNE
18229 AUTUMN VIEW DR
PRAIRIEVILLE, LA  70769

BURFORD JOYCE E
PO BOX 6917
KINGMAN, AZ  86402

BURG MELANIE
20 WALDEN PL
WEST CALDWELL, NJ  07006

BURG SHIRLEY
38750 SUMPTER DR
STERLING HTS, MI  48310

BURGDORF CHRISTINE
818 SADDLEBACK TRAIL
CHESAPEAKE, VA  23322

BURGE PATI
6279 HOLLY TRL
GLOUCESTER, VA  23061

BURGER ANN
12120 W 64TH ST
SHAWNEE, KS  66216

BURGER ANNETTE
1209 AMANDA CT
EAU CLAIRE, WI  54703

BURGER CHRISTINA
1426 W 219TH ST
TORRANCE, CA  90501

BURGER SARAH
2609 NW 60TH ST
OKLAHOMA CITY, OK  73112

BURGESS CARLA
8044 S AVALON AVE
CHICAGO, IL  60619

BURGESS CECILIA A
260 PETERSON RD
PEEBLES, OH  45660

BURGESS DAVE
1210 DRY HILL RD
BECKLEY, WV  25801

BURGESS ELIZABETH K
1303 W GEORGE ST
CHICAGO, IL  60657

BURGESS JACQUELINE
10862 PEERLESS CT
OAKLAND, CA  94603

BURGESS JANE
6445 ELMWOOD DR
LORETTO, MN  55357

BURGESS JENNIFER
1208 W 135TH CT
WESTMINSTER, CO  80234

BURGESS KIM
4723 SW 50TH AVE
PORTLAND, OR  97221

BURGESS LYNDA
2554 VALLEY VIS
BULLHEAD CITY, AZ 86442

BURGESS LYNDA J
2554 VALLEY VIS
BULLHEAD CITY, AZ 86442

BURGESS MICHELLE
3090 HEATHCOTE RD
WALDORF, MD 20602

BURGESS OLYER
1662 PILLOW ST
MEMPHIS, TN 38106

BURGESS SANDRA
1787 BRAIDWOOD DR
SPARKS, NV 89436

BURGESS TERRIE
328 TERRACE AVE
HASBROUCK HTS, NJ 07604

BURGESS WANETTA
123 S MUNN AVE APT 2
EAST ORANGE, NJ 07018

BURGESS-RUSSOTTI CI
204 CANTERBURY TPKE
NORWICH, CT 06360

BURGHER HAGGITH
21940 MURDOCK AVE
QUEENS VLG, NY 11429

BURGIN DEBORAH
PO BOX 3306
BEAUMONT, CA 92223

BURGIS LAURIE
15317 LARKSPUR ST
SYLMAR, CA 91342

BURGOS ARLENE
PO BOX 172
BELLEVILLE, NJ 07109

BURGOS RITA
283 EVERGREEN AVE AP
BROOKLYN, NY 11221

BURGREEN JENNIFER
25144 KINGSTON DR
ATHENS, AL 35613

BURGSTROM FLOYDENE
1711 HOGAR DR
SAN JOSE, CA 95124

BURHITE DEBORAH A
10003 BLACKBIRD CIR
HGHLNDS RANCH, CO 80130

BURHOE GLORIA T
PO BOX 174
NORTH TRURO, MA 02652

BURI CAROLYN
35 ASHBURY CIR
ROCHESTER, NY 14612

BURIAK CHERYL
2474 CORKERY LN
WILLIAMSTOWN, NJ 08094

BURICH MARY F
5217 TONAWANDA CREEK
N TONAWANDA, NY 14120

BURICH RHONDA
115 ZORANA PL
SAN PEDRO, CA 90732

BURK DANIEL
3790 S WILLOW ST
DENVER, CO 80237

BURK RACHAEL
861 E PLUM ST
JESUP, GA 31546

BURK SUZETTE
11631 INGA LN
HOUSTON, TX 77064

BURKARD LINDA F.
1017 MILBY TOWN RD
SHACKLEFORDS, VA 23156

BURKE AMY
12195 W BARNARD AVE
GREENFIELD, WI 53228

BURKE CAROLYN
641 S 7TH AVE
MOUNT VERNON, NY 10550

BURKE CHRISTINE L FO
8307 HARRINGTON LN N
MOSES LAKE, WA 98837

BURKE ERIN
8616 FERNDALE ST
PHILADELPHIA, PA 19115

BURKE GH
1308 CARPENTER POND
RALEIGH, NC 27613

BURKE JAMES
1302 ALDRIN TRL
ELK GROVE VLG, IL  60007

BURKE JOANN
2025 BONAFFON ST
PHILADELPHIA, PA  19142

BURKE KARA
191 BEACH 118TH ST
ROCKAWAY PARK, NY  11694

BURKE KAREN
2 MAGNUSSON CT
EAST SANDWICH, MA  02537

BURKE KATHLEEN
2840 LORTON AVE
DAVENPORT, IA  52803

BURKE KATHLEEN
6103 SOMERSET DR
NORTH OLMSTED, OH  44070

BURKE KATHLEEN R
3301 HEIGHTS DR
RENO, NV  89503

BURKE LAURA
21 LEONARD ST
PORTLAND, ME  04103

BURKE LYNELL
551 W ABBOTTSFORD AV
PHILADELPHIA, PA  19144

BURKE MARGARET N
925 E WELLS ST APT 7
MILWAUKEE, WI  53202

BURKE MAUREEN
2309 CHEVERLY AVE
CHEVERLY, MD  20785

BURKE MICHELE
222 DEER PATH FARMS
OZARK, AL  36360

BURKE NANCY
45 OLD HOUSE RD
HAMILTON, GA  31811

BURKE NATASHA
1544 E 56TH ST
BROOKLYN, NY  11234

BURKE RYNN
1729 RANDOLPH AVE
SAINT PAUL, MN  55105

BURKE SANDRA
25508 BARINAS DR
PT CHARLOTTE, FL  33983

BURKE SANDRA M
18 ADAMS AVE
STAMFORD, CT  06902

BURKE SHELLY MARIE
97 LAZY GLN
SNOWMASS, CO  81654

BURKE SUSAN
27 JAMES RD
MONROE, NY  10950

BURKE, ANGELA D.
331 SETTLERS LANDING RD
HAMPTON, VA  23669

BURKE, JOHNNIE
331 SETTLERS LANDING RD
HAMPTON, VA  23669

BURKEEN CYNTHIA
501 5TH AVE W
SPRINGFIELD, TN  37172

BURKE-KINSMAN SUSAN
18 HERLEMAN RD
STEWARTSVILLE, NJ  08886

BURKEN KIMBERLY
47 PARK AVE
ELDRIDGE, IA  52748

BURKET MARY
542 BARLEY ST
ROARING SPG, PA  16673

BURKETT AMANDA
1021 KENMORE LN
SANTA ROSA, CA  95407

BURKETT AMY
7802 MCEWEN RD
DAYTON, OH  45459

BURKETT HAZEL
1405 SAMPSON ST
DES MOINES, IA  50316

BURKETT JOHNNY L
24545 VALE LN
PORTER, TX  77365

BURKETT KARENA
1113 CANYON VIEW LN
JOLIET, IL  60432

| | | |
|---|---|---|
| BURKETT KIMBERLEE<br>210 NESBIT ST<br>FRANKLIN, PA 16323 | BURKHARDT ANNA<br>55315 WHISPERING HIL<br>SHELBY TOWNSH, MI 48316 | BURKHARDT LILLIE A<br>19515 MIDLAND AVE<br>MOKENA, IL 60448 |
| BURKHART DANIELLE<br>4907 ELM ST<br>BELLAIRE, TX 77401 | BURKHART MARY<br>706 TOURNAMENT RD<br>PONTE VEDRA, FL 32082 | BURKHART STACEY<br>7204 MEADOW RD<br>DALLAS, TX 75230 |
| BURKHEAD ANNE<br>206 FOREST RIDGE DR<br>FORT MILL, SC 29715 | BURKLEW MARCIA M<br>8013 FM 1960 RD E<br>HUMBLE, TX 77346 | BURKLEY DEBRA<br>815 36TH ST<br>GALVESTON, TX 77550 |
| BURKLEY THERESA<br>18108 BROWN RD<br>ODESSA, FL 33556 | BURKMAN BETSY<br>951 TAYLOR ST APT 2<br>VISTA, CA 92084 | BURKS CAROLYN<br>7818 SLATE CREEK RD<br>GRUNDY, VA 24614 |
| BURLAR SEAN<br>25 N 6TH ST<br>WARRENTON, VA 20186 | BURLESON GLENDA<br>5630 SEQUIN DR<br>SPRING, TX 77388 | BURLESON MEAGAN<br>PO BOX 253<br>BRILLIANT, AL 35548 |
| BURLESON SHIRLEY D<br>1118 LARKIN RD<br>GRIDLEY, CA 95948 | BURLESON THOMAS<br>130 CENTER ST<br>CRYSTAL LAKE, IL 60014 | BURLESON ZOE<br>2955 XENIA ST<br>DENVER, CO 80238 |
| BURLING SANDRA L<br>495 CAMP ST<br>BRISTOL, CT 06010 | BURLINGAME KAREN<br>429 PLEASANT HILL RD<br>ULSTER, PA 18850 | BURLINGAME KAREN<br>58 MOREAU AVE<br>FREEHOLD, NJ 07728 |
| BURLINGAME PAM<br>479 COUNTRY LN<br>COPPELL, TX 75019 | BURLOCK RAEGAN<br>32 HASKELL ST<br>BERLIN, NH 03570 | BURMA MCCABE<br>23232 W LAKE PL<br>PLAINFIELD, IL 60544 |
| BURMAN NORMA<br>12002 ROSE BLOSSOM S<br>SAN ANTONIO, TX 78247 | BURN MARIA<br>8100 HERON HILLS DR<br>WOLVERINE LK, MI 48390 | BURNELL CAROLYN<br>PO BOX 781<br>MACON, GA 31202 |
| BURNELL MAILOR<br>2839 WINGATE ST<br>MEMPHIS, TN 38127 | BURNETT CASSANDRA<br>3230 STEVENSON ST<br>FLINT, MI 48504 | BURNETT DEBORAH<br>10507 FORESTGATE PL<br>GLENN DALE, MD 20769 |

BURNETT DEBORAH D
PO BOX 7143
TORRANCE, CA  90504

BURNETT JUDI
104 SYLMAR AVE
CLOVIS, CA  93612

BURNETT PATRICIA H
32 N 10TH ST
STROUDSBURG, PA  18360

BURNETT PHYLLIS E
9919 AVENUE L
BROOKLYN, NY  11236

BURNETT VELDENE
8299 SMALL BLOCK RD
NORTHLAKE, TX  76262

BURNETTE CAROLYN
5068 WYATTE TYRO RD
SENATOBIA, MS  38668

BURNETTE COLLEEN
10409 S MAPLEWOOD AV
CHICAGO, IL  60655

BURNETTE LORENE
9512 MARINA AVE
OCEAN SPRINGS, MS  39564

BURNEY CHERLYN
61 BURNEY JONES DR
FITZPATRICK, AL  36029

BURNEY DEBORAH
5304 REPECHO DR APT
SAN DIEGO, CA  92124

BURNEY JENNIFER
2023 CHANDLER AVE
LINCOLN PARK, MI  48146

BURNEY LORRAINE
PO BOX 292
RICHFLD SPGS, NY  13439

BURNHAM TRACI
PO BOX 22
DUNNIGAN, CA  95937

BURNINGHAM NANCY
3745 MILITARY AVE AP
LOS ANGELES, CA  90034

BURNLEY DENISE M
2280 HORSESHOE TRL
CHESTER SPRGS, PA  19425

BURNS ANNE
33 S BOULDER CIR APT
BOULDER, CO  80303

BURNS AVON
1623 BROAD CT
FLINT, MI  48503

BURNS BRENDA
1652 61ST ST
BROOKLYN, NY  11204

BURNS BROOKE
2515 APPLESIDE BLVD
CLARKSTON, WA  99403

BURNS CASEY
PSC 827 BOX 522
APO, AE  09617

BURNS DAPHNE
2642 N MORELAND BLVD
CLEVELAND, OH  44120

BURNS DARRAH
214 BEACH 96TH ST AP
ROCKAWAY BEAC, NY  11693

BURNS DENITRESSE
5901 MONTROSE RD APT
ROCKVILLE, MD  20852

BURNS FLORENCE
19200 ROSELAND AVE A
EUCLID, OH  44117

BURNS GAYLE
7603 VIA LA LUNA LN
SACRAMENTO, CA  95828

BURNS HEATHER
237 11TH ST SE
WASHINGTON, DC  20003

BURNS JANE
105 33RD AVE E
SEATTLE, WA  98112

BURNS JERILEE
2153 E COLLEGE AVE
STATE COLLEGE, PA  16801

BURNS KATHRYN J
753 ROSA MORADA RD
HOLLISTER, CA  95023

BURNS LAURA
5 BRANDELL DR
PLATTSBURGH, NY  12901

BURNS LINDA E
10216 CALLE MARAVILL
ALBUQUERQUE, NM  87114

BURNS LISA
80 CHAPMAN ST
INKERMAN, PA  18640

BURNS LISA A
5 LOWER WOODLAND TER
COLUMBIA, CT  06237

BURNS MARIYANNI
7324 BERKRIDGE DR
HAZELWOOD, MO  63042

BURNS MARLA
60 N FRANKLIN ST
LAMBERTVILLE, NJ  08530

BURNS MARY
1537A SAN ANSELMO AV
SAN ANSELMO, CA  94960

BURNS MARY
402 BRENTWOOD RD
MARSHALLTOWN, IA  50158

BURNS MARY
6585 BELDING RD NE S
ROCKFORD, MI  49341

BURNS MARY E
23101 BANK BARN CT
GERMANTOWN, MD  20876

BURNS MELANIE
9430 N DOUGLAS HWY
JUNEAU, AK  99801

BURNS NATALIE
909 BLUE STONE ST NW
CEDAR RAPIDS, IA  52405

BURNS PATRICIA J
2323 LAKEWOOD ST
SUITLAND, MD  20746

BURNS ROBERTA
1136 30 1/4 LN
PUEBLO, CO  81006

BURNS SHANA
10861 LOUISVILLE ST
LOUISVILLE, OH  44641

BURNS SHARI
12945 EMMER PL
APPLE VALLEY, MN  55124

BURNS SUSAN
1800 W ROSCOE ST APT
CHICAGO, IL  60657

BURNS SUSAN
29907 QUAIL AVE
BLOOMFIELD, IA  52537

BURNS SUSAN A
268 MAPLE DR
SHIPPENVILLE, PA  16254

BURNS SYLVIA S
7247 ETIWANDA AVE
RESEDA, CA  91335

BURNS T J
129 MOUNTAINVIEW RD
EWING, NJ  08560

BURNS TRACY
5679 TRUMAN CV
SOUTHAVEN, MS  38672

BURNSIDE RONDA
7 MONET DR
GREENVILLE, SC  29609

BURNS-LEHNER KELLY
547 SUNNYBROOK DR
OCEANSIDE, NY  11572

BURR MELANIE
963 GREEN OAKS DR
BOUNTIFUL, UT  84010

BURR NANCY
4705 S BRYAN ST
AMARILLO, TX  79110

BURRELL ADANNA
540 BUCKINGHAM RD AP
RICHARDSON, TX  75081

BURRELL CHRIS
9543 CHIPPEWA DR
MOBILE, AL  36695

BURRELL CHRISTINE
5801 LAFAYETTE DR
FRISCO, TX  75035

BURRELL DEBRA
1688 TOOLOUSE CT
TRACY, CA  95304

BURRELL DONNA
6908 N LINCOLNSHIRE
MILWAUKEE, WI  53223

BURRELL JACQUELINE
604 WASHINGTON ST
LOVEJOY, IL  62059

BURRELL LEA
28 METROPOLITAN OVAL
BRONX, NY  10462

BURRELL OLYMPIA R
PO BOX 1230
HEALDSBURG, CA  95448

BURRELL ROSE
PO BOX 1230
HEALDSBURG, CA  95448

BURRESCIA MARY E
13307 N LAKEWOOD DR
MEQUON, WI  53097

BURRESS AMBER
PO BOX 1
CENTER POINT, TX  78010

BURRILL ANGELA
530 HUDSON RD
GLENBURN, ME  04401

BURRILL MICHELLE
1603 SACRAMENTO ST
UPPR MARLBORO, MD  20774

BURRILL MICHELLE S
1603 SACRAMENTO ST
UPPR MARLBORO, MD  20774

BURRIS JULIE
7636 FIELDSTONE CT
GREENFIELD, IN  46140

BURRIS RICHELLE
3125 N MENDONCA ST
VISALIA, CA  93291

BURRIS SOPHIE
1280 HIDDEN HBR
WALLED LAKE, MI  48390

BURRIS TWANA
4113 N 23RD ST
MILWAUKEE, WI  53209

BURRISON CATHY
6536 DEACON HILL RD
HOWELL, MI  48843

BURROUGH TERRI A
49344 DEERVIEW LN
OAKHURST, CA  93644

BURROUGHS CAROLYN
169 W NC 403 HWY
MOUNT OLIVE, NC  28365

BURROUGHS DOLLIE
105 CRESTVIEW DR
DURHAM, NC  27712

BURROUGHS ELICIA Y
2180 IVY LN
UNION CITY, GA  30291

BURROUGHS LINDA M
85 MARSH POINT DR
PAWLEYS ISL, SC  29585

BURROUGHS REENA L
13733 CABELLS MILL D
CENTREVILLE, VA  20120

BURROUGHS VERA
5545 JOSEPH ST SE
SALEM, OR  97317

BURROUS IRINA
34625 RHONSWOOD ST
FARMINGTN HLS, MI  48335

BURROWS BARBARA
1612 LLOYD DR
MIDWEST CITY, OK  73130

BURSE JERRICA
PO BOX 151931
ARLINGTON, TX  76015

BURSK SUSAN
3155 SHELBY DR
LOS ANGELES, CA  90034

BURT DOROTHY
11334 EMBASSY DR
CINCINNATI, OH  45240

BURT KERRY
14500 CUTTEN RD APT
HOUSTON, TX  77069

BURT MICHELE
71 JOHN FITCH HWY
FITCHBURG, MA  01420

BURTNESS KATHY
PO BOX 461352
ESCONDIDO, CA  92046

BURTON ANH
6011 38TH AVE NE
SEATTLE, WA  98115

BURTON ANNETTE
3891 CENTRE CT
NORCROSS, GA  30092

BURTON DANA
1000 W ROLLINS ST
MOBERLY, MO  65270

BURTON DENISE
2090 MONROE AVE
N BELLMORE, NY  11710

BURTON DENISE L
3905 BLAINE ST NE
WASHINGTON, DC  20019

BURTON ELISSA
604 MERIDIAN ST APT
ANDERSON, IN  46016

BURTON EVE K
PO BOX 3462
WICKENBURG, AZ  85358

BURTON GLORIA
901 RANCH RD N
ALTUS, OK  73521

BURTON HERSHELLE
296 SAINT JAMES PL A
BROOKLYN, NY  11238

BURTON JAVAL
5010 CHARM RIDGE DR
JEFFERSON CTY, MO  65109

BURTON KATHY
7035 WINDSONG LN APT
CINCINNATI, OH  45241

BURTON KESHA
3850 POPE RD
ZACHARY, LA  70791

BURTON KIMBERLY
23074 CORA AVE
FARMINGTN HLS, MI  48336

BURTON LYNNE
360 BELMONT CHASE CT
ALPHARETTA, GA  30005

BURTON MARY E
4601 CROWN POINT LN
VIRGINIA BCH, VA  23462

BURTON MERLIN
765 LINCOLN AVE APT
BROOKLYN, NY  11208

BURTON MICHAEL
645 S ATLANTIC AVE
COCOA BEACH, FL  32931

BURTON PATRICIA
221 LEWIS AND CLARK
BOZEMAN, MT  59718

BURTON ROBIN
PO BOX 302
ARDMORE, PA  19003

BURTON ROSA
2829 CIRCLE DR
ALTON, IL  62002

BURTON ROXANNE
5841 GARDEN VALLEY R
GARDEN VALLEY, CA  95633

BURTON SANDY
317 WATSON ST
MONTEREY, CA  93940

BURTON SHERRYL
PO BOX 17093
GALVESTON, TX  77552

BURTON STACEY
3325 SOUTHLAKE PARK
SOUTHLAKE, TX  76092

BURTON TRENITA
6937 RUMPLE RD
CHARLOTTE, NC  28262

BURTON YVONNE
1100 N HUMPHREY AVE
OAK PARK, IL  60302

BURTTRN JANET C
5408 INDIGO FIELDS B
N CHARLESTON, SC  29418

BURUNDA PRINCE JONES
1300 WAINWRIGHT CT
AMBLER, PA  19002

BURWELL ANNETTE
611 26TH ST
BUTNER, NC  27509

BURWELL BRENDA
61 FULTON ST
EAST ORANGE, NJ  07017

BURWELL NANCY
58 HILTON AVE
EAST HAVEN, CT  06512

BURY JOSSANDRA
4201 S RAYMOND ST
SEATTLE, WA  98118

BUSALACCHI JOAN
PO BOX 690176
STOCKTON, CA  95269

BUSATTI MARY
383 OAKLEY AVE
ELMONT, NY  11003

BUSBOOM LINDA
PO BOX 222
KLAMATH FALLS, OR  97601

BUSBY CAROLYN H
239 MOORE ST
SPARTA, TN  38583

BUSCEMI DOROTHY
4043A BORN RD
JARRETTSVILLE, MD  21084

BUSCH JANET
PO BOX 7502
GURNEE, IL  60031

BUSCH SUSAN C
148 HONEYWELL DR
CLAYMONT, DE  19703

BUSCH WILLIAM
CMR 480 BOX 1549
APO, AE  09128

BUSCHE RAINE
9324 WILLOW CREEK DR
MONTGOMRY VLG, MD  20886

BUSCHLEN SALLY
8592 HAIST RD
PIGEON, MI  48755

BUSCHMANN ELLEN
176 E MAIN ST # 2
BERGENFIELD, NJ  07621

BUSCIGLIO MARY
6110 WHITE PINE CIR
ROCHESTER, MN  55901

BUSEMAN SHARI
1994 POINT MARION RD
MORGANTOWN, WV  26508

BUSER LAURETTA
PO BOX 531
KNIGHTS LNDG, CA  95645

BUSEY SANDRA
14711 BENTLEY SQ
CENTREVILLE, VA  20120

BUSH AJA
4560 N BANNER DR APT
LONG BEACH, CA  90807

BUSH ALICE
4520 WESTRIDGE DR
FT COLLINS, CO  80526

BUSH ANN
39364 E ARCHER DR
HARRISON TWP, MI  48045

BUSH BARBARA
3993 INGLEWOOD BLVD
LOS ANGELES, CA  90066

BUSH CAROLYN
8900 STONY FALLS WAY
LOUISVILLE, KY  40299

BUSH CYNTHIA
7915 N 66TH ST APT 1
MILWAUKEE, WI  53223

BUSH DALIA
PO BOX 265
WELLINGTON, NV  89444

BUSH DIANE
600 ROOSEVELT BLVD A
FALLS CHURCH, VA  22044

BUSH JENNIFER
403 ECHO DELL RD
DOWNINGTOWN, PA  19335

BUSH JOHNETTA
121 DALLY CT
PERTH AMBOY, NJ  08861

BUSH KATHY
26876 NUCIA DR
MORENO VALLEY, CA  92555

BUSH MICHELLE
2557 HOLLENSHADE AVE
CINCINNATI, OH  45211

BUSH PAMELA A
18917 SAINT LAURENT
LUTZ, FL  33558

BUSH SARAH
29106 132ND AVE SE
AUBURN, WA  98092

BUSH VICKY
408 ROE AVE
ELMIRA, NY  14901

BUSHEE STEPHANIE
4624 7TH ST NW
ROCHESTER, MN  55901

BUSHEY REBECCA
8 KEYS CT
PENSACOLA, FL  32505

BUSHMAN JONI
4720 GOLF COURSE DR
WESTLAKE VLG, CA  91362

BUSHNELL SUSAN
5342 DAGGETT AVE
SAINT LOUIS, MO  63110

BUSHUR DONNA
7444 LYDIA AVE
KANSAS CITY, MO  64131

BUSKIRK BRYNN
318 E 11TH ST
NORTHAMPTON, PA  18067

BUSKIRK MELODY
13276 HAVENS CORNERS
PATASKALA, OH  43062

BUSS BARBARA
183 DRAGONFLY DR
TITUSVILLE, FL  32780

BUSS KRISTA
PO BOX 261
PITTSFIELD, IL  62363

BUSSARD ALLIE
231 COUNTRYSIDE CIR
KNOXVILLE, TN  37923

BUSSARD SARA
5723 BELLS LN
FREDERICK, MD  21704

BUSSE MARY
3117 EGGERT RD
TONAWANDA, NY  14150

BUSSELL LINDA
32197 742 RD
IMPERIAL, NE  69033

BUSSELL SHANNON
507 PLYMOUTH AVE NE
GRAND RAPIDS, MI  49505

BUSSENI CAROLYN F
1710 GOLFVIEW DR
ROCKLEDGE, FL  32955

BUSSEY KAREN
90 NORTHFORD RD
BRANFORD, CT  06405

BUSSIE JANET
3060 SUMMIT LN
MONROE, GA  30655

BUSTAMANTE EMMA
1887 N AVENUE 52
LOS ANGELES, CA  90042

BUSTAMANTE MARIBEL
4504 COOL VALLEY DR
LAS VEGAS, NV  89110

BUSTAMANTE MONICA
5601 SW 38TH CT
DAVIE, FL  33314

BUSTILLO JANET
4252 BRIGHTON AVE
LOS ANGELES, CA  90062

BUSTOS SYLVIA
2425 S CENTRAL PARK
CHICAGO, IL  60623

BUTCHER BARBARA
1720 UPPERTON AVE
LOS ANGELES, CA  90042

BUTCHER CASSANDRA
10061 RIVERSIDE DR #
TOLUCA LAKE, CA  91602

BUTCHER JOANNE
2421 NICOL CIR
BOWIE, MD  20721

BUTCHER KIMBERLY
1534 DREXEL AVE NW
WARREN, OH  44485

BUTDORF RHONDA
3830 9TH ST N APT 60
ARLINGTON, VA  22203

BUTERA LOUISE
8208 264TH ST
FLORAL PARK, NY  11004

BUTH ALONEEA
2311 WEALTHY ST SE A
GRAND RAPIDS, MI  49506

BUTH VICKI
16971 HUNTINGTON PAT
LAKEVILLE, MN  55044

BUTIKOFER DANA
406 GRAPE VINE TRL
OSWEGO, IL  60543

BUTINDARO STACY
216 UNIVERSITY DR
MT PROSPECT, IL  60056

BUTKOVITZ THERESA
1118 UNRUH AVE
PHILADELPHIA, PA  19111

BUTLER AMY
542 FISHER RD
CABOT, PA  16023

BUTLER ANIKA
1200 E OAK ST
WYLIE, TX  75098

BUTLER ARDELLE
8677 RITCHBORO RD
DISTRICT HTS, MD  20747

BUTLER BARBARA
109 KINGSLEY CIR
ALABASTER, AL  35007

BUTLER BETTY
1948 KANAWHA DR
STONE MTN, GA  30087

BUTLER BEULAH
702 VATICAN DR
DONALDSONVLLE, LA  70346

BUTLER BEULAH R
702 VATICAN DR
DONALDSONVLLE, LA  70346

BUTLER BRYAN
130 7TH AVE APT 324
NEW YORK, NY  10011

BUTLER CATHERINE
922 23RD AVE
BELLWOOD, IL  60104

BUTLER CYNTHIA
503 W 3RD SOUTH ST
MOUNT OLIVE, IL  62069

BUTLER DARLENE
9009 GRAYFIELD
REDFORD, MI  48239

BUTLER DOROTHY
40 SANDY COVE RD
SARASOTA, FL  34242

BUTLER ELIZABETH
909 ALDRICH PL
WOODBRIDGE, VA  22191

BUTLER EMMA
1416 N ELLWOOD AVE
BALTIMORE, MD  21213

BUTLER HEDI
2215 E LAKESHORE DR
BATON ROUGE, LA  70808

BUTLER HILARY
4801 IRVING BLVD NW
ALBUQUERQUE, NM  87114

BUTLER JOANNA
284 W 2050 S
PERRY, UT  84302

BUTLER JOSEPHINE
12001 MEADOWVIEW DR
JACKSONVILLE, FL  32225

BUTLER JOYCE
11711 TYNE CT
WALDORF, MD  20601

BUTLER JUDITH A
2020 GABEL RD
SAGINAW, MI  48601

BUTLER KAREN E
4904 MINDORA DR
TORRANCE, CA  90505

BUTLER KARLY
299 LAZELLE PLACE LN
LEWIS CENTER, OH  43035

BUTLER KATRINA T
3102 NEAL CT
CUMMING, GA  30041

BUTLER KAY
14 JAN DR
LITTLE ROCK, AR  72210

BUTLER KELLY A
PO BOX 5978
BRECKENRIDGE, CO  80424

BUTLER KIM
1131 BRISTOL TRL
DESOTO, TX  75115

BUTLER LASHIKA
1529 W 84TH ST
LOS ANGELES, CA  90047

BUTLER LINDA
205 CANAL PL
FAYETTEVILLE, GA  30215

BUTLER LINDA
2060 W CEDAR LN SW
ATLANTA, GA  30311

BUTLER MANNDI
7092 APACHE DR
OLIVE BRANCH, MS  38654

BUTLER MARILYN
24814 KENNINGTON WAY
SPRING, TX  77389

BUTLER MARILYN
800 5TH AVE
NEW YORK, NY  10065

BUTLER MARTHA
260 GOVERNMENT RD
OPELOUSAS, LA  70570

BUTLER MARY
3110 WEEPING SPRUCE
GROVE CITY, OH  43123

BUTLER MICHELE
PO BOX 4911
PHILADELPHIA, PA  19119

BUTLER MICHELLE
7191 EASTWOOD AVE
ALTA LOMA, CA  91701

BUTLER OCTAVIA P
14603 BERRY RD
ACCOKEEK, MD  20607

BUTLER PAULA
239 WESMOND DR
ALEXANDRIA, VA  22305

BUTLER REBECCA
PO BOX 2351
GAINESVILLE, FL  32602

BUTLER ROBBIE
1435 VENUS DR
ST PETERS, MO  63376

BUTLER ROBIN T
3504 TRAINOR AVE
BALTIMORE, MD  21215

BUTLER SARAH
305 SHEFFIELD AVE
MILL VALLEY, CA  94941

BUTLER SONYA
5521 BASS PL SE
WASHINGTON, DC  20019

BUTLER SUSAN
785 ADAM RUN DR
CUYAHOGA FLS, OH  44223

BUTLER SUSAN C
3007 PEACOCK DR
EAGLEVILLE, PA  19403

BUTLER YVONNE
26 GREENBURY CT
GWYNN OAK, MD  21207

BUTLER-KENTZEL BREN
727 WASHINGTON ST
KEY WEST, FL  33040

BUTSCHER ALISA
12112 WAYLAND AVE
CLEVELAND, OH  44111

BUTSKO JESSICA J
2403 FINLEY RD APT 1
IRVING, TX  75062

BUTTAFUOCO AIDA
62 MARILYN BLVD
PLAINVIEW, NY  11803

BUTTERFIELD ALLISON
4168 OAKBRIAR DR W
MOBILE, AL  36619

BUTTERFIELD CINDY L
5822 HAVENWOOD HILLS
LTL SUAMICO, WI  54141

BUTTERFIELD JERI
17021 UPRIVER DR
N FT MYERS, FL  33917

BUTTERFIELD KAREN
8677 135TH ST W
APPLE VALLEY, MN  55124

BUTTERFRAS PATRICIA
12118 OAK PARK DR
HOUSTON, TX  77070

BUTTNER ROBIN
17 TYNG RD
TYNGSBORO, MA  01879

BUTTON JUDY BRADFOR
2776 SHARON RD
JARRETTSVILLE, MD 21084

BUTTON SUSAN
2515 ARTESIA BLVD ST
REDONDO BEACH, CA 90278

BUTTRAM REBECCA
175 JENNY LN
CORNELIA, GA 30531

BUTTREY VICKIE R
4275 OLD MURFREESBOR
LEBANON, TN 37090

BUTTS DENENE
2931 HOLLISTER AVE
NORFOLK, VA 23504

BUTTS DESIREE
217 STERN CV
STAFFORD, VA 22554

BUTTS JACQUELINE
2192 POST OFFICE BOX
FARMINGTON, MI

BUTTS LAURA A
1321 CALDERWOOD CT S
SMYRNA, GA 30080

BUTTS MAMIE
6634 N 17TH ST
PHILADELPHIA, PA 19126

BUTTS PAULINE F
2715 TANGLEWOOD TRL
ATLANTA, GA 30344

BUTTS RIA
207 RAGLAND WAY
BOWLING GREEN, KY 42101

BUTUCEL MEGAN
7291 FENTON ST
DEARBORN HTS, MI 48127

BUTZ STEFANIE
118 ORCHARD VALLEY R
HENDERSONVLLE, TN 37075

BUUM JANE
509 N 5TH ST APT 7
BERESFORD, SD 57004

BUXO DIANE
216 JORDAN LN
WETHERSFIELD, CT 06109

BUXTON SHERRY
2855 ABALONE BLVD
ORLANDO, FL 32833

BUYSMAN CHERIE
1130 N 80TH ST
LINCOLN, NE 68505

BUZIAK CHRISTIE BA
PO BOX 2484
MARBLE DALE, CT 06777

BUZIAK JENNIE
12 MANGO CT
SICKLERVILLE, NJ 08081

BUZONIK LISA
818 W BRADFORD DR
GILBERT, AZ 85233

BYALICK ADA
13331 PARKSIDE TER
COOPER CITY, FL 33330

BYE JONELL
2611 12TH ST S
FARGO, ND 58103

BYE LAURA
4501 PLEASANT ST APT
WDM, IA 50266

BYE LISA E
30 LAFAYETTE ST
STATEN ISLAND, NY 10307

BYERLY MELYNN
913 PALMER RD
COVINGTON, PA 16917

BYERS DENISE
724 COBBLE CREEK CIR
CHERRY HILL, NJ 08003

BYERS JERRI
1682 HIGHWAY 1
BESSEMER, AL 35022

BYERS KIM
150 DOGWOOD MDWS
WETUMPKA, AL 36093

BYERS MARLENE
2611 QUINCY ADAMS DR
HERNDON, VA 20171

BYERS MICHELE
8163 ANDOVER CT APT
WEST PALM BCH, FL 33406

BYERS SAMANTHA
2229 BROADWAY ST
BOULDER, CO  80302

BYERS TAMIKA
469 WADSWORTH CT
HIGH POINT, NC  27263

BYERS TENISA
10640 S UNION AVE
CHICAGO, IL  60628

BYL NANCY
12961 SKYLINE BLVD
OAKLAND, CA  94619

BYNES BARB
203 RAILROAD ST # B6
HULL, IA  51239

BYNUM DARLENE
209 APACHE DR
STARKVILLE, MS  39759

BYNUM MELODY
840 JEFFERSON AVE AP
BROOKLYN, NY  11221

BYNUM MICHELLE
2507 JETHRO AVE
ZION, IL  60099

BYNUM PEARL
1012 SHARPER DR
CROSS, SC  29436

BYOUNGHA AHN
2420 WHITNEY AVE APT E5
HAMDEN, CT  06518

BYRD ALICE G
22364 PRAIRIE AVE
SAUK VILLAGE, IL  60411

BYRD BETH
126 N TIMBER LN
CHESHIRE, CT  06410

BYRD BEVERLY G
5610 ENRIGHT AVE APT
SAINT LOUIS, MO  63112

BYRD DEBORAH
3940 LAUREL CANYON B
STUDIO CITY, CA  91604

BYRD GEOFF
1509 E ASH AVE
MITCHELL, SD  57301

BYRD GLORIA
19730 NW 5TH AVE
MIAMI, FL  33169

BYRD JEANETTE
3716 OAK AVE
BALTIMORE, MD  21207

BYRD JESSIE C
13 CHASEWOOD CT
COLUMBIA, SC  29203

BYRD JOETTA
206 MARTIN LUTHER KI
VERSAILLES, KY  40383

BYRD KENYA
3424 KINGSBRIDGE AVE
BRONX, NY  10463

BYRD KIMBERLEE
910 FOXHOLLOW RUN
ALPHARETTA, GA  30004

BYRD LAURA
2482 MCDONALD AVE
MACON, GA  31204

BYRD LINDA
45426 36TH ST E
LANCASTER, CA  93535

BYRD ORA H
27 HARE RD
HAMPTON, VA  23666

BYRD OWENS
119 WILLOWOOD ST
SIGNATURE REQUIRED
SYLACAUGA, AL  35150

BYRD PAMELA
2956 W 83RD ST
CHICAGO, IL  60652

BYRD PATTI L
137 GAINER RD
LUFKIN, TX  75901

BYRD REGAN
13950 E OXFORD PL AP
AURORA, CO  80014

BYRD REGINALD
13950 E OXFORD PL AP
AURORA, CO  80014

BYRD SANDRA
2716 HALEY ST
BAKERSFIELD, CA  93305

BYRD SARA
3804 WYOMING DR S
SINKING SPG, PA  19608

BYRD SHARON
1647 MARY LOU LN SE
ATLANTA, GA  30316

BYRD STEVEN SCOTT
626 CADDO ST
ARKADELPHIA, AR  71923

BYRD TEKA
8915 LITTLEFIELD ST
DETROIT, MI  48228

BYRD TONYA
2787 DEERWOOD LN SW
ATLANTA, GA  30331

BYRDINGRAM SHARON
17 EVERSON WAY
BALLSTON SPA, NY  12020

BYRNE JANET
217 NEWPORT AVE APT
LONG BEACH, CA  90803

BYRNE KATHLEEN
198 COLD STREAM WAY
HENDERSONVLLE, NC  28791

BYRNE KELLY M
300 HENDERSON AVE
STATEN ISLAND, NY  10301

BYRNES BEVERLY
3700 AURELIA DR
ALLISON PARK, PA  15101

BYRNES LINDA J
296 ONTARIO ST
RONKONKOMA, NY  11779

BYRNS PATRICIA
70 KNOWLTON AVE
MOUNT KISCO, NY  10549

BYRNSIDE BETHANY
3815 TOWN SQUARE BLV
MELBOURNE, FL  32901

BYROAD DIANA
105 HAMILTON ST
BELLEVILLE, NJ  07109

BYRON GRIMM
1523 NEW YORK AVE APT B
ALAMOGORDO, NM  88310

BYRON PENROD
188 AVENIDA CORTEZ
ABILENE, TX  79602

BYRUM DIANE
PO BOX 121009
BIG BEAR LAKE, CA  92315

BYRUM JULIE
672 TUXFORD LN
KERNERSVILLE, NC  27284

BZIK BEVERLY F
4817 ATLANTIC BRIGAN
BRIGANTINE, NJ  08203

BZIKADZE DAREJAN
3925 TRIUMVERA DR AP
GLENVIEW, IL  60025

BZOWSKI IZABELA
27746 AUTUMN CT
HAYWARD, CA  94542

C A HALL
116 MOONLIGHT RD
MATTESON, IL  60443

C A HARTGRAVES
9848 E CINNABAR AVE
SCOTTSDALE, AZ  85258

C A HITE
5230 BINGHAM ST
PHILA, PA  19120

C ALEXANDER MAYER
21 RYMON RD
WASHINGTON, NJ  07882

C AYERS
35 ELLIOT ST
PASSAIC, NJ  07055

C B LOUDRERMELT
714 PAINTED FEATHER LN NW
CONOVER, NC  28613

C BAFALIS
11215 DEVEREUX MANOR LN
C/O DAMEISHA MOORE
FX STATION, VA  22039

C BARNESS
368 OWEN AVE
FAIR LAWN, NJ  07410

C BREVITT-SCHOOP
20401 NW 2ND AVE STE 220
MIAMI, FL  33169

C BREWER
838 S 56TH ST
PHILA, PA 19143

C BRIGHT
13860 CHAMBERS RD
SUNBURY, OH 43074

C BURTON
237 HANDSOME JACK RD
ABILENE, TX 79602

C C CAMERER
18008 CARROLLWOOD DR
DALLAS, TX 75252

C CHIEF JOSEPH DAYS
PO BOX 13
JOSEPH, OR 97846

C CLARK
18411 BROKEN TIMBER WAY
BOYDS, MD 20841

C CONNER
549 GRAND PARKE DR
SAINT JOHNS, FL 32259

C CURRY
12975 HAYES RD
CEMENT CITY, MI 49233

C DICKERSON
2917 E 104TH ST
CLEVELAND, OH 44104

C DUQUETTE
357 BEAVER DAM RD
GRAHAMSVILLE, NY 12740

C E BOLEBRUCH
5716 FLAMINGO DR
CAPE CORAL, FL 33904

C ERVIN
525 3RD AVE W
GOODING, ID 83330

C F WATKINS
2844 PIERCE AVE
CAMDEN, NJ 08105

C GASQUE
4326 KENNESAW DR
BIRMINGHAM, AL 35213

C GOUDEAU
129 REGENCY DR
LIBERTY, TX 77575

C GRUSZKA
1237 MEADOWCREST RD
LA GRANGE PK, IL 60526

C HENDERSON
99 GOVERNOR ST
EAST HARTFORD, CT 06108

C J ANDERSON
PO BOX 555
PARK HILL, OK 74451

C J FAIRBAIRN
13194 TRAIL HOLLOW DR
HOUSTON, TX 77079

C J HAWKINS
635 SUMMER DR NE
ATLANTA, GA 30328

C J KURINSKY
PO BOX 721
LAKE ZURICH, IL 60047

C J POTTER
1695 ORCHARD PARK RD
WEST SENECA, NY 14224

C J SABOSIK
1415 RUE MIRADOR
PT PLEASANT, NJ 08742

C KAY STEVENSON
13017 COUNTY ROAD 30
PLATTEVILLE, CO 80651

C KELLEY
392 CHESTNUT ST
ASHLAND, MA 01721

C KOFMAN
1551 47TH ST
STE 376
BROOKLYN, NY 11219

C KUNSMAN
111 QUAKER DR
BETHLEHEM, PA 18020

C L BRANDES
5432 STEVENS MILL RD
MATTHEWS, NC 28104

C L KENNEY
433 2ND ST
HERMOSA BEACH, CA 90254

C L ZIPPERIAN
4790 E AVENIDA DEL CAZADOR
TUCSON, AZ 85718

C LBURSEY
1101 DEVONSHIRE DR
DESOTO, TX  75115

C LENTOL
5 ELM ST
CANTON, MA  02021

C M BARON
PO BOX 610
N MARTINSVLLE, WV  26155

C MATUSIAK
3741 CRANBERRY LN
SHRUB OAK, NY  10588

C MCBRIDE
37119 N BONNIE BRAE RD
LAKE VILLA, IL  60046

C MOORE
42287 FULTON CT
STERLING HTS, MI  48313

C NELSON MCEWAN
2701 CRAWFORDVILLE HWY
CRAWFORDVILLE, FL  32327

C OLIVIA RUD
8618 PATTON RD
GLENSIDE, PA  19038

C PHILLIPS-YOUNG
PO BOX 382956
GERMANTOWN, TN  38183

C R FORDE
450 BAKER ST APT 107
ZANESVILLE, OH  43701

C RAMIREZ
65 CALLE WASHINGTON
SAN JUAN, PR  00907

C REINHARD
37 DAUPHIN DR
WILLIAMSVILLE, NY  14221

C SCHMIDT
48030 LAZY OAKS CIR
SIOUX FALLS, SD  57108

C SCIORTINO
1302 ALSATIA DR # 0
RICHMOND, VA  23238

C SCOTT
2030 MARINA BAY CT
LAS VEGAS, NV  89117

C SHEID
2350 CALLE CORTA
LA JOLLA, CA  92037

C SMITH
714 THUNDERBIRD AVE
SUN CITY CTR, FL  33573

C STADER
1500 REGENTS PARK RD
EVANSVILLE, IN  47710

C STRATTON
371 MILL BRANCH WAY
NORTH AUGUSTA, SC  29860

C T LASNIER
PO BOX 369
BYERS, CO  80103

C TURNER
1717 HAZELMOOR PL
LEXINGTON, KY  40514

C V JONES
117 RADNEY RD
HOUSTON, TX  77024

C WALSH
29 COURTNEY CIR
GLASTONBURY, CT  06033

C WAYNE BRANTLEY
7485 SOTOGRANDE CT
SOLON, OH  44139

C WISNIEWSKI
1 COREY AVE
STONEHAM, MA  02180

C WYCHE
10903 HIGHLAND MEADOW VLG
HOUSTON, TX  77089

C WYCHE
10903 HIGHLAND MEADOW VLG
APT 204
HOUSTON, TX  77089

C. BAKER
1154 CHOPSEY HILL RD
BRIDGEPORT, CT  06606

C. DAVID WALKER
PO BOX 149
INVERNESS, MS  38753

C. FRANKLIN
3902 CITY AVE APT 815B
PHILADELPHIA, PA  19131

C. GUEVARRA-FRANCIS
1234 MIDLAND AVE APT 3A
BRONXVILLE, NY  10708

C. R ZASTROW
5828 TOWNLINE RD
SANBORN, NY  14132

C. S. SCOGGINS
PO BOX 5591
YUMA, AZ  85366

CA INC
ONE CA PLAZA
ISLANDIA, NY  11749

CA KAPOWITZ SCOTT
2030 MARINA BAY CT
LAS VEGAS, NV  89117

CAAMANO ANABEL
10210 66TH RD APT 25
FOREST HILLS, NY  11375

CAAMANO MABELE
4004 SILVER LAKE TRL
HEARTLAND, TX  75126

CAAMANO SILVANA
9821 SW 122ND ST
MIAMI, FL  33176

CABADING BRIDGET
2782 RIVER WAY
SPRING BRANCH, TX  78070

CABALLERO EVELYN
1149 SW HEATHER ST
PORT ST LUCIE, FL  34983

CABALLERO LILLIAN
PO BOX 25640
MIAMI, FL  33102

CABANO PATRICIA
116 FRANCISCO DR
S SAN FRAN, CA  94080

CABBELL CARLEEN
PO BOX 4711
EDEN, NC  27289

CABBIL CHALANDA
2109 41ST CT NE
TUSCALOOSA, AL  35404

CABBIL CHARLOTTE
2109 41ST CT NE
TUSCALOOSA, AL  35404

CABELLO IRIS
J25 CALLE 5
BAYAMON, PR  00959

CABILDO JOY P
46-063 EMEPELA PL AP
KANEOHE, HI  96744

CABINESS LINDA
PO BOX 66
LATTIMORE, NC  28089

CABLE AMANDA
3620 ANDERSON PKWY
TOLEDO, OH  43613

CABLE ANNA
12 BUTLER CT
MEDFORD, NJ  08055

CABRAL AIMEE
8 WOODLAND CIR
MANALAPAN, NJ  07726

CABRAL JO ANN
260 MAPLE ST
NEW BEDFORD, MA  02740

CABRAL LYDIA
CSA SECURITY DEPT
APO, AE  09366

CABRAL NANCY
PO BOX 1914
KAMUELA, HI  96743

CABRALES LILLIAN
1427 RANCH CT
SAN JOSE, CA  95132

CABRAL-PINTO GIZELA
72 HATHAWAY ST
NEW BEDFORD, MA  02746

CABRELL MELANI
2550 ARROYO DR APT 1
SANTA CLARA, CA  95051

CABRERA HELEN N
4 SHOREHAM CLUB RD
OLD GREENWICH, CT  06870

CABRERA MARIA L
1907 W CUYLER AVE
CHICAGO, IL  60613

CABRERA SANDRA
12343 SW 145TH ST
MIAMI, FL  33186

CABRERA SANDRA
39 NW 161ST AVE
PEMBROKE PNES, FL  33028

CABRERA SUHAYRI
9 TUDOR AVE
LAWRENCE, MA  01841

CABRIELLE LOGGINS
2727 S EWING AVE
DALLAS, TX  75216

CABRINNA L GREEN
10606 TERRACO TER
CHELTENHAM, MD  20623

CACCAVO DARLENE
10 MONTCLAIR DR
SELDEN, NY  11784

CACCIA JOY E
17 PENNSYLVANIA AVE
STRATFORD, NJ  08084

CACCIA JUSTINE M
5 HANTON CITY TRL
SMITHFIELD, RI  02917

CACCIAGLIA JUDY E
21461 GEORGETOWN RD
WOODHAVEN, MI  48183

CACEY WINTERS
PO BOX 391
CASEY, IL  62420

CACHET IND. INC.
1400 BROADWAY
NEW YORK, NY  10018

CACHINE TRACY A
100 REVOLUTION ST AP
HAVRE DE GRAC, MD  21078

CACIOLI KATHLEEN L
20 LEGRAND RD
NORTH HAVEN, CT  06473

CACOLSTIN
7801 KING CT
MANASSAS, VA  20109

CADAVID MAGDA R
9 CAPITOL HEIGHTS RD
OYSTER BAY, NY  11771

CADDELE NICOLE
8231 S THROOP ST
CHICAGO, IL  60620

CADE CASSANDRA L
2117 5TH AVE APT 8
NEW YORK, NY  10035

CADE DELORES GILES
1221 W SHERWIN AVE A
CHICAGO, IL  60626

CADE ROSE
2740 DEBBIE LN
PLACERVILLE, CA  95667

CADE SHERRI
428 VAN SICLEN AVE
BROOKLYN, NY  11207

CADEDRA PARMER
1290 RUSTLING PINES BLVD
MIDWAY, FL  32343

CADEM CHRISTINA
4903 NW 66TH AVE
LAUDERHILL, FL  33319

CADENAS ADRIANA M
15120 SW 27TH ST
MIAMI, FL  33185

CADENHEAD KIM
10399 OLD DAIRY LN
PENSACOLA, FL  32534

CADET MONA
96 CARROLL AVE
VALLEY STREAM, NY  11580

CADICAMO LILLIAN
3825 CARREL BLVD
OCEANSIDE, NY  11572

CADIGAN KATHLEEN
11027 172ND PL NE
REDMOND, WA  98052

CADIS CARI M
613 FOREST VIEW WAY
MONUMENT, CO  80132

CADOGAN RHONDA
95 E WAYNE AVE APT 4
SILVER SPRING, MD  20901

CADOGAN WAVENEY
424 PROSPECT PL APT
BROOKLYN, NY  11238

CADOTTE TAMARA
N34W23109 CIRCLE RID
PEWAUKEE, WI  53072

CADWELL TAMARA
336 APACHE DR
FREMONT, MI  49412

CADY MARGARET
1516 SHERWOOD VILLAG
PLACENTIA, CA  92870

CAEFER AIDA
22737 BERDON ST
WOODLAND HLS, CA  91367

CAELEY BIRD
710 E TAYLOR ST
BENTON, IL  62812

CAESARINE B BALLAYAN
106 GREENWAY AVE
DARBY, PA  19023

CAEZZA MARILYN
PO BOX 68
SHOREHAM, NY  11786

CAFARELLI ANITA
29 WATKINS WAY
MIDDLETON, MA  01949

CAFFARATTI MAURO
2694 W 60TH ST
HIALEAH, FL  33016

CAFFEE RENER M
8870 CHIMNEYROCK BLV
CORDOVA, TN  38016

CAFFEE-COX BERNICE
261 REALTY LN
VIRGINIA BCH, VA  23454

CAFFRE MOLLIE F
605 MILWAUKEE AVE #
DUNEDIN, FL  34698

CAFFREY ROBIN J
66 KENSINGTON RD
BASKING RIDGE, NJ  07920

CAGE DEBRA L
8007 S SAGINAW AVE
CHICAGO, IL  60617

CAGLE CATHY C
2038 SHERYL PL
WEST COVINA, CA  91792

CAGLE JANET M
1337 E 32ND PL
TULSA, OK  74105

CAGLIOSTRO ELIZABET
1621 84TH ST
BROOKLYN, NY  11214

CAGLIOSTRO MARY
1621 84TH ST
BROOKLYN, NY  11214

CAGNOLATTI KALI
9800 CAPILANO DR
PLANO, TX  75025

CAHEBERT
3501 SAINT CLAUDE AVE, APT 304
NEW ORLEANS, LA  70117

CAHILL CYNTHIA
15088 MADISON PIKE
MORNING VIEW, KY  41063

CAHILL KAREN
4 BEACON WAY APT 190
JERSEY CITY, NJ  07304

CAHILL MARTHA
4424 GAINES RANCH LO
AUSTIN, TX  78735

CAHON REBECCA
1049 N STATION DR
VACAVILLE, CA  95688

CAI WEI
4877 KEATS GROVE LN
LEXINGTON, KY  40513

CAIMI BONNIE
3344 ANTOINE WATTIGN
KENNER, LA  70065

CAIMI BONNIE C
3344 ANTOINE WATTIGN
KENNER, LA  70065

CAIN BARBARA
2550 S BELLFORD ST
PHILADELPHIA, PA  19153

CAIN BRENDA
3 CRANE PARK
HATTIESBURG, MS  39402

CAIN CAROL
1150 BOND RD
LOUISVILLE, MS  39339

CAIN CAROLANN
W359S2032 STATE ROAD
DOUSMAN, WI  11897

CAIN CAROLYN
PO BOX 340895
SACRAMENTO, CA  95834

CAIN CATHERINE
1142 BRUSHUP LN
UNION, KY  41091

CAIN DOROTHY
1418 COVENTRY RD
CONCORD, CA  94518

CAIN ERNESTINE
1850 E HUEBBE PKWY A
BELOIT, WI  53511

CAIN JOYCE
2767 N 38TH ST
MILWAUKEE, WI  53210

CAIN KATHIE
5897 N DIXIE HWY APT
OAKLAND PARK, FL  33334

CAIN MAIRIAM
1030 UNIVERSITY ST
MEMPHIS, TN  38107

CAIN MERLENE
3370 N 37TH ST
MILWAUKEE, WI  53216

CAIN NANCY
101 N SHORE DR APT 2
SOUTH HAVEN, MI  49090

CAIN TESSA
PO BOX 182
OVETT, MS  39464

CAIN TOMMIE J
9809 S 7TH AVE
INGLEWOOD, CA  90305

CAINES BROOKE
9027 PARKSIDE DR
WOODBURY, MN  55125

CAINS SYLVIA
3321 LOUISIANA AVENU
NEW ORLEANS, LA  70125

CAIRNIE GAIL M
6216 CLARION DR
AUSTIN, TX  78749

CAIRNS DANA
4316 GRESHAM ST
SAN DIEGO, CA  92109

CAIRNS E
140 W PIONEER AVE SP
REDLANDS, CA  92374

CAIRO AMY
7978 SHOALS DR APT A
ORLANDO, FL  32817

CAISSIE KATHRYN
8 HEARTHSTONE CIR
BILLERICA, MA  01821

CAITLIN BARRY
278 K ST APT 5
BOSTON, MA  02127

CAITLIN CROSS
70 S 4TH ST APT 246
MEMPHIS, TN  38103

CAITLIN DEVOE
106 N TOLL ST
SCOTIA, NY  12302

CAITLIN HOGAN
2400 ELLIOTT AVE APT 218
SEATTLE, WA  98121

CAITLIN MOYER
53 CEDAR ST APT 3313
WOBURN, MA  01801

CAITLIN PEALE
540 W 112TH ST APT 1B
NEW YORK, NY  10025

CAITLIN PETERSON
2710 SALZBURG DR
MARIETTA, GA  30062

CAITLIN ROWE
2578 EASY ST
ANN ARBOR, MI  48104

CAITLIN SWITAJ
215 163RD PL SE
BELLEVUE, WA  98008

CAITLIN WALSH
122 E PENN ST APT A
LONG BEACH, NY  11561

CAITLIN WHITE
354 MARLBOROUGH ST APT 2
BOSTON, MA  02115

CAITLYN BENNETT
501 HIGHWAY 20
CALVIN, ND  58323

CAITLYN BRYAN
27264 SCHUYLER GULCH RD
PINE, CO  80470

CAITLYN ROCK
26 LEDGEWOOD DR
SUNDERLAND, MA  01375

CAI-YEN FIRESTONE
18112 CARRISA WAY
OLNEY, MD  20832

CAJEFFRIES
2813 REGAL DR
CHALMETTE, LA  70043

CAJIGAS GRACE
5711 WINTERHAVEN DR
NEWARK, DE  19702

CAJRLISS JONES
PO BOX 1407
AZTEC, NM  87410

CALABRESE CAROL
6441 OSCEOLA ST
ARVADA, CO  80003

CALABRESE JO
1913 RYDER ST
BROOKLYN, NY  11234

CALABRO ALICE
37 ADA ST
PROVIDENCE, RI  02909

CALABRO JENNIFER
16 HUTCHINSON RD
MERRIMACK, NH  03054

CALACAL MAUREEN
934 EDINBURGH ST
SAN FRANCISCO, CA  94112

CALAIS KATHY
1716 S EARLY DAWN DR
SPOKANE VLY, WA  99037

CALANDRA E DONASTORG
58 STEUBEN ST APT 10
EAST ORANGE, NJ  07018

CALANTHIA FIELDS
309 2ND ST
FULTON, KY  42041

CALAWAY VALERIE
700 FIELDS RD
ELLENSBURG, WA  98926

CALCOTE ANGELA
400 DIVIDE RD
JAYESS, MS  39641

CALDARELLA ANTONIET
3800 N GREENVIEW AVE
CHICAGO, IL  60613

CALDER CONNIE
2611 S 450 E
BOUNTIFUL, UT  84010

CALDERARO LAUREN
3114 HICKORY GROVE L
PEARLAND, TX  77584

CALDERON CAROL
2150 MONTEREY HWY SP
SAN JOSE, CA  95112

CALDERON CHERYL
7976 BRENTON PL
HIGHLAND, CA  92346

CALDERON PATRICIA
14636 RATH ST
LA PUENTE, CA  91744

CALDERON SHERRY L
907 W JAMES ST
AUSTIN, TX  78704

CALDERON WENDY
1911 W PALM DR
WEST COVINA, CA  91790

CALDERON WENDY
PO BOX 1744
BARSTOW, CA  92312

CALDWELL ANTHONY
3732 FLEETWOOD DR
FT WORTH, TX  76123

CALDWELL APRIL
5 REAGAN RANCH RD
LAUREL, MS  39443

CALDWELL BARBARA
6165 PADERBORNE DR
HUDSON, OH  44236

CALDWELL BRENDA
204 SW 5TH ST
ATKINS, AR  72823

CALDWELL CAROLYN
114 N WEST ST
ALEXANDRIA, VA  22314

CALDWELL CIARA
204 CAMILLE CIR
GADSDEN, AL  35901

CALDWELL DAYNA
735 DEER RUN VILLAS
ST SIMONS IS, GA  31522

CALDWELL DEEANNA
29197 FLOWERPARK DR
CANYON CNTRY, CA  91387

CALDWELL EMMA C
3665 DOUGLAS RIDGE T
DOUGLASVILLE, GA  30135

CALDWELL GRACIE
3908 REV H MORRISON
WAXHAW, NC  28173

CALDWELL JANET
886 TRAILMORE CIR
SUMTER, SC  29154

CALDWELL JANET
PO BOX 5212
MAYFIELD, KY  42066

CALDWELL MILDRED
170 TWIN VALLEY RD
DAHLONEGA, GA  30533

CALDWELL NANCY
3911 163RD AVENUE CT
LAKE TAPPS, WA  98391

CALDWELL R
3732 FLEETWOOD DR
FT WORTH, TX  76123

CALDWELL SHARON
180 FOREST HILL DR
WILLIAMSVILLE, NY  14221

CALDWELL SHELLEY
1220 MARSHALLDALE DR
ARLINGTON, TX  76013

CALDWELL SHERRY
219 MARGIES WAY
DE SOTO, MO  63020

CALDWELL STELLA
10310 ITTNER DR
SAINT LOUIS, MO  63136

CALDWELL SUSAN S
114 PLEASANT DR
EAST PALATKA, FL  32131

CALDWELL TRUDI
705 FREEDOM LN
ROSWELL, GA  30075

CALDWELLL ASHAIR
864 E 169TH ST APT 3
BRONX, NY  10459

CALE JAN
4 RIBAUT DR
HILTON HEAD, SC  29926

CALEF SALLY
125 TOMALES ST
SAUSALITO, CA  94965

CALENE HAYAKAWA
4068 N KENMORE AVE
CHICAGO, IL  60613

CALEO NADIA
64 TABER RD
NEW HARTFORD, NY  13413

CALETHA GIVENS
974 BRIGADE ST
STONE MTN, GA  30087

CALHOUN DENISE
21900 FARMINGTON RD
FARMINGTON, MI  48336

CALHOUN HILARY
611 READING PL
DANVILLE, CA  94526

CALHOUN KEBBI
1016 TROPHY CLUB DR
TROPHY CLUB, TX  76262

CALHOUN KELLY
4522 CARLYLE CT APT
SANTA CLARA, CA  95054

CALHOUN LESA
4061 LEDGEROCK RD
WIMBERLEY, TX  78676

CALHOUN MABEL L
252 LITCHFIELD TPKE
NEW PRESTON, CT  06777

CALHOUN TERRI
8159 PRIEM RD
STRONGSVILLE, OH  44149

CALHOUN TERRI J
8159 PRIEM RD
STRONGSVILLE, OH  44149

CALHOUN VICKI
625 VIRGINIA WOODS L
ORLANDO, FL  32824

CALI LARSEN
PO BOX 16494
SALT LAKE CTY, UT  84116

CALIANDRO JEANNE
11815 VANCE JACKSON
SAN ANTONIO, TX  78230

CALIE VICK
PO BOX 195
SNOHOMISH, WA  98291

CALIHAN LORRAINE F
3731 BING ST
WEST RICHLAND, WA  99353

CALINA GINEXI
172 SURREY COMMONS
LYNBROOK, NY  11563

CALISI JODI
3143 SPENCER DR
BRONX, NY  10465

CALKA SUSAN
1865 LOWOOD TRL
LEONARD, MI  48367

CALL CARINE
120 4TH ST
IDAHO FALLS, ID  83401

CALL KATHLEEN
40 OLCOTT ST APT 119
MANCHESTER, CT  06040

CALL NEYSA
4414 AIRLIE WAY
ANNANDALE, VA  22003

CALL PATRICIA
245 TORRINGFORD WEST
TORRINGTON, CT  06790

CALL SUE MORGAN
2200 F ST
BAKERSFIELD, CA  93301

CALL TRACEY
31 NATALIE DR
SWEDESBORO, NJ  08085

CALLAHAN ANNE
2899 DEERFIELD LN
COLLEGE PARK, GA  30349

CALLAHAN BARBARA L
2443 N MEADOWCROFT A
PITTSBURGH, PA  15216

CALLAHAN CAROL
220 KENTUCKY AVE
PASADENA, MD  21122

CALLAHAN DEBI
2826 S TAMARACK CT
VISALIA, CA  93277

CALLAHAN EILEEN
180 GRANGE RD
OTISVILLE, NY  10963

CALLAHAN JANECE
8648 JESSUP CT
MELBOURNE, FL  32940

CALLAHAN MAREREDITH
4410 SHADY OAK WAY
FAIR OAKS, CA  95628

CALLAHAN SHEILA
1016 WATER ST
CENTER POINT, IA  52213

CALLAHAN STEPHANIE
33 OAK LEAF LN
CIRCLE PINES, MN  55014

CALLAN LAURAN
56922 SPENCER RD
YUCCA VALLEY, CA  92284

CALLANAN NANCY
207 PASTO RICO
RCHO STA MARG, CA  92688

CALLANAN PAULA
33 DOGWOOD DR
SOUTH BERWICK, ME  03908

CALLAS ROSEMARY
234 ASPEN WAY
ROCK SPRINGS, WY  82901

CALLEI LINDA
3 READE ST
N PROVIDENCE, RI  02904

CALLEN MARILYN
8324 184TH ST SW
EDMONDS, WA  98026

CALLENDER CORAL
1947 OFF SPRAY DR
REDMOND, OR  97756

CALLENDER CORAL
PO BOX 63
HAYDEN, CO  81639

CALLENDER SCOTT
1904 E 2ND ST
SANFORD, FL  32771

CALLIE B WINN
PO BOX 3236
SALINA, KS  67402

CALLIE HUMPHREYS
309 N JAMES ST
ABERDEEN, MS  39730

CALLIE PIAZZA
1713 MEDITERRANEO PL
BRENTWOOD, CA  94513

CALLIE RUTTER
920 IRVINE AVE APT B304
NEWPORT BEACH, CA  92663

CALLIE SMITH
175 DROLLA PARK
RIVER RIDGE, LA  70123

CALLIE WEST
PO BOX 1532
PAONIA, CO  81428

CALLIE WINN
PO BOX 3236
SALINA, KS  67402

CALLIE ZASADA
425 CATKINS WAY
CARY, IL  60013

CALLIER ELDORA
2239 BISCAY SQ
INDIANAPOLIS, IN  46260

CALLIES CHERYL A
2304 W 39TH ST
CASPER, WY  82604

CALLIGAN MARTHA
7701 GREENBRIAR LN
CINCINNATI, OH  45243

CALLIGARI LAKATHERI
17 CHARLESTON PARK D
HOUSTON, TX  77025

CALLISON JOAN
1961 130TH AVE
MURRAY, IA  50174

CALLISTA KOSTINE
4100 FOREST PARK AVE
SAINT LOUIS, MO  63108

CALLISTER COLLEEN
1079 W ROUND GROVE R
LEWISVILLE, TX  75067

CALLOWAY CASSANDRA
PO BOX 702
ARTESIA, CA  90702

CALLOWAY CLEMENTINE
4340 RADBURN RD
MONTGOMERY, AL  36108

CALLOWAY ERNESTINE
200 BRITT PL
FOREST, VA  24551

CALLOWAY LOIS
2852 S 52ND ST
MILWAUKEE, WI  53219

CALLOWAY SABRINA
CMR 480 BOX 85
APO, AE  09128

CALLOWAY STEPHANIE
44 DEER CROSSING DR
KESWICK, VA  22947

CALLOWAY VIRGINIA
8717 MALLARD ST
JUNEAU, AK  99801

CALLOWAY YAASIMIN
579 ANCHOR ST
PHILADELPHIA, PA  19120

CALLUM JAMIE
5 OLD CHESHIRE RD
NEWPORT, NH  03773

CALLY GIANNIKOURIS
705 GARDEN ST
ELIZABETH, NJ  07202

CALMES TOMI
9812 TOPEKA AVE
LUBBOCK, TX  79424

CALNUM INTERNATIONAL INC
6805 SHADOW OAKS CT
MONMOUTH JCT, NJ  8852

CALRENEASE COOK
834 SPARKS FARM RD
LAMAR, MS  38642

CALSBEEK PATRICA
6404 W 80TH PL
LOS ANGELES, CA  90045

CALSON MARIE A
146 MULL AVE
AVON LAKE, OH  44012

CALTAGIRONE * LU
3615 ELLA LEE LN
HOUSTON, TX  77027

CALTON TERESA
3528 BALTASROL CT
CLAYTON, NC  27520

CALVARESE ELLEN
14 PIERSONS RDG
HOCKESSIN, DE  19707

CALVERT CHRISTINE
8114 NE 279TH ST
BATTLE GROUND, WA  98604

CALVERT CLAUDENE
1540 5TH AVE
HAVRE, MT  59501

CALVERT DARLENE D
9266 NAVAJO TRL
FLUSHING, MI  48433

CALVERT JANET R
PO BOX 516
MIDLOTHIAN, TX  76065

CALVIER GWEN
PO BOX 20212
NEW YORK, NY  10025

CALVIN BILLINGSLEA
767 FOREST PATH
STONE MTN, GA  30088

CALVIN BROWN
1303 RED MAPLE DR
CARROLLTON, TX  75007

CALVIN CAROL
4409 BUXTON CT
INDIANAPOLIS, IN  46254

CALVIN CURTIS
1891 E COUNTY ROAD 214
BLYTHEVILLE, AR  72315

CALVIN JOHNSON
540 LINDEN AVE
BELLWOOD, IL  60104

CALVIN JOYCE
7438 S EBERHART AVE
CHICAGO, IL  60619

CALVIN LAKISHA
929 FLYWHEEL CIR
DE FOREST, WI  53532

CALVIN SANDRA
6212 TAGGART ST
HOUSTON, TX  77007

CALVIN SILER
6840 S 4900 W
TRLR 295
WEST JORDAN, UT  84081

CALVINETTA NETTLES
17934 NORWOOD ST
DETROIT, MI  48212

CALVIO LIGIA
710 DEL MONTE AVE
S SAN FRAN, CA  94080

CALVIO SALVADOR
710 DEL MONTE AVE
S SAN FRAN, CA  94080

CALVO PATRICIA
2548 E 124TH ST
CLEVELAND, OH  44120

CALZOLANO CHRISTINE
2 UNION AVE
HARRISON, NY  10528

CAM DANG-LAM
7246 EVANSTON RD
SPRINGFIELD, VA  22150

CAM M HUYNH
3238 ECKHART AVE
ROSEMEAD, CA  91770

CAMACHO LIDIA
70 E WASHINGTON AVE
PEARL RIVER, NY  10965

CAMACHO LISA
855 FASSETT RD
ELMIRA, NY  14905

CAMACHO VICTORIA
2103 7TH ST APT DOWN
PERU, IL  61354

CAMARA ROBERT
191 US HIGHWAY 95A N
YERINGTON, NV  89447

CAMARILLO BRIDGETTE
13374 JAMIE AVE
SYLMAR, CA 91342

CAMARRA CHRISTINA
87 BELMONT ST
E BRIDGEWTR, MA 02333

CAMASTRO DOMINICK
40-10 169TH ST BSMNT
FLUSHING, NY 11358

CAMBETTA DIANA
31303 ASHTON VILLAGE
SPRING, TX 77386

CAMBIA NICKELLS
234 S BROADWAY ST
SUGARCREEK, OH 44681

CAMBRIA VICKI
53 LOCUST CT
STATEN ISLAND, NY 10309

CAMBRIDGE FLORAL DESIGNS
22-12 40TH AVENUE
NEW YORK, NY 11101

CAMBRIDGE JOELLEN
5901 SILVERLEAF DR
FORESTHILL, CA 95631

CAMDEN CONNIE S
8443 COUNTY ROAD 719
WEST PLAINS, MO 65775

CAMELIA DANILOV
10360 NE 12TH ST APT A201
BELLEVUE, WA 98004

CAMELIA PENDARVIS
92 HULL ST APT 1A
BROOKLYN, NY 11233

CAMELIA ROMAN
34470 CARE TER
FREMONT, CA 94555

CAMELITA WORRELL
267A LEWIS AVE APT 1
BROOKLYN, NY 11221

CAMELLA JEMISON
32248 VIA BENABARRE
TEMECULA, CA 92592

CAMELLE JIMENEZ
201 VALLE ESCONDIDO AVE
CAROLINA, PR 00987

CAMELLIA PIRNORADI
PO BOX 17335
IRVINE, CA 92623

CAMEO WILSON
1800 WILSON LN
CHALLIS, ID 83226

CAMERER CC
18008 CARROLLWOOD DR
DALLAS, TX 75252

CAMERON ALLISON
261 FERN CT
HAMPTON, GA 30228

CAMERON ANNE
1847 PORTAGE TER APT
INDIANAPOLIS, IN 46227

CAMERON ASHLEY B
PO BOX 281408
LAMOILLE, NV 89828

CAMERON BABETTE
427 E SCHOOL ST
KENT, OH 44240

CAMERON BARB
PO BOX 671
BLACK HAWK, SD 57718

CAMERON BARBARA
PO BOX 177
VANCE, SC 29163

CAMERON CHRIS
1414 S HILL ST
ALVIN, TX 77511

CAMERON HOAG
4991 LAKELAND WOODS CT
DUNWOODY, GA 30338

CAMERON JUDY
321 OLIVIA ST
PORT CHESTER, NY 10573

CAMERON KELLY
3728 MAYBELLE AVE AP
OAKLAND, CA 94619

CAMERON LASHUNDA
7521 4TH AVE S
BIRMINGHAM, AL 35206

CAMERON MERILEE
3834 FRANKLIN AVE
ASTORIA, OR 97103

CAMERON NANCY
2406 INDIAN WELLS CT
CRP CHRISTI, TX  78414

CAMERON NICOLE
164 ELLIS RD
MILFORD, NJ  08848

CAMERON PARKER
37201 STATE HIGHWAY WW
CAMPBELL, MO  63933

CAMERON WILLIAMS
5212 CRISFIELD RD
CHARLOTTE, NC  28269

CAMESANO LUCILLE
150 GENESEE ST APT C
NEW HARTFORD, NY  13413

CAMEY HADLOCK
1714 RIDGE POINT DR
BOUNTIFUL, UT  84010

CAMHE PAMELA
PO BOX 198
WAINSCOTT, NY  11975

CAMI BECKMAN
370 HIGHLAND ST
S HAMILTON, MA  01982

CAMI K MANNINEN
2825 YUKON TRAIL DR
HENDERSON, NV  89074

CAMICIA CHRISTINE
131 HILLSIDE RD
ELIZABETH, NJ  07208

CAMIE BORSDORF
10913 W HASKELL CIR
WICHITA, KS  67209

CAMIE HOLLAND
PO BOX 541
CHILDRESS, TX  79201

CAMIELE WALKER
280 OCEAN PKWY APT 5M
BROOKLYN, NY  11218

CAMIELLE SILENCE
PO BOX 175
RIVERTON, IA  51650

CAMIL HUTCHISON
140 SHADOWOOD DR
VANDALIA, OH  45377

CAMILA TAPIA
4686 LOS POBLANOS CIR NW
LOS RANCHOS, NM  87107

CAMILE A THOMPSON
913 W DOLAN RD
RATHDRUM, ID  83858

CAMILE PERSICO
43 SEQUAMS LN E
WEST ISLIP, NY  11795

CAMILIA RODRIGUEZ
311 SOUNDVIEW AVE
BRONX, NY  10473

CAMILL ANITA
14621 N 27TH PL
PHOENIX, AZ  85032

CAMILLA A LARRIEU
3235 MASONWOOD DR
NASHVILLE, TN  37207

CAMILLA ALESSI
9 EDEN ROC DR
LATTINGTOWN, NY  11560

CAMILLA ALLEN
22865 COMPASS DR
CANYON LAKE, CA  92587

CAMILLA E HUSCHKA
29707 OXIDE AVE
ELROY, WI  53929

CAMILLA ELLIOTT
13309 NW 7TH AVE
NORTH MIAMI, FL  33168

CAMILLA GRIFFIN
25 MARIN VALLEY DR
NOVATO, CA  94949

CAMILLA J DIAS
10319 NW 70TH CT
TAMARAC, FL  33321

CAMILLA LACEY
440 E DAILY DR APT 1
CAMARILLO, CA  93010

CAMILLA MATTHEWS
845 N KILDARE AVE
CHICAGO, IL  60651

CAMILLA R SHAREEF
4964 N 38TH ST
MILWAUKEE, WI  53209

CAMILLA RAYMOND
2451 CHAUNCEY LN SW
MARIETTA, GA  30064

CAMILLE A GREENSPAN
10622 FLAXTON ST
CULVER CITY, CA  90230

CAMILLE ABELSON
8 CARDINAL CT
GLEN COVE, NY  11542

CAMILLE ANDERSON
875 MEADOWRIDGE DR
FAIRFIELD, CA  94534

CAMILLE APONTE
2100 LINWOOD AVE APT 3M
UNIT B
FORT LEE, NJ  07024

CAMILLE BERKOWICZ
1481 TERRILL RD
SCOTCH PLAINS, NJ  07076

CAMILLE BROADNAX
2013 3RD AVE
SELMA, AL  36703

CAMILLE C FROGGE
17409 COUNTRY LAKE ESTATES
CHESTERFIELD, MO  63005

CAMILLE CAMP
1200 WASHINGTON ST
MIDDLETOWN, CT  06457

CAMILLE CAMPBELL
1467 E 102ND ST
BROOKLYN, NY  11236

CAMILLE CARLSON
285 MERRYMOUNT ST
STATEN ISLAND, NY  10314

CAMILLE CASSANDRE
247 NW 120TH ST
MIAMI, FL  33168

CAMILLE CLAMPITT
256 EASTERN SHORES DR
LEXINGTON, TN  38351

CAMILLE CRAPO
2639 E NAHUATL DR
BOISE, ID  83716

CAMILLE CRAWFORD
1040 MEADOW SPRINGS DR SW
CONYERS, GA  30094

CAMILLE DAVIDSON
425 DAYTON TOWERS DR APT 9M
DAYTON, OH  45410

CAMILLE DE SISTO
202 BOUNDARY ST
TOMS RIVER, NJ  08753

CAMILLE DUNCAN
3415 MEDINA LN
BOWIE, MD  20715

CAMILLE E GRAY
130 THE VLG UNIT 305
REDONDO BEACH, CA  90277

CAMILLE EDWARDS
19 MARTIN DR
WAPPINGERS FL, NY  12590

CAMILLE FARWELL
600 JEROME CT
FRANKLIN SQ, NY  11010

CAMILLE FOURNET
4422 S MIRO ST
NEW ORLEANS, LA  70125

CAMILLE G VADEN
2821 OLD MAYFIELD RD
DANVILLE, VA  24541

CAMILLE GRACE
20645 CENTURYWAY RD
MAPLE HEIGHTS, OH  44137

CAMILLE IVY
230 NAT TURNER BLVD S
NEWPORT NEWS, VA  23606

CAMILLE J MORAN
117 ALICIA DR
NORTH BABYLON, NY  11703

CAMILLE JEPPERSON
954 BABBLING BROOK CT
FARMINGTON, UT  84025

CAMILLE JONES
23237 HENRY CT
HAYWARD, CA  94541

CAMILLE KELLEY
11444 ATTINGHAM CT
MANASSAS, VA  20111

CAMILLE KELLY
53930 DEL GATO DR
LA QUINTA, CA  92253

CAMILLE KNUTSON
24820 GLEN RD
EXCELSIOR, MN  55331

CAMILLE L HUNT
6621 W BURLEIGH ST
MILWAUKEE, WI  53210

CAMILLE L TERILLI
136 POTTERS AVE
WARWICK, RI  02886

CAMILLE LANGFORD
5110 FM 1690
LAMPASAS, TX  76550

CAMILLE LAPADULA
675 ROUTE 6 APT F3
MAHOPAC, NY  10541

CAMILLE LEED
1136 DEVONSHIRE RD
LANCASTER, PA  17601

CAMILLE LINDSAY
2033 SEAGIRT BLVD APT 3E
FAR ROCKAWAY, NY  11691

CAMILLE LUJAN
11913 W WASHINGTON ST
AVONDALE, AZ  85323

CAMILLE M PONTRELLO
6942 LOCKWOOD LN
LOCKPORT, NY  14094

CAMILLE MARRA MEROLLO
50 GOLD PL
MALVERNE, NY  11565

CAMILLE MCCASKILL
601 RAINTREE DR
BELLEVILLE, IL  62221

CAMILLE MCCOY
6709 FRANK LLOYD WRIGHT AVE
UNIT 200
MIDDLETON, WI  53562

CAMILLE MCNAMARA
23 GRACE RD
WOBURN, MA  01801

CAMILLE MCNICHOLAS
444 CLEARVIEW AVE
HARWINTON, CT  06791

CAMILLE MERCIER
PO BOX 327
GRAND RONDE, OR  97347

CAMILLE MORRIS
771 WELLINGTON AVE
ELK GROVE VLG, IL  60007

CAMILLE MROCZENSKI
871 NE 37TH ST
OAKLAND PARK, FL  33334

CAMILLE MUNOZ
1127 LANDING LN
MILLBRAE, CA  94030

CAMILLE OLZENAK
25275 GRIZZLY CT
WYOMING, MN  55092

CAMILLE PACE
9009 HULDA DR
STURTEVANT, WI  53177

CAMILLE PARRA
23665 BROCKTON CT
LAGUNA NIGUEL, CA  92677

CAMILLE PATRONAS
19631 MONTEANO LN
YORBA LINDA, CA  92886

CAMILLE PONTRELLO
6942 LOCKWOOD LN
LOCKPORT, NY  14094

CAMILLE RAFA-KNUTSON
24820 GLEN RD
EXCELSIOR, MN  55331

CAMILLE RAY
501 SE 2ND ST APT 1041
FT LAUDERDALE, FL  33301

CAMILLE REID
120 SW 91ST AVE APT 110
PLANTATION, FL  33324

CAMILLE RICH
796 LENOX RD
BROOKLYN, NY  11203

CAMILLE SAINS
152 CENTRE ST
NUTLEY, NJ  07110

CAMILLE SALVATORE
20311 FOREST DR
SPRING, TX  77388

CAMILLE SEDAR
43108 STONECOTTAGE PL
ASHBURN, VA  20147

CAMILLE SELDEN
100 JAY LN
STATE COLLEGE, PA  16801

CAMILLE SERIGNESE
8935 155TH AVE APT 1A
HOWARD BEACH, NY  11414

CAMILLE SMART
3103 NW FOXTAIL PL
CORVALLIS, OR  97330

CAMILLE STRAKA
6203 GOODING POND CT
BURKE, VA  22015

CAMILLE SUTTLES
28 BROMPTON RD
GARDEN CITY, NY  11530

CAMILLE T DOWNES
4 MILDRED LN
MIDDLETOWN, DE  19709

CAMILLE TURNER
917 DAVIDSON DR
APT 6
NASHVILLE, TN  37205

CAMILLE VALENTE
10 BRYANT CRES APT 1E
WHITE PLAINS, NY  10605

CAMILLE VANVLIET
31901 VIA DE LINDA
SAN JUAN CAPI, CA  92675

CAMILLE VARACALLI
2 VILLAGE DR
EATONTOWN, NJ  07724

CAMILLE VAZ
98 OPAL ST
APT 234
ELMONT, NY  11003

CAMILLE VETTRAINO
PO BOX 598
BEULAH, MI  49617

CAMILLE WALLS
21827 244TH AVE SE
MAPLE VALLEY, WA  98038

CAMILLE WEATHERSBY
133 YORK DR
MONROE, LA  71203

CAMILLE WOOD
2615 COLIBRI LN
CARLSBAD, CA  92009

CAMILLE YOUMANS
30 RIVERVIEW CT
OAKDALE, NY  11769

CAMILLE ZURFLUH
26405 E MOFFAT RD
NEWMAN LAKE, WA  99025

CAMIS LIZAIDA
300 MARSHALL DR APT
HOBOKEN, NJ  07030

CAMMACK ALEXANDRIA
14400 SALEM DR E
CARMEL, IN  46033

CAMMACK CAROLE
2106 OAK MEADOW CIR
SOUTH DAYTONA, FL  32119

CAMMARANO CHRISTINE
4 FINNS LN
PENNSVILLE, NJ  08070

CAMMARATA MICHELLE
30778 N 126TH DR
PEORIA, AZ  85383

CAMMI GATES
5123 RIVER RD
CHERRY VALLEY, IL  61016

CAMMIE JONES
2716 HAIG AVE
KETTERING, OH  45419

CAMMILLE SORRELL
5411 LINDA VISTA RD APT 1
SAN DIEGO, CA  92110

CAMMILLIA CAMPBELL
808 CLAYCOURT CIR
FT WORTH, TX  76120

CAMP ANGELA
10012 E CONSTABLE CT
FAIRFAX, VA  22032

CAMP BECKI A
2209 CAMP RD
HURON, OH  44839

CAMP DEBORAH
1825 FAXON DR
MONTGOMERY, IL  60538

CAMP JULIA
3 ALLEGHENY CTR APT
PITTSBURGH, PA  15212

CAMP STEPHANIE
160 LOWICK DR
COLORADO SPGS, CO  80906

CAMP WENDY G
3844 WHEELING DR
FORT WORTH, TX  76244

CAMPAGNA FRANCES
6310 WESTCHESTER CLU
BOYNTON BEACH, FL  33437

CAMPAGNA GEMMA
155 CARROLL ST BSMT
BROOKLYN, NY  11231

CAMPAGNUOLO KRISTEN
18676 FISHING HAWK L
LOXAHATCHEE, FL  33470

CAMPANELLA ANDREA
7226 MORRISON ST
LAS VEGAS, NV  89148

CAMPBELL ALENA
5405 KENSINGTON AVE
KANSAS CITY, MO  64130

CAMPBELL AMANDA
2716 NORTHBROOK DR
MORRISTOWN, TN  37814

CAMPBELL ANGEL
202 PINE BLUFF DR
DALLAS, GA  30157

CAMPBELL ANNETTE
4323 WICKHAM AVE
BRONX, NY  10466

CAMPBELL ANNIE
1391 VALLEY CREEK DR
NEW RICHMOND, WI  54017

CAMPBELL BARBARA
903 SURREY RD
MEDIA, PA  19063

CAMPBELL BETH L
417 SKYLINE PARK DR
HOPKINSVILLE, KY  42240

CAMPBELL BROOKE
13908 GALLERY WAY
GAINESVILLE, VA  20155

CAMPBELL CANDACE
3234 EASTMONT AVE
PITTSBURGH, PA  15216

CAMPBELL CARMEN C
1306 HARBOR CLUB DR
PARLIN, NJ  08859

CAMPBELL CHRISTEN
201 HILLCREST RD
CHAPEL HILL, NC  27514

CAMPBELL CINDY
6813 WALDEN CIR
TALLAHASSEE, FL  32317

CAMPBELL DAWN M
2082 SCHOOL ST
NORTH COLLINS, NY  14111

CAMPBELL DENISE
290 9TH AVE APT 18H
NEW YORK, NY  10001

CAMPBELL DOREEN
28015 WOODSIDE RD
SHOREWOOD, MN  55331

CAMPBELL DOREEN
3700 BABCOCK LN SPC
EUGENE, OR  97401

CAMPBELL EMILY
143 NANDINA CIR
PONTE VEDRA, FL  32082

CAMPBELL EMILY
409 VERDE DR
SCHAUMBURG, IL  60173

CAMPBELL GLENDA
22 BLANCHE AVE
KALAMAZOO, MI  49001

CAMPBELL GLORIA
5848 CARVER PINES CT
JACKSONVILLE, FL  32219

CAMPBELL JACQUELYN
16038 CAMBRIAN DR
SAN LEANDRO, CA  94578

CAMPBELL JANET
5908 CONDON AVE
LOS ANGELES, CA  90056

CAMPBELL JANET C
57 N 200 E
SMITHFIELD, UT  84335

CAMPBELL JENNIE
6211 EXCELSIOR AVE
HANFORD, CA  93230

CAMPBELL JENNIFER
5133 SKYLANE DR
SAND SPRINGS, OK  74063

CAMPBELL JOAN
2421 BEDFORD AVE APT
PITTSBURGH, PA  15219

CAMPBELL JOYCE
217 WARD PL
SOUTH ORANGE, NJ  07079

CAMPBELL JUDY
9374 GREENHEATHER DR
HUNTERSVILLE, NC  28078

CAMPBELL KATHLEEN
1563 SOLANO AVE # 23
BERKELEY, CA  94707

CAMPBELL KECIA
5900 APPLEGARTH PL
CAPITOL HGTS, MD  20743

CAMPBELL KIM
2411 PACIFIC AVE SE
OLYMPIA, WA  98501

CAMPBELL KIMBERLY
2125 E COOK RD
GRAND BLANC, MI  48439

CAMPBELL LANE
420 TOHICKON AVE
QUAKERTOWN, PA  18951

CAMPBELL LATASHA
3102 SUMAC RD SW
DECATUR, AL  35603

CAMPBELL LETICIA
10430 CANYON VISTA R
MORENO VALLEY, CA  92557

CAMPBELL LINDA
13145 HWY 24
RUSSELLVILLE, AL  35653

CAMPBELL LINDA
14199 N 2900TH RD E
SAUNEMIN, IL  61769

CAMPBELL LINDA
6332 STERLING VE
RAYTOWN, MO  13300

CAMPBELL LINDA
6332 STERLING VE
RAYTOWN, MO  64133

CAMPBELL LISA
3 PECKSUOT RD
WEYMOUTH, MA  02191

CAMPBELL LISA
6018 STATE R 179 STE
SEDONA, AZ  35100

CAMPBELL LUCINDA
1016 N MAPLE RD
ANN ARBOR, MI  48103

CAMPBELL LYNDA A
4858 BOWLAND AVE
BALTIMORE, MD  21206

CAMPBELL MARGIE
901 KELSI DR
MOORE, OK  73160

CAMPBELL MARILYN
2009 DILLARD ST
FORT WORTH, TX  76105

CAMPBELL MARILYN L
2009 DILLARD ST
FORT WORTH, TX  76105

CAMPBELL MARY ELLEN
6124 CABRINI LN
SEVEN HILLS, OH  44131

CAMPBELL MELISSA
7615 CORDELLE LN
COLORADO SPGS, CO  80923

CAMPBELL MYRTLE
3502 ROCKVILLE CT
CHARLESTON, SC  29414

CAMPBELL NANCY
16415 TERRY LN
OAK FOREST, IL  60452

CAMPBELL NORINE
31200 LANDAU BLVD AP
CATHEDRAL CTY, CA  92234

CAMPBELL PATRICIA
134 GLENBROOKE CIR
COLUMBIA, SC  29204

CAMPBELL PEGGY
7707 S 80TH EAST AVE
TULSA, OK  74133

CAMPBELL RACHELL
4511 PIEDMONT CT
MORRISTOWN, NJ  07960

CAMPBELL RAJPATIE
11145 76TH DR APT A5
FOREST HILLS, NY 11375

CAMPBELL RANDALYN
7672 SCARBOROUGH DR
COLORADO SPGS, CO 80920

CAMPBELL RHONDA
23808 IRON WOOD CT
BORDEN, IN 47106

CAMPBELL RHONDA
65 REKA ST
ELMORE, AL 36025

CAMPBELL ROBIN
7 HIGHLAND CT
LURAY, VA 22835

CAMPBELL ROSELYN
503 LINCOLN PL
ORANGE, NJ 07050

CAMPBELL SABINA M
363 LAKE SHORE DR
MONROE, NY 10950

CAMPBELL SEMONA
342 REDFORD TRL
STOCKBRIDGE, GA 30281

CAMPBELL SHARON
PO BOX 280700
SAN FRANCISCO, CA 94128

CAMPBELL SURITA G
1324 E 68TH ST
SAVANNAH, GA 31404

CAMPBELL SUSAN
214 JAY ST
WOOD RIDGE, NJ 07075

CAMPBELL SUSAN
2171 SUTTON DR
SOUTH ELGIN, IL 60177

CAMPBELL TARA
4041 ELLENDALE RD
DREXEL HILL, PA 19026

CAMPBELL THOMAS
9403 CHESLYN CT
TOMBALL, TX 77375

CAMPBELL TONYA
8068 SALISBURY PL AP
MEMPHIS, TN 38119

CAMPBELL TRACY
622 HERMAN ST
OPELOUSAS, LA 70570

CAMPBELL TRACY
6520 COUNTY ROAD 240
DURANGO, CO 81301

CAMPBELL VICKI LEE
2120 NW 98TH ST
SEATTLE, WA 98117

CAMPBELL VILMA
1 E MINGLEWOOD DR
MIDDLETOWN, DE 19709

CAMPBELL VIRGINIA
829 TOURO ST
NEW ORLEANS, LA 70116

CAMPBELL WHITNEY
5708 NOVILLA PL
EL PASO, TX 79932

CAMPBELL WILLIAM
176 WITHAM RD
AUBURN, ME 04210

CAMPBELL-SALK MARTA
3123 FOUR HILL CMN U
LIVERMORE, CA 94551

CAMPDERA A J
11551 FOREST CENTRAL
DALLAS, TX 75243

CAMPEAN DIANA
4556 STEEPLECHASE DR
VIRGINIA BCH, VA 23464

CAMPI MEGAN
11096 IPAI CT
SAN DIEGO, CA 92127

CAMPING TERI
1444 W PHILADELPHIA
ONTARIO, CA 91762

CAMPIONE JOANNE
29 BEVERLY DR
WARWICK, NY 10990

CAMPISE MARGARET
94 CHEROKEE AVE
WEST ISLIP, NY 11795

CAMPISI VINCENT J
9811 160TH AVE
JAMAICA, NY 11414

CAMPO JOANN
1100 CALICO RIDGE DR
HENDERSON, NV  89011

CAMPOBASSO DIANE
6054 W ABRAHAM LN
GLENDALE, AZ  85308

CAMPOLO BETHANY
2274 CRANFORD RD
COLUMBUS, OH  43221

CAMPOREALE D
35 PARKVIEW AVE APT
BRONXVILLE, NY  10708

CAMPORESE EMILIA
1017 LESTER RD
YORKTOWN HTS, NY  10598

CAMPOS KAREN
PO BOX 1762
KENNER, LA  70063

CAMPOS LUCY E
10924 BOB STONE DR
EL PASO, TX  79936

CAMPOS MARIA
4766 TWINING ST
LOS ANGELES, CA  90032

CAMPOS PHYLLIS G
4225 SOVEREIGN BLVD
ROCKFORD, IL  61108

CAMPOS SHARON
11180 WORTHINGTON AV
BATON ROUGE, LA  70815

CAMPOS YOLANDA
1726 JUNKER ST
ROSENBERG, TX  77471

CAMRA LATOURETTE
1210 SANTORINO CT
LIVERMORE, CA  94550

CAMRUD MARISSA
8290 GROGANS FERRY R
ATLANTA, GA  30350

CAMUSO THERESA
15 RUSSELL ST
BROOKLYN, NY  11222

CAMYLLE DELAURENTIS
1212 N LA SALLE DR APT 1506
CHICAGO, IL  60610

CANADY GWEN
2348 STEPHANIE LN
CLAYTON, NC  27520

CANADY JACKIE
1312 COUNTY ROAD 330
JACKSONVILLE, TX  76603

CANADY TABATHA
619 COOKE ST
WATERBURY, CT  06710

CANADY TERESA
2619 WOODMONT DR
DURHAM, NC  27705

CANAII SOPHIA
2021 BROOKS DR APT 7
DISTRICT HTS, MD  20747

CANALE LINDA
202 DELAWARE AVE
EGG HBR TWP, NJ  08234

CANALES CARLA
4164 PHEASANT CT
DAYTON, OH  45424

CANALES JUANITA
7749 BAIRNSDALE ST
DOWNEY, CA  90240

CANALES ROSE
6 FENWICK DR
LAREDO, TX  78045

CANALES SHERRI
1300 LINCOLN ST
ALICE, TX  78332

CANAN MORRILL
626 BENDING BOUGH DR
WEBSTER, NY  14580

CANARELLI JENNIFER
606 CHURCHILL RD APT
BEL AIR, MD  21014

CANARIO LILIANE Q
465 W END AVE APT 9A
NEW YORK, NY  10024

CANARIS JOSEPHINE
PO BOX 1162
TEMPLETON, CA  93465

CANCELLIERE ELAINE
283 FULLER RD APT V
CHICOPEE, MA  01020

CANCELLIERI VICTORI
88 BAUER AVE
MANORVILLE, NY  11949

CANCILLA ARLEEN
1422 W LISA LN
TEMPE, AZ  85284

CANCILLA KATHLEEN
3941 LESLEE CURV
EXCELSIOR, MN  55331

CAND CE J BEATCH
201 EUCALYPTUS HILL DR
SANTA BARBARA, CA  93108

CANDACE A DRURY
1N634 TURNBERRY LN
WINFIELD, IL  60190

CANDACE ALGEE
1880 MARNE RD
BOLINGBROOK, IL  60490

CANDACE AMBORN
4530 DEER RIDGE DR
MEDFORD, OR  97504

CANDACE ATHERTON
28232 SORRENTO UNIT 82
LAGUNA BEACH, CA  92677

CANDACE B BROECKER
PO BOX 330
BRIDGMAN, MI  49106

CANDACE BADGETT
PO BOX 652
FAIRFIELD, IA  52556

CANDACE BALDON
14330 W 116TH ST APT 2418
OLATHE, KS  66062

CANDACE BARANSKI
4921 BROWNSVILLE RD
PITTSBURGH, PA  15236

CANDACE BARNETT
4615 DAWNSHIRE DR
PARMA, OH  44134

CANDACE BENNETT
2449 ALEXANDER LAKE DR SW
MARIETTA, GA  30064

CANDACE BREGOLA
720 WELLINGTON AVE UNIT 116
ELK GROVE VLG, IL  60007

CANDACE BROWN
69 HENDERSON ST
DANVILLE, IL  61832

CANDACE BUNNELL
315 NAOMI WAY
NESHANIC STA, NJ  08853

CANDACE BUNNELL
315 NAOMI WAY
253 JAVIS DRIVE
NESHANIC STA, NJ  08853

CANDACE BYNUM
912 AMER DR
FT WASHINGTON, MD  20744

CANDACE CAMP
5711 W ANDERSON RD
CHENEY, WA  99004

CANDACE CASALETTO
902 LAUREN CT
WESTMONT, IL  60559

CANDACE CASENAVE
828 CRESCENT ST
BROOKLYN, NY  11208

CANDACE CHEN
19462 MARTIN LN
SANTA ANA, CA  92705

CANDACE CHEN
3710 AVALON BLVD
LOS ANGELES, CA  90011

CANDACE CONNELL
PO BOX 487
SAINT JAMES, MO  65559

CANDACE DAUPHINAIS
1492 WORTHINGTON ST
LAKE OSWEGO, OR  97034

CANDACE E SMITH
4 HILLSIDE TER
KINGSTON, NY  12401

CANDACE EDWARDS
6085 CATHCART DR
EXCELSIOR, MN  55331

CANDACE FENING
3692 CROOKED TREE DR
MASON, OH  45040

CANDACE FORTSON
3409 FRANCESCA CT
ROWLETT, TX  75088

CANDACE GREEN
1084 SPRING VALLEY CT
FT WASHINGTON, MD  20744

CANDACE HAYNES
725 CYPRESS AVE
LANGHORNE, PA  19047

CANDACE HOFFMANN
214 MAIN ST
GRINNELL, IA  50112

CANDACE HOISINGTON
1935 BIRCH CT
LEWISTON, ID  83501

CANDACE HOLLANDER
6341 MILLBANK DR
CENTERVILLE, OH  45459

CANDACE HOPKINS
214 W EMAUS AVE
ALLENTOWN, PA  18103

CANDACE HUMPHREY
PO BOX 1143
BROOKLANDVL, MD  21022

CANDACE JONES COLLIER
5816 PINE HILL DR
WHITE MARSH, MD  21162

CANDACE JOUBERT
4620 W CONGRESS ST APT 9
LAFAYETTE, LA  70506

CANDACE K INGALLS
184 HICKOX RD
GENESEE, PA  16923

CANDACE KEATTS
11394 WIDMER RD
LENEXA, KS  66215

CANDACE KEECHI
PSC 80 BOX 16258
APO, AP  96367

CANDACE KELLEY
407 N FRANKLIN ST
MADISON, NC  27025

CANDACE KENNEDY
686 S ST ANDREWS PL APT A8
LOS ANGELES, CA  90005

CANDACE KILLMAN
469 MAGNOLIA AVE # A
LARKSPUR, CA  94939

CANDACE KOPPITZ
N64W15871 WILDFLOWER DR
MENOMONEE FLS, WI  53051

CANDACE L SORENSEN
20413 640TH AVE
JILL E BUEKER
ALDEN, MN  56009

CANDACE L VANLOON
4710 KEMBLE CT
TAMPA, FL  33624

CANDACE LASLEY
1201 W LOS CHARROS DR
PUEBLO WEST, CO  81007

CANDACE LEE
11775 S LA CIENEGA BLVD
LOS ANGELES, CA  90045

CANDACE M STARKEY
2919 CALLE HERALDO
SAN CLEMENTE, CA  92673

CANDACE MARTINEZ
234 BLUESTONE AVE
MOUNTAIN TOP, PA  18707

CANDACE MCDOWELL
1 ELVER CT
MADISON, WI  53719

CANDACE MCFEELEY
355 HANNAFORD DR
ROSWELL, GA  30075

CANDACE MCGONIGLE
2702 LAKEVILLE CT
KINGWOOD, TX  77339

CANDACE MEARES
3804 MONCACY DR
RALEIGH, NC  27610

CANDACE MOONEY
9 STEPHEN DR
PRINCETON, NJ  08540

CANDACE MOORE
23 TERRAZA DEL MAR
DANA POINT, CA  92629

CANDACE MORGAN
6315 CHIPPENDALE DR
BATON ROUGE, LA  70817

CANDACE MUMFORD
1400 S SUNKIST ST SPC 19
ANAHEIM, CA  92806

CANDACE N TROY
12519 WOBURN DR
TOMBALL, TX 77377

CANDACE NASH-EVERETT
2519 GLEBE RD APT A
LEMON GROVE, CA 91945

CANDACE NIKIFOROU
2787 AUTUMN CHASE RUN
ANNAPOLIS, MD 21401

CANDACE PAULSEN-PITZ
48411 255TH ST
GARRETSON, SD 57030

CANDACE PEW
544 DELSEA DR
BLDG 7
WESTVILLE, NJ 08093

CANDACE PRINZ
19380 SW 90TH LANE RD
DUNNELLON, FL 34432

CANDACE PRUITT
6854 DAKOTA S
OLIVE BRANCH, MS 38654

CANDACE QUINN
624 LIVE OAK DR
MCLEAN, VA 22101

CANDACE RAO
6511 N HALE ST
TACOMA, WA 98407

CANDACE RODGERS
1200 W TIDWELL RD APT 902
HOUSTON, TX 77091

CANDACE RUD
8618 PATTON RD
WYNDMOOR, PA 19038

CANDACE RUIZ
37505 HIGHRIDGE AVE
PRAIRIEVILLE, LA 70769

CANDACE S DOCKERY
24 PINEWOOD
IRVINE, CA 92604

CANDACE SEWARD
5042 RUBY FLATS DR
WIMAUMA, FL 33598

CANDACE SHAGLEY
1924 S FRUITRIDGE AVE
TERRE HAUTE, IN 47803

CANDACE SMITH
4 HILLSIDE TER
KINGSTON, NY 12401

CANDACE SMITH
62 VALADE RD
BURLINGTON, VT 05408

CANDACE STARKEY
2919 CALLE HERALDO
SAN CLEMENTE, CA 92673

CANDACE STRINGER
2413 PROSPECT HILL CT
LANCASTER, OH 43130

CANDACE STUART-FINDLAY
5100 SOQUEL DR
SOQUEL, CA 95073

CANDACE SWEENEY
18 LAURA AVE
E PATCHOGUE, NY 11772

CANDACE TARCIA
1057 HIGHLAND AVE
LINCOLN PARK, MI 48146

CANDACE THERO
209 W SANDHILL RD
DERBY, KS 67037

CANDACE THORNTON
265 VALERO CIR
OAK PARK, CA 91377

CANDACE TOBIAS
6565 N HILL RD
COVINGTON, OH 45318

CANDACE UYEHARA
1 WOODRUSH
IRVINE, CA 92604

CANDACE V COOKE
101 LEE CT
ELYRIA, OH 44035

CANDACE WAREBERG
7000 82ND AVE NE
SPICER, MN 56288

CANDACE WEBER
1771 MARSHALL DR
BATON ROUGE, LA 70808

CANDACE WEINSTEIN
235 HANNA WAY
MENLO PARK, CA 94025

CANDACE WRAY
1029 POWERS CIR
WOODLAND, CA  95776

CANDACE ZILLWEGER
360 NUECES ST APT 3504
AUSTIN, TX  78701

CANDANCE BROOKS
3303 FARREL HILL ST
FRESNO, TX  77545

CANDANCE CULLEY
11107 CANTARA ST
SUN VALLEY, CA  91352

CANDANCE FISHMAN
10 PARK AVE
AIRMONT, NY  10952

CANDANCE STONER
193 JOHNS CREEK LN
STOCKBRIDGE, GA  30281

CANDAS PARKER
4235 BENNING RD NE
WASHINGTON, DC  20019

CANDEE JONES
3940 INGLEWOOD BLVD APT 1
LOS ANGELES, CA  90066

CANDEE LOVELL
6508 43RD AVE N
CRYSTAL, MN  55428

CANDEE MELYNDA
433 E 3RD ST
SALIDA, CO  81201

CANDELA KATHY
600 MAGNOLIA WAY
LA HABRA, CA  90631

CANDELA PROL
429 TOMPKINS AVE APT 3
BROOKLYN, NY  11216

CANDELARIA VICTORIA
3121 LA VETA DR NE
ALBUQUERQUE, NM  87110

CANDELARIO CAROL
186 BABBLING BROOK L
SAINT CHARLES, MO  63303

CANDESS WING
2315 WESTLAND ML
ACWORTH, GA  30102

CANDI BECKER
403 CASTLE DR
JEFFERSON CTY, MO  65109

CANDI CLARK
104 E 4TH ST APT 5
SPENCER, IA  51301

CANDI DAVIS
37690 SALTWELL RD
LISBON, OH  44432

CANDI J BYERS
4435 SHATZER ST
CHAMBERSBURG, PA  17202

CANDI MCABEE
7403 LYRIC ROSE WAY
BAKERSFIELD, CA  93313

CANDI PERRY
28330 FRANKLIN RIVER DR
APT 108
SOUTHFIELD, MI  48034

CANDI RICKARD
7989 OAK HURST
HENDERSON, KY  42420

CANDI ROSCO
19759 COULEE VIEW RD NE
ELECTRIC CITY, WA  99123

CANDI STARKEY
1109 BRYAN DR
MOORE, OK  73160

CANDICE A MARUSARZ
10224 S KOSTNER AVE
OAK LAWN, IL  60453

CANDICE A SOBATAKA
3 PALM GROVE CT
SAVANNAH, GA  31410

CANDICE BIDNER
81 AVENEL BLVD APT 131B
LONG BRANCH, NJ  07740

CANDICE BIERMAN
39 REALITY DR
KINNELON, NJ  07405

CANDICE CALVELLO
11 E KEMBLE AVE
MILLVILLE, NJ  08332

CANDICE CAMUNEZ
5333 PATRICK HENRY DR
BROOKLYN, MD  21225

CANDICE CAPUTO
49 CARLISLE CT
OLD BRIDGE, NJ  08857

CANDICE CLOUGH
11302 HARVEST MILLS LN
GERMANTOWN, MD  20876

CANDICE DE LA GARZA
8906 SPOON CREEK LN
SPRING, TX  77379

CANDICE DIMASO
61 OTIS ST
MELROSE, MA  02176

CANDICE EVANS
500 CARLEN AVE APT 5133
LEXINGTON, SC  29072

CANDICE FELICE
1634 SUMMERSWEET LN
DACULA, GA  30019

CANDICE GLENN
4001 IMPERIAL LN
MCDONOUGH, GA  30253

CANDICE GONZALES
1123 AZALEA BND
SUGAR LAND, TX  77479

CANDICE GOURLEY
2163 N 10 W
LAYTON, UT  84041

CANDICE GROAT
1350 W 7TH ST STE B
SAN PEDRO, CA  90732

CANDICE HAMILTON
3384 WILD FLOWER CV
DECATUR, GA  30032

CANDICE HARDING
575 W FOX FARM RD
LARKSPUR, CO  80118

CANDICE IMWALLE
16070 N 113TH WAY
SCOTTSDALE, AZ  85255

CANDICE JESERNIK
22932 S CEDAR RD
MANHATTAN, IL  60442

CANDICE JOHNSON
4706 CEDAR AVE APT 1
PHILADELPHIA, PA  19143

CANDICE LAITI
PO BOX 434
ESTER, AK  99725

CANDICE LANGE
10881 BARRANCA DR
CUPERTINO, CA  95014

CANDICE LEECH
2427 E HUBER ST
MESA, AZ  85213

CANDICE MICHAEL
13102 W CROSS PL
LITTLETON, CO  80127

CANDICE MUELLER
3960 SADDLE RD
S LAKE TAHOE, CA  96150

CANDICE NILSEN
710 LIVE OAK PLANTATION RD
TALLAHASSEE, FL  32312

CANDICE PRETORIUS
1808 I ST NW STE 800
WASHINGTON, DC  20006

CANDICE ROSSI
11710 OLD GEORGETOWN RD
ROCKVILLE, MD  20852

CANDICE SCOTT
133 STEVENS AVE
JERSEY CITY, NJ  07305

CANDICE SCOTT
6920 PORTOBELLO RD NW
FORT PAYNE, AL  35967

CANDICE SIMMS
4 VISTA DR
COLTS NECK, NJ  07722

CANDICE SMITH
1806 BLOSSOM LN
REDONDO BEACH, CA  90278

CANDICE SNELL
43 ELLSWORTH DR
BLOOMFIELD, CT  06002

CANDICE VAVPOT
478 EDINBOROUGH DR
BAY VILLAGE, OH  44140

CANDICE VINCENT
741 NELDA AVE NE
PALM BAY, FL  32907

CANDICE WEIR
10703 W 62ND ST
SHAWNEE, KS  66203

CANDICE WELLMAN
2333 5TH AVE APT 14B # 14B
NEW YORK, NY  10037

CANDICE WILLIAMS-PRYOR
18485 PIERRE DR
CLINTON TWP, MI  48038

CANDIDA ALVAREZ
177 MAIN ST
ANDOVER, NJ  07821

CANDIDA EVANS
4206 CHATHAM RD
HALIFAX, VA  24558

CANDIDA FORTINE
4625 GARDEN AVE
SEBRING, FL  33875

CANDIDA GARTNER
1378 SAXON AVE
BAY SHORE, NY  11706

CANDIDA R ACUNA
149 MANHATTAN AVE
NEW YORK, NY  10025

CANDIDA VELASCO
213 METHIS ST
DORADO, PR  00646

CANDIS A MUSSELMAN
1515 LORI CT
REDLANDS, CA  92374

CANDIS ANDERSON
50 ELM ST
E MILLINOCKET, ME  04430

CANDIS EVERETTE
530 PARKVIEW DR
HARTSVILLE, SC  29550

CANDIS MILAN
414 WYCLIFFE DR
HOUSTON, TX  77079

CANDIS MUSSELMAN
1515 LORI CT
REDLANDS, CA  92374

CANDIS SPEARS
21 HAMMOND DR
SUMMERVILLE, GA  30747

CANDIS YOUNG
347 BAY ST
PORT ST JOE, FL  32456

CANDISE TEOLIS
1577 ELM GROVE RD
WESTON, FL  33327

CANDITO DEBORAH
15622 SUMMIT PLACE C
NAPLES, FL  34119

CANDLER GERRY
PO BOX 712
LIVINGSTON, TX  77351

CANDRA ABRAHAM
454 S WILLARD AVE
SAN JOSE, CA  95126

CANDRA BELL
124 FISCHER DR
NEWPORT NEWS, VA  23602

CANDRA RAYNOR
1463 OAKMONT PL
PITTSBURG, CA  94565

CANDREVA PEGGY
15505 MEADOW WOOD DR
WELLINGTON, FL  33414

CANDY CARSON
32 NORTHSHORE DR
LAGRANGE, GA  30240

CANDY CELELLI
217 PIONEER RD
PAINTED POST, NY  14870

CANDY CHRISTY
811 S PROSPECT ST
RAVENNA, OH  44266

CANDY COBB
11819 FARM CREEK AVE NW
UNIONTOWN, OH  44685

CANDY DIXON
1223 HUMPHREY DR
SUISUN CITY, CA  94585

CANDY EDWARDS
6305 INDUSTRIAL RD
BEAUMONT, TX  77705

CANDY FOSTER
2468 N LITTLETON RD
LITTLETON, NH  03561

CANDY H POWELL
8904 COGDELL HWY
PEARSON, GA  31642

CANDY HANEY
PO BOX 396
DELTA, PA  17314

CANDY HEARNE
5130 VICKERY BLVD
DALLAS, TX  75206

CANDY HECKENLIVELY
PO BOX 65
INGALLS, KS  67853

CANDY HEITZ
64 IVES CT
TROY, NY  12182

CANDY HERNANDEZ
63 KEYES ST B1473
WARREN, MA  01083

CANDY JOHNSON
2338 N GREENBRIER RD
MADISON, IN  47250

CANDY LEE
488 E SADDLE RIVER RD
U SADDLE RIV, NJ  07458

CANDY LEECH
2427 E HUBER ST
MESA, AZ  85213

CANDY LEWIS
30 BELMAR ST
SOMERSET, NJ  08873

CANDY MANNING
13527 N MAYFAIR LN
SPOKANE, WA  99208

CANDY MCMILLAN
1600 BELLEVILLE AVE
BREWTON, AL  36426

CANDY MUNSTER
PO BOX 6643
KASTNER WESTMAN & WILKIN
SAN ANTONIO, TX  78209

CANDY OSBORNE
2040 EL ARBOLITA DR
GLENDALE, CA  91208

CANDY OWEN
1175 ELKINS LK
HUNTSVILLE, TX  77340

CANDY PECORARO
688 HERITAGE RD
MILLINGTON, NJ  07946

CANDY PEREZ
1000 SUMMERLON WAY
DODGE CITY, KS  67801

CANDY PRUITT
5184 YORKSHIRE DR
PINSON, AL  35126

CANDY S OVERBY
705 SMOKEY MOUNTAIN AVE
HENDERSON, NV  89012

CANDY SANCHEZ
1906 CHELTENHAM PL
SCHAUMBURG, IL  60194

CANDY SCHUMACHER
1804 2ND AVE NE
WATERTOWN, SD  57201

CANDY SONGER
12174 FIVE POINT RD
SUNMAN, IN  47041

CANDY SOUTHERN
3417 MAYBERRY LANDING DR
NORTHPORT, AL  35473

CANDY SPANKA
8991 COUNTRY CLUB DR
DOUGLASVILLE, GA  30134

CANDY STORY
9162 SVL BOX
VICTORVILLE, CA  92395

CANDY WALLS
6053 GROVE CITY RD
GROVE CITY, OH  43123

CANDY WENDEL
PO BOX 65
INGALLS, KS  67853

CANDY WOMBACHER
PO BOX 56
DUNCAN, NE  68634

CANDY YOUNGBLOOD
3451 STATE ROUTE 18
WAMPUM, PA  16157

CANDYCE BONAPARTE
2051 CHAPEL WOOD DR APT 301
VIRGINIA BCH, VA  23454

CANDYCE BONGIORNO
PO BOX 881298
STEAMBOAT SPR, CO  80488

CANDYCE SHARP
9643 S SANGAMON ST
CHICAGO, IL  60643

CANDYE CRISS
2603 GAGE CT APT B
BALTIMORE, MD  21209

CANELAO GLORIA
1201 HUDSON ST APT 6
HOBOKEN, NJ  07030

CANEZ SARAH
2006 EDGEHILL DR
SAN ANTONIO, TX  78209

CANFIELD EDWARD
145 TEMPLE WOOD CT
LAS VEGAS, NV  89148

CANFIELD STACEY
227 CHARLES ST
OLD FORGE, PA  18518

CANFIELD STACEY
300 PINE ST REAR
TAYLOR, PA  18517

CANGANELLI TERESA
515 FAIRGROUNDS RD L
NATCHITOCHES, LA  71457

CANGARLU MAZYAR S
4250 VIA DOLCE APT 3
MARINA DL REY, CA  90292

CANGELOSI SHEILA
11045 COLEMAN DAIRY
WILMER, AL  36587

CANGIALOSI JULIE
8 MOUNTAIN AVE
PARK RIDGE, NJ  07656

CANICE TOKASH
303 N BENTLEY AVE
NILES, OH  44446

CANIGLIA JIMMIE J
605 HAZEL ST
COUNCIL BLUFF, IA  51503

CANIGLIA JIMMIEJO
605 HAZEL ST
COUNCIL BLFS, IA  51503

CANJURA MARIA
465 YOUNGSDALE DR
VACAVILLE, CA  95687

CANLEY LEEANN
PO BOX 4673
VENTURA, CA  93007

CANNADAY ANN J
3021 ANDOVER CT
MOUNT DORA, FL  32757

CANNAVA JEAN
5282 DESERT SHADOWS
SIERRA VISTA, AZ  85635

CANNE KAREN D
35 E MAIN ST
CANISTEO, NY  14823

CANNEY PATRICIA
11204 OLD IRONSIDE C
FT WASHINGTON, MD  20744

CANNON ANKA
703 N PEARL ST
NATCHEZ, MS  39120

CANNON BRUCE
2632 TUTHILL DR
LENOIR, NC  28645

CANNON CHRISTINE
235 N SMITH ST APT 4
PALATINE, IL  60067

CANNON DAISY
159 N ELLISON RD
BLYTHEWOOD, SC  29016

CANNON DAWN
40 MIDVALE AVE
LAKE HIAWATHA, NJ  07034

CANNON DEBBIE B
317 MIMOSA RD
PHENIX CITY, AL  36870

CANNON INGRID
46 MEADOW ST
ANSONIA, CT  06401

CANNON JANET
2121 SEABROOK LN
FORT MILL, SC  29715

CANNON KIM
704 CLOVER AVE
BALTIMORE, MD  21221

CANNON LEIGHANN
206 MAIN ST
RED HILL, PA  18076

CANNON LUE ANN
3213 KINGSWOOD DR
GARLAND, TX  75040

CANNON MARY J
19694 RIVERLINE DR E
SAUCIER, MS  39574

CANNON MICHELE
61 STENGEL AVE
NEWARK, NJ  07112

CANNON NAN
2217 CEDAR CIR
CARROLLTON, TX  75006

CANNON SUANN
805 S DIXIE DR UNIT
SAINT GEORGE, UT  84770

CANO PATRICIA LYNN
1861 COPPER COVE DR
COPPEROPOLIS, CA  95228

CANON BUSINESS SOLUTIONS
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CANOSA JOSE
6347 SW 16TH ST
MIAMI, FL  33155

CANOVA DEBRA
46 MEAGAN LOOP
STATEN ISLAND, NY  10307

CANSECO CRISELDA L
77 7TH AVE APT 5U
NEW YORK, NY  10011

CANSLER ANNETTE L
30873 AVONDALE ST
WESTLAND, MI  48186

CANTALUPO MICHELE
20770 DUNHAM RD
CLINTON TWP, MI  48038

CANTALUPO NONA C
9104 WINDMILL RD
PASO ROBLES, CA  93446

CANTELI BELKIS
21225 INGRAHAM AVENU
CUTLER BAY, FL  33189

CANTLEY SELMA B
PO BOX 94
KINGSTREE, SC  29556

CANTORE TAMRA
4554 RUTHERFORD DR
MARIETTA, GA  30062

CANTRELL ANGELA
11421 E CALLE DEL VA
TUCSON, AZ  85749

CANTRELL CHERYL
830 SIMMONS CT
SOUTHLAKE, TX  76092

CANTRELL DENISE
510 BROOK FOREST DR
BELMONT, NC  28012

CANTRELL DOLORES
90 MAX HOWELL PL
JACKSONVILLE, AR  72076

CANTRELL DOLORES B
107 MANSON RD APT 51
SHERWOOD, AR  72120

CANTRELL KAREN K
PO BOX 682422
PARK CITY, UT  84068

CANTRELL MARGARET
519 E ST NE
WASHINGTON, DC  20002

CANTRELL RENATA
6307 GLADEHILL DR
KINGWOOD, TX  77345

CANTRELL RONDA
18319 EMERALD OAKS D
SAN ANTONIO, TX  78259

CANTRILL CONNEE
6270 TOWNSHIP ROAD 2
LOUDONVILLE, OH  84297

CANTU ANALISA
4550 N BRAESWOOD BLV
HOUSTON, TX  77096

CANTU MARISELA
6506 KERNEL ST
HOUSTON, TX  77087

CANTUE SHAN
4065 CHERYL ST
BEAUMONT, TX  77713

CANTWELL KAREN
3863 PIKES PEAK RD
PARKER, CO 80138

CANTY BRIAN
9306 ANNAPOLIS CT
FAIRFAX, VA 22032

CANTY JACQUALYNN
1812 GRANDE AVE SE
CEDAR RAPIDS, IA 52403

CANTY JAMES E
4904 BIVENS DR
RALEIGH, NC 27616

CANTY ROSEMARIE A
117 ARARAT ST
WORCESTER, MA 01606

CANTY VANESSA
13994 HOPEWELL LN
GULFPORT, MS 39503

CANUTO KIMBERLY
202 RALPH TALBOT ST
WEYMOUTH, MA 02190

CANZATER RICE
102 CARRIE ELLIS CT
SPARTANBURG, SC 29301

CAOLYN GUYET
5817 IRON WILLOW CT
ALEXANDRIA, VA 22310

CAORL SEATON
921 PENNINGTON ST APT 1L
ELIZABETH, NJ 07202

CAPALDI JAYNE
35 N ELMORE AVE
N PROVIDENCE, RI 02911

CAPAN JEANNETTE
2729 PRISCILLA AVE
AKRON, OH 44312

CAPASSO ALYCE S
4309 MYERS PARK DR
DURHAM, NC 27705

CAPASSO STEPHANIE
94 GENTIAN AVE
PROVIDENCE, RI 02908

CAPERS DONIELLE
434 LEWIS AVE
BROOKLYN, NY 11233

CAPERS MARILYN
6 WAPITI DR
WORCESTER, MA 01604

CAPILLYA UPTERGROVE
705 KIERRE DR
N LITTLE ROCK, AR 72118

CAPIRCHIO CAROL COR
9 WELLSPRING DR
CRANSTON, RI 02920

CAPIZZI LISA
20 ENGLISH WOODS
ROCHESTER, NY 14616

CAPKA VICKI
1590 S PITKIN CIR
AURORA, CO 80017

CAPLAN LESLIE
123 W 13TH ST # 1009
NEW YORK, NY 10011

CAPOBIANCO DEBRA
26411 NE 27TH DR
REDMOND, WA 98053

CAPODANNO DAVID
601 TERRACE BLVD
NEW HYDE PARK, NY 11040

CAPONE JOANNE
312 CHRISTIE HEIGHTS
LEONIA, NJ 07605

CAPONE SHERRIE
5917 MILTON AVE
DEALE, MD 20751

CAPONE VALERIE A
8 TURNER CT
SEWELL, NJ 08080

CAPONI MICHELE M
10204 AQUA VERDE CT
AUSTIN, TX 78733

CAPONIGRO MARY
83 JEFFERSON ST
NO ATTLEBORO, MA 02760

CAPORAL SHERYL A
722 BRITTON AVE
DAYTON, OH 45429

CAPORRINO ANTONIA
52 E EDSALL BLVD
PALISADES PK, NJ 07650

CAPORUSCIO TERESE
6480 ELECTRIC RAILWA
CICERO, NY  13039

CAPOSEY JONI L
32435 CAPE DR
LAKE ELSINORE, CA  92530

CAPOTE CLARA
4448 GONDOLIER RD
SPRING HILL, FL  34609

CAPOZZI DOMENIC A
2A BALDWIN PL APT 2
BOSTON, MA  02113

CAPOZZI ELIZABETH
28 S HILL DR
CRANSTON, RI  02920

CAPPADORO KRISTEN
905 162ND ST APT 8A
WHITESTONE, NY  11357

CAPPARELLI KAREN
508 TOMPKINS AVE
MAMARONECK, NY  10543

CAPPARELLI MARY
12003 STEPPINGSTONE
TAMPA, FL  33635

CAPPELLETTI JOAN
3508 RIDGE POINTE DR
GENEVA, IL  60134

CAPPELLO JUDITH
11080 CHAMBERS CT
WOODSTOCK, MD  21163

CAPPIELLO ELAINE
418 5TH ST
BROOKLYN, NY  11215

CAPPIELLO MICHELLE
3509 GOLDEN GRAIN RD
RAYNE, LA  70578

CAPPOLELLA TERRI
3350 STUART CT
ADAMSTOWN, MD  21710

CAPPS CATHERINE
7048 KENNEDY RD
TRINITY, NC  27370

CAPPS CONNIE
516 KENSINGTON MANOR
CALERA, AL  35040

CAPPS JILL
W7205 DRAKE RD
POYNETTE, WI  53955

CAPPS LUBA
2124 N PASS AVE
BURBANK, CA  91505

CAPRARIELLO CLARE F
42 LEHIGH ST
WILLISTON PK, NY  11596

CAPRESE S DORMAN
395 BRITTANY FARMS RD
APT 327
NEW BRITAIN, CT  06053

CAPRI BLASCO
4970 GRAFTON RD
BRUNSWICK, OH  44212

CAPRICE BONGIANINO
20668 RAINSBORO DR
ASHBURN, VA  20147

CAPRICE BROWN
96 E SUNSET HL
GRAYSON, KY  41143

CAPRICE COTE
8115 WINDFALL WAY
COLORADO SPGS, CO  80908

CAPRICE G SPANN
1 CAROLINA AVE
WEST ORANGE, NJ  07052

CAPRICIA WILLIAMS
PO BOX 1525
RED OAK, TX  75154

CAPRIGLIONE TERESE
10 WEDGEWOOD DR
WEST ORANGE, NJ  07052

CAPRIO ANN
1 VINEYARD LN
EAST HAVEN, CT  06512

CAPSEL JESSICA
431 N COBBLESTONE ST
GILBERT, AZ  85234

CAPSTRAW KRISTIN
9520 KASEY CT
DAPHNE, AL  36526

CAPUS CINZIA LAMBE
2829 JUDITH DR
BELLMORE, NY  11710

CAPUTO ANN FRANCES
3272 LAKESHORE DR
MOHEGAN LAKE, NY  10547

CAPUTO JANICE
1800 DEVONSHIRE RD
CORAOPOLIS, PA  15108

CAPUTO JEAN
83 TALBOT WAY
SEEKONK, MA  02771

CAPUTO ROBERTA
450 SW 12TH AVE
DEERFIELD BCH, FL  33442

CAR WAINRIGHT ANGEBRANDT
515 E DOGWOOD ST
MONTICELLO, FL  32344

CARA ANDERSON
2445 JUNIPER AVE
BOULDER, CO  80304

CARA AVANT
7419 ULYSSES LN
CHERYL MENDER
BAYTOWN, TX  77521

CARA BUTLER
1060 MAJELLA RD
PEBBLE BEACH, CA  93953

CARA DIXON-TALIAFERRO
8884 FOUNDERS CIR
PALMETTO, FL  34221

CARA GARTRELL
1064 N TAMIAMI TRL
UNIT 1233
SARASOTA, FL  34236

CARA HERRIMAN
RR 1 BOX 272
S COFFEYVILLE, OK  74072

CARA J MARTIN
645 WATER ST APT 9B
NEW YORK, NY  10002

CARA KIRBY
5125 PHEASANT DR
MULBERRY, FL  33860

CARA L BARNES
3147 DOLBEER ST APT 1
EUREKA, CA  95503

CARA LUFT
23412 PACIFIC PARK DR
UNIT 20E
ALISO VIEJO, CA  92656

CARA M BEES
5190 WILLOW GROVE PL N
DUBLIN, OH  43017

CARA MACKSOUD
1160 85TH ST
BROOKLYN, NY  11228

CARA MARIE YEO
1329 GRASS VALLEY DR
ROCKWALL, TX  75087

CARA MCAFEE
121 CASTLEROCK DR
DANVILLE, KY  40422

CARA MOCCIO
5 DUNCAN PL
NUTLEY, NJ  07110

CARA MURRAY
1317 W RIDGE AVE
SHARPSVILLE, PA  16150

CARA NUSSBAUM
5621 W GRANDE CIR
PEORIA, IL  61615

CARA OHARE
1 PLUM RD
RIVERSIDE, RI  02915

CARA PASTORE
PO BOX 17723
ATLANTA, GA  30316

CARA ROSE
519 S ROLLING RD
CATONSVILLE, MD  21228

CARA ROTHSTEIN
3 CRYSTAL RD
WALLKILL, NY  12589

CARA RUDD
16254 SE 24TH ST
BELLEVUE, WA  98008

CARA S LERE
501 5TH ST NE
JAMESTOWN, ND  58401

CARA S ZINGRE
13524 INDIAN OAKS TRL
LARGO, FL  33774

CARA SCHIRG
11 PEARL DR
SPRNG BRK TWP, PA  18444

CARA SMALLWOOD
905 WARING DR E
INDIANAPOLIS, IN  46229

CARA SPENDLEY
PO BOX 372
VIENNA, NJ  07880

CARA SPENGLER
1004 W 140TH DR
WESTMINSTER, CO  80023

CARA VENTURELLA
6680 SAINT JOHNS RD
LIMA, OH  45806

CARA VITOLO
350 W 55TH ST APT 4L
NEW YORK, NY  10019

CARA WADE
2832 CAMBRIDGE BLVD
FORT WAYNE, IN  46808

CARA WALKER
112 HARLI DR
TRENTON, TX  75490

CARA ZIMMERMAN
11133 SANDYSHELL WAY
BOCA RATON, FL  33498

CARABALLO KATHLEEN
7079 HICKORY ST
HANOVER PARK, IL  60133

CARABALLO MIRNA
221 HIGH ST
PERTH AMBOY, NJ  08861

CARABELLA HALYNA
47857 SCOTSBOROUGH S
STERLING, VA  20165

CARABETTA CAROL
8252 E APPOMATTOX ST
TUCSON, AZ  85710

CARABETTA LINDA
15 MARIOT CIR
WALLINGFORD, CT  06492

CARACCIA ANGELA
100 PARK WAY
PEARL RIVER, NY  10965

CARACCIOLO ALLICE
360 SAN BRUNO AVE
BRISBANE, CA  94005

CARAGLIANO WENDY M
16 SURREY RD
GREAT NECK, NY  11020

CARAKATSANIS MARLEN
950 MAIN ST
RAHWAY, NJ  07065

CARALEE BOWER
2651 48TH AVE SW
SEATTLE, WA  98116

CARALIN ROBILOTTA
8 ARMON ST
NESCONSET, NY  11767

CARALIS CLAUDINE
1555 SHERMAN AVE
EVANSTON, IL  60201

CARALLEEN CHANDLER
2350 PHILLIPS RD APT 3204
TALLAHASSEE, FL  32308

CARALYN DURHAM
1434 WESTCHESTER DR
BATON ROUGE, LA  70810

CARALYNNE HELM
5980 RICHMOND HWY APT 418
ALEXANDRIA, VA  22303

CARAVELLA ELLEN
67 STANFORD CT
WANTAGH, NY  11793

CARAVELLA JOHNSON
1515 CHESTNUT TREE LN
HOUSTON, TX  77067

CARAVELLA M JOHNSON
1515 CHESTNUT TREE LN
HOUSTON, TX  77067

CARAVELLA PHILIP
2708 HEZEKIAH DR
KILLEEN, TX  76542

CARAVELLI ALIA
5701 N SHERIDAN RD A
CHICAGO, IL  60660

CARAVELLO ELEANOR
501 MURANO DR
KISSIMMEE, FL  34759

CARBONE CYNTHIA A
23 KNIGHT LN
NORTH HAVEN, CT  06473

CARBONE PATRICIA
100 STONEHEDGE PL
BOXBOROUGH, MA  01719

CARBONE SANDRA L
294 PROSPECT ST
NUTLEY, NJ  07110

CARBONE SCARLETT FI
618 3RD AVE
KINGSTON, NY  12401

CARBONEL JOAN
30202 AVENIDA SELECT
RCH PALOS VRD, CA  90275

CARBONELL JULIA A
5398 COUNTRY MEADOW
WESTERVILLE, OH  43082

CARBONETTI MS JEANN
729 FLAMSTEAD RD
CHESTER, VT  05143

CARBUCCIA ROSARIO
8626 108TH ST
RICHMOND HILL, NY  11418

CARCONE KARA
733 ELEANOR PL
UTICA, NY  13501

CARD CHRISTI W
704 COWBOY TRL
ELLIJAY, GA  30540

CARD FLORENCE
4 JULIP LN
FLAGLER BEACH, FL  32136

CARD VALLEN
266 WESTERVELT AVE
STATEN ISLAND, NY  10301

CARDEIRO VALERIE
3753 POE ST
SAN DIEGO, CA  92107

CARDELIA SCOTT
1168 MUIRFIELD DR
STONE MTN, GA  30088

CARDELLA ANITA M
79 S SHORE DR
SOUTH AMBOY, NJ  08879

CARDEN DAWN
1220 COURTNEY ST
RICHMOND, TX  77469

CARDENAS YECENIA
1334 CORDON DR
LOS ANGELES, CA  90063

CARDENAS-GUERRERO J
PO BOX 57
WATSONVILLE, CA  95077

CARDER MEREDITH
4674 E OLNEY AVE
GILBERT, AZ  85234

CARDETRA TAYLOR
309 HAYWOOD DR
KATHLEEN, GA  31047

CARDI DIANE
8 HARCOURT AVE
S KINGSTOWN, RI  02879

CARDIFF JULIE
759 BROAD BLVD
DAYTON, OH  45419

CARDILLO MARY
330 SE 20TH AVE APT
DEERFIELD BCH, FL  33441

CARDIN LINDA J
7385 TULARE HILL DR
SAN JOSE, CA  95139

CARDINAL MARGARET
PO BOX 1096
BLACKFOOT, ID  83221

CARDINAL MARGARET R
PO BOX 1096
BLACKFOOT, ID  83221

CARDINAL PATTY
1015 JOSEPH DR
ALIQUIPPA, PA  15001

CARDINAL RENATA
37 WASHINGTON DR
WATCHUNG, NJ  07069

CARDINALE KERI
1819 BOGART AVE
BRONX, NY  10462

CARDINALE LINDA
249 VICTORY AVE
LACKAWANNA, NY  14218

CARDINALI JOANNE
3114 EGER PL
BRONX, NY  10465

CARD-JONES SHEILA
27355 BERKSHIRE DR
SOUTHFIELD, MI  48076

CARDOFF HELEN
406 W IMPERIAL HWY A
BREA, CA  92821

CARDONA MARILYN G
128 CASTLETON AVE FL
STATEN ISLAND, NY  10301

CARDONA MAYRA J
2610 W 177TH ST
TORRANCE, CA  90504

CARDONE EILEEN
15 BRENTWOOD DR
VERONA, NJ  07044

CARDONE FRANCES
133 FINLAY ST
STATEN ISLAND, NY  10307

CARDONE MICHELE
1746 COVEY CT
KISSIMMEE, FL  34744

CARDONE PAMELA
PO BOX 511
PLAINVILLE, CT  06062

CARDONE ROSEMARY
282 PROSPECT DR
BRICK, NJ  08724

CARDOSO ANAPAULA
85 ROCKLEDGE DR
NEWINGTON, CT  06111

CARDOSO MELISSA
PO BOX 653
ORANGEBURG, NY  10962

CARDOSO ROSALDINA
4467 MANNINGTON BLVD
STOW, OH  44224

CARDOZA ALOMA
17485 N RAMSEY RD
RATHDRUM, ID  83858

CARDOZO LISA M
6440 SW 69TH AVE
MIAMI, FL  33143

CARDWELL FREIDA
132 GREENBRIAR DR
SIKESTON, MO  63801

CAREEN SHANNON
101 BERKELEY PL APT 1
BROOKLYN, NY  11217

CAREER GROUP INC
PO BOX 202056
DALLAS, TX  75320

CAREESE LAROQUE
3333 OAKWELL CT APT 622
SAN ANTONIO, TX  78218

CARELLA ALYCE
125 FOXCROFT RD
WEST HARTFRD, CT  06119

CARELLI JEANETTE
601 FOX RUN RD
SEWELL, NJ  08080

CAREN B HEBERT
42 FORESTRY RD
LECOMPTE, LA  71346

CAREN BRAMHALL
21119 CHATSWORTH ST
CHATSWORTH, CA  91311

CAREN BRELAND
5424 CONNELL ST
CHATTANOOGA, TN  37412

CAREN DORSHKIND
6207 CLIVE AVE
OAKLAND, CA  94611

CAREN FLORES
2312 SHERWOOD AVE
TOLEDO, OH  43614

CAREN GABER
921 W 14 MILE RD
CLAWSON, MI  48017

CAREN GUTHRIE
8 PETER ST
NORTON, MA  02766

CAREN HEIDEMAN
19 RYAN RD
EDISON, NJ  08817

CAREN MANSER
2011 CRAVEN LN
HIXSON, TN  37343

CAREN MARTINEZ
13 COLLETTA LN
MARLBORO, NY  12542

CAREN PATTI
42 RICHMOND BLVD UNIT 3B
RONKONKOMA, NY  11779

CAREN PILZ
838 CLEVELAND CT
LOUISVILLE, CO  80027

CAREN R GRANTMEYER
5 WHISPERING LN
WARWICK, RI  02886

CAREN RUGGLES
14 MELVIN AVE APT 4
BRIGHTON, MA  02135

CAREN S CHINBERG
2471 SOLANO AVE
135
NAPA, CA  94558

CAREN TAYLO
1401 AV ST E
COUNCIL BLFS, IA  51501

CAREN TAYLO
1501 N 16TH ST
COUNCIL BLFS, IA  51501

CARENE BOYKIN
470 MALCOLM X BLVD APT 15B
NEW YORK, NY  10037

CARENLEE BARKDULL
412 S 6TH ST
GRAND FORKS, ND  58201

CARESSA A FONSECA
325 CENTRAL AVE
HALEDON, NJ  07508

CAREY A CHARLES
555 E WILLIAM ST APT 23A
ANN ARBOR, MI  48104

CAREY COLLEEN
PO BOX 275
JACKSONVILLE, VT  05342

CAREY DONALD
264 DELAWARE ST
ARCHBALD, PA  18403

CAREY ELAINE
921 HIDDEN MOSS DR
COCKEYSVILLE, MD  21030

CAREY FRANCES
3815 W 60TH ST
LOS ANGELES, CA  90043

CAREY GROSS
909 RIVER OAK RUN
FT WAYNE, IN  46804

CAREY GWENDOLYN G
4600 BESSIE AVE
SAINT LOUIS, MO  63115

CAREY JENNIFER
3904 COUNTY ROAD 217
MARENGO, OH  43334

CAREY JOSEPH
1414 JACK SMITH RD
GLASGOW, KY  42141

CAREY JUDITH
123 PARK PL
POMPTON LAKES, NJ  07442

CAREY KATHI
14560 VALLEY VISTA B
SHERMAN OAKS, CA  91403

CAREY LATTURE
1457 BUSH CREEK DR
GRAND BLANC, MI  48439

CAREY LIPPINCOTT
6 WANDERWOOD WAY
SANDY, UT  84092

CAREY LOMBARDO
4255 W BRAVEHEART LN
EAGLE, ID  83616

CAREY MADER
710 E 32ND ST
BRYAN, TX  77803

CAREY PATRICK
970 PATRICIAN CT
FAIRVIEW, TX  75069

CAREY PEGGY ANNE
2021 SERENITY LN
WOODSTOCK, IL  60098

CAREY PELTON
1850 ARCH ST APT 1
BERKELEY, CA  94709

CAREY RUTH
31486 ROSE GARDEN RD
GUSTINE, CA  95322

CAREY SARAH
44-363 KANEOHE BAY D
KANEOHE, HI  96744

CAREY SHARON
8132 KENTON AVE
SKOKIE, IL  60076

CAREY STEEL
440 BROOKSIDE TER
OKLAHOMA CITY, OK  73160

CAREY URBACH
23468 N EAST RD
LAKE ZURICH, IL  60047

CARI BAUMAN
355 E OHIO ST UNIT 4208
CHICAGO, IL  60611

CARI BERGNER
4500 WINDING OAK DR
APT 1034
OLNEY, MD  20832

CARI BROWN
208 COOL SPRING DR
STEPHENS CITY, VA  22655

CARI BULLINGTON
3238 INNSBRUCK CIR
COLLEGE STA, TX  77845

CARI D ELMORE
1914 N 5TH ST
APT P208
COEUR D ALENE, ID  83814

CARI DOERS
10049 PARKSIDE CT
MEQUON, WI  53092

CARI HELVEY
5 S WENATCHEE AVE STE 336
WENATCHEE, WA  98801

CARI HILGER
11293 RYANDALE DR
CULVER CITY, CA  90230

CARI LEMKE
PO BOX 370342
MONTARA, CA  94037

CARI LOWERY
2106 WALKER PLACE BLVD
COPPERAS COVE, TX  76522

CARI M CADIS
613 FOREST VIEW WAY
MONUMENT, CO  80132

CARI MACDONALD
5935 CRABTREE RD
BLOOMFIELD, MI  48301

CARI QUATTLEBAUM
87 CHRISTOPHER ST APT 1
NEW YORK, NY  10014

CARI R LORDE
377 LEGION ST APT 2
BROOKLYN, NY  11212

CARI R SEPULVEDA
11614 MELODY GDN
CYPRESS, TX  77429

CARI RENNIE
841 TOWNE ST
SONOMA, CA  95476

CARI RIVIECCIO
28 ERIC DR
HOWELL, NJ  07731

CARI SCHARPING
PO BOX 1199
EDEN, UT  84310

CARI TIENSIVU
14889 MYOLA AVE
WARREN, MI  48089

CARI VASQUEZ
PO BOX 1432
WINSTON, OR  97496

CARI VORDERBRUGGEN
295 SKIPPER JACK
MONTGOMERY, TX  77316

CARIDAD M SEIJAS
10745 WESTWOOD LAKE DR
MIAMI, FL  33165

CARIDAD REIG
4602 SW 160TH AVE APT 522
MIRAMAR, FL  33027

CARIDAD RIVERA
2926 W 25TH ST APT 705E
BROOKLYN, NY  11224

CARIDAD RODRIGUEZ
6040 KENNEDY BLVD E APT 20N
WEST NEW YORK, NJ  07093

CARIE DALEBOUT
1528 COMPASS POINT LN
WEST JORDAN, UT  84084

CARIE GRUSTAS
13 ETHAN ALLEN RD
LITCHFIELD, CT  06759

CARIE LILLIAN
3373 NW 49TH AVE
OCALA, FL  34482

CARIERI PATRICIA
306 SWEETMANS LN
MILLSTONE TWP, NJ  08535

CARIK MAHONEY
571 TERRAPIN LN
NEWARK, DE  19711

CARILLO JOSEPHINE
670 OLD KENSICO RD
THORNWOOD, NY  10594

CARILYN SPARKS
1239 S BRADEN AVE
TULSA, OK  74112

CARIN BACCHIOCCHI
4 CIRCLE DR
MONROE, NY  10950

CARIN JOHNS
230 GARDNERS MILL RD
AUGUSTA, GA  30907

CARIN MOEDER
1 LONGFELLOW PL APT 2218
BOSTON, MA  02114

CARIN PALCZEWSKI
24010 FOXVILLE RD
SMITHSBURG, MD  21783

CARIN WARNER
10 PROVINCETOWN CT
GREENSBORO, NC  27408

CARINA NILSSON HADNOT
1119 PECAN CREST CT
SUGAR LAND, TX  77479

CARINELLI JOANNE
2 HEMLOCK RD
LANSDOWNE, PA  19050

CARINGTON PHYLLIS
102 CARRIAGE CIR
TRUSSVILLE, AL  35173

CARINI MAUREEN
7 SUSAN DR
CHATHAM, NJ  07928

CARINO MARIJEANNE
54 MYRTLE AVE
MONTCLAIR, NJ  07042

CARIOLA JOYCE
625 COUNTRY LN # A
MORTON, PA  19070

CARISA BALDWIN
389 SHELTON RD
MADISON, AL  35758

CARISA H BONNER
168 COUNTRY COTTAGE CIR
CARROLLTON, GA  30116

CARISHA WATERS
532 CEDARWOOD TER
ROCHESTER, NY  14609

CARISSA ALBERS
9921 N HIGHLAND PL
KANSAS CITY, MO  64155

CARISSA BURNS
105 S CENTRAL AVE
BELMONT, NC  28012

CARISSA COX
431 GREEN BRIAR DR
BRANSON, MO  65616

CARISSA ENGLE
4466 FLAGSTONE LN
PINSON, AL  35126

CARISSA ETTERS
2244 FRIAR DR
WINTERVILLE, NC  28590

CARISSA LODI
1 HIGH ST
WESTBOROUGH, MA  01581

CARISSA W SAWYER
15 BELLA ROSA CT
LITTLE ROCK, AR  72223

CARITA CHAPMAN
1440 N LAKE SHORE DR
CHICAGO, IL  60610

CARITA WILLIAMS
3034 BOB O LINK RD
FLOSSMOOR, IL  60422

CARITHA SMITH
1003 FORDHAM RD
DALLAS, TX  75216

CARL A SOARES
394 YALE ST
TULARE, CA  93274

CARL CERULLO
PO BOX 676
TOWNSEND, MA  01469

CARL CLARK
2750 22ND AVE
OAKLAND, CA  94606

CARL CRAFT
PO BOX 323
GILTNER, NE  68841

CARL CYNTHIA
10404 ROYAL BIRKDALE
ALBUQUERQUE, NM  87111

CARL DAVIS
2060 BASSFORD DR
HEPHZIBAH, GA  30815

CARL DAY
813 W 28TH ST
LAWRENCE, KS  66046

CARL FRITZ
56 GREENINGS AVE
PITTSFIELD, MA  01201

CARL HOLZAEPFEL
5121 KENDALL RD
BAYTOWN, TX  77523

CARL JOHNSTON
PO BOX 144
MIMBRES, NM  88049

CARL KAY
PO BOX 993
ELIZABETH, CO  80107

CARL OVERMAN
1030 STRATFORD HALL
INDIANAPOLIS, IN  46260

CARL W WRIGHT
315 CLAYTON ST
PITTSBURG, TX  75686

CARL WHITE
2820 S ROBINSON AVE APT 15
OKLAHOMA CITY, OK  73109

CARLA A MARKEL
8911 W GRANDRIDGE BLVD
KENNEWICK, WA  99336

CARLA AGNEW
897 SAINT JOHNS PL APT 1R
BROOKLYN, NY  11216

CARLA ANDERSON
1916 SW 200TH RD
KINGSVILLE, MO  64061

CARLA ANDERSON
3528 JOHN MUIR DR
MIDDLETON, WI  53562

CARLA ANTONIADES
110 PARLIAMENT DR
MOON TWP, PA  15108

CARLA ARTER
21 CHARLOTTE ST
LOCKPORT, NY  14094

CARLA B HARWARD
2014 S LONG HOLLOW RD
TRION, GA  30753

CARLA B LEE
5709 DAYBREAK TER
BALTIMORE, MD  21206

CARLA BAGSBY
1131 LOMBARD LN
DUNCANVILLE, TX  75137

CARLA BARNES
620 NW LORNA ST
BURLESON, TX  76028

CARLA BELL
952 COUNTY ROAD 298
BAY CITY, TX  77414

CARLA BERDASCO
1711 SW 84TH CT
MIAMI, FL  33155

CARLA BETHANY
11528 ORCAS AVE
LAKE VIEW TER, CA  91342

CARLA BEVERLY
8706 WOODCAMP DR
HOUSTON, TX  77088

CARLA BIGGIERS-SANDERS
7024 BRANDON DR
TEMPLE, TX  76502

CARLA BIRDWELL
2118 W COUNTY ROAD 300 S
GREENCASTLE, IN  46135

CARLA BLACKER
503 W LINCOLN ST
CHARLEVOIX, MI  49720

CARLA BOCCELLA
2470 ONTARIO RD NW APT 2
WASHINGTON, DC  20009

CARLA BOJARSKI
202 VERMILLION DR
PITTSBURGH, PA  15209

CARLA BORBA
12173 AVENUE 136
TIPTON, CA  93272

CARLA BOSLEY
6727 HERITAGE DR
POPLAR BLUFF, MO  63901

CARLA BRADSHAW
192 PRICE RD
ELIZABETHTON, TN  37643

CARLA BRAJKOVIC
27 LAROCHE AVE
HARRINGTON PK, NJ  07640

CARLA BRAME
2957 SOUTHSHORE CT
MACON, GA  31204

CARLA BRAND
2011 HUNTINGTON AVE
NICHOLS HILLS, OK  73116

CARLA BRECKE
902 MOOSE DR NW
CEDAR RAPIDS, IA  52405

CARLA BREZINSKI
8370 N CELINA ST
MILWAUKEE, WI  53224

CARLA BROWN
1 ALEXANDER CT
BOLINGBROOK, IL  60490

CARLA BUCHANAN
185 N WILLOW SPRINGS RD
ORANGE, CA  92869

CARLA BURGESS
8044 S AVALON AVE
CHICAGO, IL  60619

CARLA BURNS
20414 KINGSVILLE ST
DETROIT, MI  48225

CARLA CALVERT
2755 MANILA LN
HOUSTON, TX  77043

CARLA CAMPOS
160 W 66TH ST APT 25F
NEW YORK, NY  10023

CARLA CASTRONOVA
24 BARCLAY CT
BLUE BELL, PA  19422

CARLA CHILDERS
733 SNOWDEN DR
RICHARDSON, TX  75080

CARLA CHRISTIAN
203 PLAZA DR
DALEVILLE, AL  36322

CARLA COBB
5103 DOVETAIL LN
COLORADO SPGS, CO  80916

CARLA COBBS
8953 LANDERFIELD CT
LORTON, VA  22079

CARLA COLLINS
126 GREENWING CT
GEORGETOWN, KY  40324

CARLA COOKSEY
PO BOX 223
NEW CONCORD, KY  42076

CARLA COONRADT
18 RED HAWK RIDGE RD
PARK CITY, UT  84098

CARLA COPELAND
325 COMMONS DR
JONESBORO, GA  30236

CARLA COPELAND
712 BOWFIELD CT
ANTIOCH, TN  37013

CARLA CORONA
2230 SEAMOUNT DR
FERNDALE, WA  98248

CARLA D PERRY
6672 VALLEY PARK DR
MEMPHIS, TN  38115

CARLA DAE GANTT
1269 BEAVER AVE
MIDLAND, PA  15059

CARLA DAMRON
PO BOX 10
NOBLETON, FL  34661

CARLA DANIELS
PO BOX 2803
UPPR MARLBORO, MD  20773

CARLA DAVIS
1316 POST RD
APT 2001
WAKEFIELD, RI  02879

CARLA DEARING
15874 JACKS DR
TERRELL, TX  75161

CARLA DENNIS
6477 PATUXENT VISTA DR
ALEXANDRIA, VA  22312

CARLA DEXTER
12 KRISTEN DR
SUCCASUNNA, NJ  07876

CARLA DILLARD
8318 SHARL CV
AUSTIN, TX  78737

CARLA E ROBINSON
467 VALLEY ST APT 6J
MAPLEWOOD, NJ  07040

CARLA EASTEP
600 HUNT CLUB RD
BLANCHARD, OK  73010

CARLA ELPHICK
6 JEANETTE CT
JAMESBURG, NJ  08831

CARLA ELS
9517 MADRID WAY
ELK GROVE, CA  95758

CARLA ENGWER
2261 STATE ROUTE 43
AVERILL PARK, NY  12018

CARLA ERHARTIC
16 BARNEY RD
CLIFTON PARK, NY  12065

CARLA EVANS
235 ROXBURY DR
OFALLON, MO  63366

CARLA FALCHE
520 HACIENDA DR
MONROVIA, CA  91016

CARLA FICKEL
4001 SUMMITVIEW AVE STE 5
YAKIMA, WA  98908

CARLA FLEMING
5430 CATHARINE ST
PHILADELPHIA, PA  19143

CARLA FONSECA
PO BOX 410
ALBRIGHTSVLLE, PA  18210

CARLA FRIIS
44 280TH ST
WEST BRANCH, IA  52358

CARLA FULLER
118 CONNORS DR
OAK RIDGE, TN  37830

CARLA GASKILL
333 RYBOLT RD
PAWLEYS ISL, SC  29585

CARLA GAWRISCH
2406 N OAKLAND AVE
MILWAUKEE, WI  53211

CARLA GIGANTE
445 GRAMATAN AVE APT BB2
MT VERNON, NY  10552

CARLA GLENN
312 E LINDA VISTA AVE
ALHAMBRA, CA  91801

CARLA GOEDEN
56349 HIGHWAY 12
HARTINGTON, NE  68739

CARLA GOODMAN
179 HUMPHREY LN
VALLEJO, CA  94591

CARLA GOULD
13274 N HORRELL RD
FENTON, MI  48430

CARLA GRIFFIN
1221 BROWN ST
PHILADELPHIA, PA  19123

CARLA HALL
PO BOX 113
SUMMIT STA, OH  43073

CARLA HALYARD
535 ARTHUR ST
NOVATO, CA  94947

CARLA HARRIS
15930 CUMBERLAND ST
RIVERVIEW, MI  48193

CARLA HARWARD
2014 S LONG HOLLOW RD
TRION, GA  30753

CARLA HASLER
311 ROBINSON AVE
VANCEBURG, KY  41179

CARLA HAZZAM HARB
30 EDDY GLOVER BLVD
NEW BRITAIN, CT  06053

CARLA HECHT
7015 EVERGREEN PL
ROSWELL, GA  30076

CARLA HEINRICH-TRAUTWEIN
9424 LIGHTWOOD LOOP
AUSTIN, TX  78748

CARLA HILBIG
38 N TERRACE MILL CIR
THE WOODLANDS, TX  77382

CARLA HILL
5605 SWIFT CREEK CT
HAYMARKET, VA  20169

CARLA HOLMQUIST
37254 QUINLAN AVE
TAYLORS FALLS, MN  55084

CARLA HOLT
383 HEATHER HILLS DR
CLERMONT, FL  34711

CARLA HOOD
30100 BIGBEE CUTOFF RD
AMORY, MS  38821

CARLA HOUSTON
6926 FOXMOOR WAY
DOUGLASVILLE, GA  30134

CARLA HOUSTON
8828A SMA VAN AUTREVE AVE
LEWIS MCCHORD, WA  98433

CARLA HOWELL
350 PINE GROVE RD
SMITHVILLE, TN  37166

CARLA HOWELL
4815 HAHNS PEAK DR UNIT 204
LOVELAND, CO  80538

CARLA HUDSON
7484 HARVEST VILLAGE CT
NAVARRE, FL  32566

CARLA HUNTER
13013 CHALFONT AVE
FT WASHINGTON, MD  20744

CARLA HURLEY
12 SUMMERFIELD LN
SOUTH EASTON, MA  02375

CARLA ISABELL
4550 RICHMOND FOREST DR
FLORISSANT, MO  63034

CARLA J BAKER
7216 NEW FOREST LN
WAKE FOREST, NC  27587

CARLA J BELL
952 COUNTY ROAD 298
BAY CITY, TX  77414

CARLA J DALY
4701 WHITE OAK AVE
ENCINO, CA  91316

CARLA J HOGAN
7254 GRANDVILLE AVE
DETROIT, MI  48228

CARLA J SANDERS
137 TRUDY LN
UNIVERSAL CTY, TX  78148

CARLA J THOMAS
10117 ESTATE LN
DALLAS, TX  75238

CARLA JACKSON
PO BOX 674
TUCKER, GA  30085

CARLA JAMES
260 CAPOT RD
VIRGINIA BCH, VA  23462

CARLA JEFFREY
PO BOX 2675
WILLISTON, ND  58802

CARLA JENSEN
3101 W MAIN ST # 207
BOISE, ID  83702

CARLA JOHNSON
1856 N NORDICA AVE
CHICAGO, IL  60707

CARLA JONES
4765 US HIGHWAY 271 S
GILMER, TX  75645

CARLA JORDAN
2309 BARKLEY PL
DISTRICT HTS, MD 20747

CARLA K MAULL
96 WEST AVE
OCEAN VIEW, DE 19970

CARLA K MAULL
96 WEST AVE
OCEAN VIEW, DE 19970

CARLA KANTNER
108 HOLIDAY CT
MOUNT LAUREL, NJ 08054

CARLA KENNEDY
11654 PLAZA AMERICA DR
RESTON, VA 20190

CARLA KICKBUSCH
10254 SW WINDWOOD WAY
PORTLAND, OR 97225

CARLA KINNAIRD
511 W DAWS ST
NORMAN, OK 73069

CARLA KLETZKER
1635 LEIMERT BLVD
OAKLAND, CA 94602

CARLA L BAKER
1211 FAWN LN
PRESCOTT, AZ 86305

CARLA L DOUPLE
2965 ZINK RD
MANHEIM, PA 17545

CARLA L DUNKLE
144 QUEEN JUNCTION RD
BUTLER, PA 16001

CARLA L DUNKLE
144 QUEEN JUNCTION RD
BUTLER, PA 16001

CARLA L JEGEN
5 BLUE SPRUCE CIR
WESTON, CT 06883

CARLA LA MENDOLA
105 CONVENT RD
SYOSSET, NY 11791

CARLA LACY
1705 APACHE CT
DESOTO, TX 75115

CARLA LAFEVER
W6957 COUNTY ROAD SS
ADELL, WI 53001

CARLA LAWRENCE
13547 365TH AVE
BLUE EARTH, MN 56013

CARLA LOGING
N6248 TOWN SHOP RD
CAMP DOUGLAS, WI 54618

CARLA LOIZZO
1805 AVENUE T
BROOKLYN, NY 11229

CARLA LUDWIG
2472 CONCORDGREEN DR
CINCINNATI, OH 45244

CARLA M GARDNER
RR 1 BOX 272
BIGGSVILLE, IL 61418

CARLA M LOHR
11725 E BUNKER HWY
EATON RAPIDS, MI 48827

CARLA M MASON
5989 WEISS ST APT L1
SAGINAW, MI 48603

CARLA MACYNSKI
PO BOX 209
SIDE LAKE, MN 55781

CARLA MAGANA
4041 PALOS VERDES DR S
RCH PALOS VRD, CA 90275

CARLA MAGNESS
3168 W SHALE ST
FAYETTEVILLE, AR 72704

CARLA MAHIEU
3535 CHEVY CHASE LAKE DR
APT 305
CHEVY CHASE, MD 20815

CARLA MANSFIELD
5 SILVERWOOD CIR APT 1
ANNAPOLIS, MD 21403

CARLA MARTIN
95 E 194TH ST
EUCLID, OH 44119

CARLA MARTIN
PO BOX 4822
BREMERTON, WA 98312

CARLA MASSIE
5261 MORELAND ST
SUFFOLK, VA  23435

CARLA MCCARTHY
2228 NW BAYBERRY LN
ANKENY, IA  50023

CARLA MCCLINTOCK
PO BOX 762
CHICO, CA  95927

CARLA MCHAYNES
11507 SANDY VIEW DR
SAINT LOUIS, MO  63146

CARLA MCLEOD
6407 V PL
LONG BEACH, WA  98631

CARLA MCPETERS
6736 GATERIDGE DR
DALLAS, TX  75254

CARLA MENTRY
4033 RIVERPLACE TER
GLEN ALLEN, VA  23059

CARLA MILLER
11919 N MUSTANG RD
YUKON, OK  73099

CARLA MILLER
PO BOX 150451
LAKEWOOD, CO  80215

CARLA MOORE
3048 DUKE RD
NASHVILLE, NC  27856

CARLA MORGAN
531 W 200 S
PAYSON, UT  84651

CARLA MORING
9416 N 80TH PL
SCOTTSDALE, AZ  85258

CARLA MOSLEY
3628 SUGAR MAPLE ST
DECATUR, GA  30034

CARLA MOSS
2433 S DARIEN ST
PHILADELPHIA, PA  19148

CARLA MOYER
1415 WAKELY ST NE
GRAND RAPIDS, MI  49505

CARLA MURUAGA
315 IRELAND
SPRINGDALE, AR  72762

CARLA NALLEY
4201 SE BASELINE RD
GERONIMO, OK  73543

CARLA NESS
101 CEDAR LN
RIDGEFIELD, CT  06877

CARLA OROCHENA
9312 JAMAICA DR
30175 CABOT WOODS RD.
CUTLER BAY, FL  33189

CARLA PALMER
29 SPRUCE PNE
RIDGELAND, SC  29936

CARLA PATNOUDE
11122 BRANSTRATOR RD
FT WAYNE, IN  46809

CARLA PENNINGTON
122 YORKSHIRE DR
DOUGLASSVILLE, PA  19518

CARLA PERKINS
1134 IVY LN
CARY, NC  27511

CARLA POLK
599 MINEOLA AVE
AKRON, OH  44320

CARLA QUALLS
719 CATOR AVE
BALTIMORE, MD  21218

CARLA R HALBROOK
7715 ROBIN RD
DALLAS, TX  75209

CARLA R JAMES
1029 2ND ST SE
MOULTRIE, GA  31768

CARLA ROBERTS
2747 PARADISE RD UNIT 2203
LAS VEGAS, NV  89109

CARLA ROBINETTE
10912 MT CARMEL RD
SENOIA, GA  30276

CARLA ROCHES
981 UNION AVE APT 1E
BRONX, NY  10459

CARLA ROSCOE
16 WHITNEY ST
SAUGUS, MA  01906

CARLA ROSE
5015 E CORAL LN
SPOKANE, WA  99223

CARLA ROSEN
8838 HOMEWOOD DR
LEWISVILLE, NC  27023

CARLA ROSSI
56 EDGECOMB ST
ALBANY, NY  12209

CARLA ROYAK-VOLTURO
350 BALL HILL RD
PRINCETON, MA  01541

CARLA S MCCLAIN
PO BOX 188
SONOITA, AZ  85637

CARLA SANDERS
4517 EICHELBERGER AVE
DAYTON, OH  45406

CARLA SANTOS
2740 E 7TH ST
LOS ANGELES, CA  90023

CARLA SARAKATSANNIS
1 ALIDREW DR
COLD SPRING, KY  41076

CARLA SCALISH
31999 GATES MILLS BLVD
CLEVELAND, OH  44124

CARLA SCHLINGMAN
811 GRANDVIEW CIR
YANKTON, SD  57078

CARLA SCOTT
3003 BRIDLE TRAIL LN
PASO ROBLES, CA  93446

CARLA SEARS
718 S OAK PARK ST
VISALIA, CA  93277

CARLA SEMENTELLI
34814 HARRY BYRD HWY
ROUND HILL, VA  20141

CARLA SERRANO
319 E 91ST ST APT 12
NEW YORK, NY  10128

CARLA SHUMAN
815 LINCOLN ST
REDDING, CA  96001

CARLA SIMMONS
HHC 1ST TSCSJA OFFICE
APO, AE  09366

CARLA SMITH
423 E PINE AVE
MIDLAND, TX  79705

CARLA SMITH
6956 S ANTHONY AVE
CHICAGO, IL  60637

CARLA SMITH
74 COBBLE GATE PL
THE WOODLANDS, TX  77381

CARLA SOLDOW
620 CALLE DE VALDEZ
SANTA FE, NM  87505

CARLA SPENCER
7133 MONTROSE RD
WOODBURY, MN  55125

CARLA SPINNER
13818 SCHOONER POINT DR
JACKSONVILLE, FL  32225

CARLA STANLEY
9350 BURKES POND RD
NORTH, VA  23128

CARLA STARCHER
303 WILLIAMS HWY
PARKERSBURG, WV  26105

CARLA STARK
3853 HILL VALLEY DR
TRAVERSE CITY, MI  49685

CARLA STEINBOMER
321 SAN JACINTO ST
LOCKHART, TX  78644

CARLA STEPHENS
905 US HIGHWAY 80 E
MESQUITE, TX  75150

CARLA STEPHENS
905 US HIGHWAY 80 E
APT 2310
MESQUITE, TX  75150

CARLA SULLIVAN
4814 1ST ST S
ARLINGTON, VA  22204

CARLA TAYLOR
5340 TANNER AVE
CINCINNATI, OH  45213

CARLA THIEDE
390 PINE AVE
WOOD DALE, IL  60191

CARLA THIES
1711 FORREST BLVD
ST CHARLES, IL  60174

CARLA THIES
PO BOX 3102
ST CHARLES, IL  60174

CARLA TORRES
20 FOREST PINES DR
SOUTH DENNIS, MA  02660

CARLA TRAPP
1800 AUGUSTA DR STE 300
HOUSTON, TX  77057

CARLA TRULIN
5053 SW ADMIRAL WAY
SEATTLE, WA  98116

CARLA TRUSS
824 BALLANTRAE PKWY
PELHAM, AL  35124

CARLA VANEK
5729 RIDGE RD
PARMA, OH  44129

CARLA W MOORE
1509 MISSION HILLS LN
CORINTH, TX  76210

CARLA WATSON
403 TABOR AVE
FAIRFIELD, CA  94533

CARLA WELSH
16 HIDDEN SPRING DR
WESTON, CT  06883

CARLA WHITESIDE
5109 BAYRIDGE CT
FORT WORTH, TX  76179

CARLA WILLIAMS
6124 CHRISTIAN ST
PHILADELPHIA, PA  19143

CARLA WILSON WILSON
2335 25TH RD
HILDRETH, NE  68947

CARLA WITHERS
13549 BULLION CT
CRP CHRISTI, TX  78418

CARLA WOOD
11591 NOR RAY CIR
IJAMSVILLE, MD  21754

CARLA WOODRUFF
2505 NOBLE CREEK DR NW
ATLANTA, GA  30327

CARLA Y BEVERLY
8706 WOODCAMP DR
HOUSTON, TX  77088

CARLA ZAZZARA
18 ORLANDO DR
FAIRFIELD, NJ  07004

CARLA ZUBKO
2849 S OAK AVE
SPRINGFIELD, MO  65804

CARLANTONIO CHRISTI
PO BOX 7272
WILMINGTON, DE  19803

CARLE TONI
1244 AUDUBON RD
PARK HILLS, KY  41011

CARLEAN MCDUFFIE
18089 HUBBELL ST
DETROIT, MI  48235

CARLEE CASH
4708 KEENELAND RUN
BATAVIA, OH  45103

CARLEE SHEPHERD
4955 HEATH WAY
NAMPA, ID  83687

CARLEE WARNER
200 WATER ST APT 620
NEW YORK, NY  10038

CARLEEN BENJAMIN DENIS
150 HAWTHORNE ST APT 4E
BROOKLYN, NY  11225

CARLEEN BRUNSON
PO BOX 37335
TALLAHASSEE, FL  32315

CARLEEN E SHILLING
1009 PARKERPLUM DR
BISMARCK, ND  58503

CARLEEN GOECKEL
2659 OAK RD APT B
WALNUT CREEK, CA  94597

CARLEEN KANE
20 WILDWOOD DR
BASKING RIDGE, NJ  07920

CARLEEN LEBLANC
315 W PONT DES MOUTON RD
LAFAYETTE, LA  70507

CARLEEN MERRIWEATHER
3026 POLLACK AVE
EVANSVILLE, IN  47714

CARLEEN QUALANTONE
9728 LOCH LINNEH PL
COLORADO SPRI, CO  80908

CARLEEN SHAW
160 RICHARDS ST
WEST HAVEN, CT  06516

CARLEEN THOMPSON
1402 MILLER DR
CLARKSDALE, MS  38614

CARLEENE SCOTT
281A CHARWOOD CIR
ROCHESTER, NY  14609

CARLEENE SHAKED
1201 BERMUDA ST
CLEARWATER, FL  33755

CARLENE BAUER
5018 CHURCH RD
NEW FRANKEN, WI  54229

CARLENE BONNER
5131 HAHNS PEAK DR APT 105
UNIT 278
LOVELAND, CO  80538

CARLENE BROWN
3019 CRUGER AVE FL 3
BRONX, NY  10467

CARLENE DUDA
PO BOX 732045
PUYALLUP, WA  98373

CARLENE GULSTON
14202 CASTLE BLVD
SILVER SPRING, MD  20904

CARLENE JEAN HOBSON
136 CALIFORNIA AVE
FREEPORT, NY  11520

CARLENE JOHNSON ROBINSON
4503 TWIN ELM DR
FRESNO, TX  77545

CARLENE KENNEDY
1233 E 95TH ST # 201
BROOKLYN, NY  11236

CARLENE KENNEDY
1233 E 95TH ST APT 201
BROOKLYN, NY  11236

CARLENE LEDFORD
103 COVENTRY LN
BARDSTOWN, KY  40004

CARLENE PETERSON
16605 ASHTON DR
ASHTON, SD  57424

CARLENE SPRINGALL
431 CLAYTON MANOR DR S
LIVERPOOL, NY  13088

CARLENE TALLEY
5451 WHITWOOD RD
BALTIMORE, MD  21206

CARLENE TOGUL
438 DIVISION ST
CRETE, IL  60417

CARLENE VARGAS
32223 25TH AVE SW
FEDERAL WAY, WA  98023

CARLENE WALKER
2503 LUELLA RD
SHERMAN, TX  75090

CARLENE WHITE
272 NH ROUTE 175
HOLDERNESS, NH  03245

CARLENE WHITE
512 49TH AVE
BELLWOOD, IL  60104

CARLENE WILLIAMS
185 ALPINE DR
BIGFORK, MT  59911

CARLENE Y WILLIAMS
1052 YETT ST
EAGLE LAKE, TX  77434

CARLEO LYNETTE
1126 FOULKROD ST
PHILA, PA  19124

CARLETA LOVE
20691 E 46TH ST S
BROKEN ARROW, OK  74014

CARLETHA M JACKSON
4516 AVERY HOLLOW CT
LEAGUE CITY, TX  77573

CARLETON ELIZABETH
86 CRYSTAL BEACH BLV
MORICHES, NY  11955

CARLETON RHONDA L
9700 GLENFIELD CT AP
HOUSTON, TX  77096

CARLETTA LYONS
222 BELLE DR
SATSUMA, FL  32189

CARLETTA MARTINSEN
21 MONTROSE DR
NEWARK, DE  19713

CARLETTE T JONES
2400 POTTERFIELD RD
BALTIMORE, MD  21244

CARLEY JACKIE J
6563 S RIDDLE RD
ENGLISH, IN  47118

CARLEY JANET
12800 BRIAR FOREST D
HOUSTON, TX  77077

CARLEY NATALIE
949 GOLDEN BEACH BLV
INDN HBR BCH, FL  32937

CARLEY TAMRA S
201 HORIZON PEAK DR
HENDERSON, NV  89012

CARLGREN KRISTY
274 BECKWORTH CT
SEVERNA PARK, MD  21146

CARLILE ANN
PO BOX 565
HOODSPORT, WA  98548

CARLIN CARLA
3719 PHILLIPS PL
SAINT LOUIS, MO  63116

CARLIN DEBRA
554 BANKS MILL RD SE
AIKEN, SC  29801

CARLIN FINK
2015 BRENTWOOD ST
AUSTIN, TX  78757

CARLIN HOLLADAY
1051 HOLD PLANTATION RD
NORTH AUGUSTA, SC  29841

CARLIN KAREN
842 LOIS DR
WILLIAMSTOWN, NJ  08094

CARLIN KATHY A
PO BOX 213
LOYSVILLE, PA  17047

CARLINDA WILLIAMS
430 PAGOSA CT
PALMDALE, CA  93551

CARLINE J DENNERY
3035 WHITE PLAINS RD APT 3J
BRONX, NY  10467

CARLINE POMPEE
2051 STATE ROUTE 32
MODENA, NY  12548

CARLINO ANITA
892 GRALAND PL
HGHLNDS RANCH, CO  80126

CARLINO MARY
1850 82ND ST APT 2C
BROOKLYN, NY  11214

CARLIS LINDSEY
32 NE 20 AVE
KINGMAN, KS  67068

CARLISA A HOLMAN
7334 DARBY RD
CIRCLEVILLE, OH  43113

CARLISE ISHMEL
6125 FALKIRK CT
LEAGUE CITY, TX  77573

CARLISLE CAROLYN
80 WALNUT ST SW APT
ATLANTA, GA  30314

CARLISLE DIANA
10827 W 200 RD
BLUE MOUND, KS  66010

CARLISLE NAN E
3401 28TH ST S UNIT
FARGO, ND  58104

CARLISLE TAMMY
5121 COUNTY ROAD 3
MILLRY, AL  36558

CARLISLE TAMMY S
5121 COUNTY ROAD 3
MILLRY, AL  36558

CARLISS MARTIN
1625 42ND ST APT B
KENNER, LA  70065

CARLITA HORTON
PO BOX 90328
COLUMBIA, SC  29290

CARLITA J HORTON
PO BOX 90328
COLUMBIA, SC  29290

CARLLA BOWERS
339 S CHARLES ST
LIMA, OH  45805

CARLLON S MAXWELL
5365 PINE VALLEY DR
ZANESVILLE, OH  43701

CARLMAN VICKI
225 RED CLOUD TER
HENDERSON, NV  89015

CARLO JULIE ODDI DI
2897 N DRUID HILLS R
ATLANTA, GA  30329

CARLOCK DAWN
5201 ALBERT PIKE RD
HOT SPRINGS, AR  71913

CARLOCK SHONYA
10011 BIRDIE LN
UPPR MARLBORO, MD  20774

CARLO-MCCORMICK JAN
2724 MCKINNEY ST
BOISE, ID  83704

CARLONI KAREN
70 RIVER RD APT C5
CLIFTON, NJ  07014

CARLOS ALBUQUERQUE
PO BOX 44
NAUGATUCK, CT  06770

CARLOS ARAMBULA
2476 STAPLETON AVE
IMPERIAL, CA  92251

CARLOS CALDERON
2536 BLUEBERRY BANK
CHESAPEAKE, VA  23325

CARLOS COSTA JR
1227 BELLINA ST
HAYWARD, CA  94541

CARLOS DIVIDU
1330 WEBSTER AVE APT 15E
BRONX, NY  10456

CARLOS DOLLY
24704 N MEADOW DR
HARRISON TWP, MI  48045

CARLOS GROVASBADRENA
PO BOX 192279
SAN JUAN, PR  00919

CARLOS M BURNS
1007 HIGHWAY 583 SE
BROOKHAVEN, MS  39601

CARLOS MARRERO
14563 SW 172ND LN
MIAMI, FL  33177

CARLOS PEREIRA
20440 AFTERNOON LN
GERMANTOWN, MD  20874

CARLOS PEREZ
11047 NW 84TH ST
DORAL, FL  33178

CARLOS PUAC
6306 VISTA CAMINO DR
HOUSTON, TX  77083

CARLOS ROMO
112 COUNTY ROAD 8510
GREEN FOREST, AR  72638

CARLOS SISSO
4807 EAGLE TRAIL DR
HOUSTON, TX  77084

CARLOS ZAMORA
13854 BIRCH HOLLOW LN
HOUSTON, TX  77082

CARLOTA LAROSA MONTOYA
5455 N SHERIDAN RD APT 2903
CHICAGO, IL  60640

CARLOTA VIELMANN
315 VANCE JACKSON RD APT 58
SAN ANTONIO, TX  78201

CARLOTA VIELMANN
315 VANCE JACKSON RD APT 58
SAN ANTONIO, TX  78201

CARLOTTA CARTER
2245 BROST CT
SUMTER, SC  29154

CARLOTTA JOHNSON
3202 HILLIARD AVE
DAYTON, OH  45415

CARLOTTA LACEY
3043 AVENUE X APT 2C
BROOKLYN, NY  11235

CARLOTTA M DELCIELO
15931 81ST ST
HOWARD BEACH, NY  11414

CARLOTTA WERTS
2829 DUBARD ST
COLUMBIA, SC  29204

CARLOUGH JUDY
116 VIA D ESTE APT 4
DELRAY BEACH, FL  33445

CARLOYN JONES
119 SCHAEFER ST
BROOKLYN, NY  11207

CARLOYN PARKER
29164 AL HIGHWAY 79
SCOTTSBORO, AL  35768

CARLSEN OLGA
2210 HASTINGS DR APT
BELMONT, CA  94002

CARLSON AMANDA
490 PARK ST
ELGIN, IL  60120

CARLSON ANN
9967 MEADOW LN
SOUTH LYON, MI  48178

CARLSON ARTHUR
PO BOX 181
SHOREHAM, NY  11786

CARLSON BECKY
939 SHINING WIRE WAY
MORRISVILLE, NC  27560

CARLSON BONNE
PO BOX 261
CLAYTON, CA  94517

CARLSON BRENDA
631 IDLEWOOD AVE
SHEFFIELD LK, OH  44054

CARLSON CAROL R
179 SHOREBREAKER DR
LAGUNA NIGUEL, CA  92677

CARLSON CHERYLANN
5133 S RUTHERFORD AV
CHICAGO, IL  60638

CARLSON EMMA
895 N 50 E
PROVO, UT  84604

CARLSON ERIKA
2435 REES CIR
LIVERMORE, CA  94550

CARLSON GWEN
790 ALBANY POST RD
SCARBOROUGH, NY  10510

CARLSON KAREN
14732 HUNTERS WAY
SOUTH BELOIT, IL  61080

CARLSON LAURISSA
1140 N HONEY HILL RD
ADDISON, IL  60101

CARLSON PEGGY E
10856 HOME SHORE DR
PINCKNEY, MI  48169

CARLSON RICHARD
54 N HAY ST
GETTYSBURG, PA  17325

CARLSON SARA
219 CARLSON BLVD
ALEXANDRIA, MN  56308

CARLSON SUSAN
PO BOX 9172
SCARBOROUGH, NY  10510

CARLSON SUSAN A
PO BOX 805
DEKALB, IL  60115

CARLSTON DELLA
22045 SE 267TH ST
MAPLE VALLEY, WA  98038

CARLTON ADONNYA
1004 HAROLD LEE DR
SMYRNA, TN  37167

CARLTON DORESSA
9717 BURTON DR
TWINSBURG, OH  44087

CARLTON JOYCE G
1515 LIBERTY GROVE C
FLEETWOOD, NC  28626

CARLTON RUTH A
7329 W VIENNA RD
CLIO, MI  48420

CARLTON VICKIE
3334 KENDALL LN
IRVING, TX  75062

CARLTON W COLE
351 W CHURCH ST
ELMIRA, NY  14901

CARLUCCI LISA
6 COUNTRY CLUB DR
WHITE PLAINS, NY  10607

CARLUCCI MARGARET
37 PELLOM PL
STAMFORD, CT  06905

CARLUCCI MICHELLE
40 SUTTON DR
STAMFORD, CT  06906

CARLY COLCLASURE
1733 N NEWLAND AVE
CHICAGO, IL  60707

CARLY SWENSEN
395 W 2900 N
PLEASANT GRV, UT  84062

CARLYE BAUTISTA
3307 MONTE CARLO CT
LANCASTER, CA  93536

CARLYN CROUT
11 LEIGH DR
BERLIN, MD  21811

CARLYN HOUSTON
12709 HILLTOP DR
MESQUITE, TX  75180

CARLYNE MCCALL
5506 MITCHELLDALE ST
HOUSTON, TX  77092

CARMACK JANINE L
287 ERBES RD APT 5
THOUSAND OAKS, CA  91362

CARMACK TAMMY R
1565 FORT HENRY DR A
KINGSPORT, TN  37664

CARMAE HAYES
306 KRASON DR
MADISON LAKE, MN  56063

CARMALETIA BATCHELOR
PO BOX 128
GREENBACKVILE, VA  23356

CARMAN A JOSEY
36 RAEBURN AVE
ROCHESTER, NY  14619

CARMAN ABDOLLAHI
1151 VOLTI LN
LOS ALTOS, CA  94024

CARMAN EDWARDS
56 DOUGLAS ST
HARTFORD, CT  06114

CARMAN KELSEY-JENKINS
28069 COUNTY 89
PARK RAPIDS, MN  56470

CARMAN SANDRA
109 OLD ANGLETON RD
LAKE JACKSON, TX  77566

CARMAN SARITA
2085 W WOODBINE DR
DECATUR, IL  62526

CARMAN WEBER
7217 BURRWOOD DR APT C
SAINT LOUIS, MO  63121

CARMARILLA GIBSON
3238 W 84TH ST
CHICAGO, IL  60652

CARMEL CELESTIN
510 NW 84TH AVE APT 618
PLANTATION, FL  33324

CARMEL DEL ROSSI
310 MARVIN AVE
LINWOOD, NJ  08221

CARMEL HEIM
10 GREYBIRCH LN
ACTON, MA  01720

CARMEL JOYCE
1901 CLEMATIS DR
CHARLOTTE, NC  28211

CARMEL LOUISSAINT
PO BOX 230092
HOLLIS, NY 11423

CARMEL PIERRE-WAIGHT
10459 SPRINGFIELD BLVD FL 2
QUEENS VLG, NY 11429

CARMEL ZIFFER
1709 CURRANT CT
WILLIAMSTOWN, NJ 08094

CARMELA A PETERSEN
3836 S YOSEMITE ST
DENVER, CO 80237

CARMELA BATTAGLIA
4250 N MARINE DR APT 1430
CHICAGO, IL 60613

CARMELA BISHOP
176 ATLANTIC ST
GLOUCESTER, MA 01930

CARMELA CAMUS
183 MOUNTAIN AVE
SUMMIT, NJ 07901

CARMELA CHOPIN
11 EVANS AVE
FREEPORT, NY 11520

CARMELA COHEN
101 CLARK ST APT 12H
BROOKLYN, NY 11201

CARMELA DILLUVIO
2904 ROBERTS AVE
BRONX, NY 10461

CARMELA ESTEVEZ
7907 SCULLY CT
MANASSAS, VA 20111

CARMELA FONTANA
1715 STILLWELL AVE
BROOKLYN, NY 11223

CARMELA FUSCO
540 2ND ST
MAMARONECK, NY 10543

CARMELA GALLUCCIO
131 BAY 14TH ST APT 1ST
BROOKLYN, NY 11214

CARMELA HIGHFILL
618 F ST NE APT 4
WASHINGTON, DC 20002

CARMELA KOSTNER
3006 HALIFAX AVE
WESTCHESTER, IL 60154

CARMELA LEYVA-GRUETER
22169 BLONDON CT
APT 117
WILDOMAR, CA 92595

CARMELA MURRAY
4927 AUGUST ST APT 9
LOS ANGELES, CA 90008

CARMELA MURRAY
4927 AUGUST ST APT 9
LOS ANGELES, CA 90008

CARMELA MYERS
27343 TREFOIL ST
MURRIETA, CA 92562

CARMELA PABLO HILL
PO BOX 562
PORTER, TX 77365

CARMELA PARCO
38 MOAK DR
HAZLET, NJ 07730

CARMELA PROSERPIO
1729 149TH ST
WHITESTONE, NY 11357

CARMELA RICCIE
661 TILDEN AVE
TEANECK, NJ 07666

CARMELA SCARAMUZZINO
3782 SILVER LACE LN
BOYNTON BEACH, FL 33436

CARMELA VALBOA
72 STANFORD CT
TOTOWA, NJ 07512

CARMELA VINCI
47 ECKERNKAMP DR
SMITHTOWN, NY 11787

CARMELENE M BAER
120 LUCILLE ST EXT
WATERBURY, CT 06708

CARMELICH KATHLEEN
3941 LIGHTHOUSE PL
DISCOVERY BAY, CA 94505

CARMELINA CRISCI
9894 E RIVER RD
MT PLEASANT, MI 48858

CARMELINA DISISTO
333 N STATE RD APT 14
BRIARCLIFF MA, NY  10510

CARMELINA MALGERI
16 HARTSHORNE RD
OCEAN, NJ  07712

CARMELINA SANTOS
1851 W GRAF RD
HOLLISTER, CA  95023

CARMELINDA BERKEBILE
103 KENRUTH AVE
JOHNSTOWN, PA  15905

CARMELITA ARAGON-TORRES
645 LA MELODIA DR
LAS CRUCES, NM  88011

CARMELITA CHAMPLAIN HENSO
717 STURGIS PL
PIKESVILLE, MD  21208

CARMELITA F SAVAGE
25 GRADY LN
NEW CASTLE, DE  19720

CARMELITA JOHNSON
37 N 5TH AVE APT 8R
MOUNT VERNON, NY  10550

CARMELITA S DONALDSON
4255 E PECOS RD APT 2071
GILBERT, AZ  85295

CARMELITA WHITE
849 HILLDALE AVE
W HOLLYWOOD, CA  90069

CARMELLA ESPOSITO
67 E 77TH ST
NEW YORK, NY  10075

CARMELLA GORDON
9700 S OAKLEY AVE
CHICAGO, IL  60643

CARMELLA GORDON
9700 S OAKLEY AVE
APT 307
CHICAGO, IL  60643

CARMELLA GRILL
3311 BEN HOGAN LN
BILLINGS, MT  59106

CARMELLA JACKSON
21 BOONES RIDGE PKWY SE
ACWORTH, GA  30102

CARMELLA JORDAN
8463 HONEY LN
CANTON, MI  48187

CARMELLA JOSEPH
225 PARK AVE
LONG BRANCH, NJ  07740

CARMELLA KNAUSS
23 HUDSON HARBOUR DR APT E
POUGHKEEPSIE, NY  12601

CARMELLA N PALLANTE
302 N DUDLEY AVE
VENTNOR CITY, NJ  08406

CARMELLA SMITH
510 QUINCY ST APT 4J
BROOKLYN, NY  11221

CARMELLA WALLACE
1647 N 56TH ST
PHILADELPHIA, PA  19131

CARMELYN HARDISON
17141 HUNTINGTON CIR
GRAYSLAKE, IL  60030

CARMEN A MOLINA
1302 32ND AVE NW
NEW BRIGHTON, MN  55112

CARMEN ADRIANZEN
2442 CHIQUITA LN
THOUSAND OAKS, CA  91362

CARMEN ALEXANDER
6510 S HAZELTON LN UNIT 120
TEMPE, AZ  85283

CARMEN ALVARADO
17 WASHINGTON ST
BELLEVILLE, NJ  07109

CARMEN AMBRUSTER
11940 SW 133RD AVE
MIAMI, FL  33186

CARMEN BATISTA
306 CHIQUITA CT
APT 334
KISSIMMEE, FL  34758

CARMEN BERRARAS
826 E WINDSOR ST
TUCSON, AZ  85719

CARMEN BISHOW
41 EATON AVE
SPOTSWOOD, NJ  08884

CARMEN BITTNER
8711 W BRYN MAWR AVE
APT 302
CHICAGO, IL  60631

CARMEN BLANCO
1014 MEADOW AVE
PINOLE, CA  94564

CARMEN BORROWMAN
152 N 550 E
N SALT LAKE, UT  84054

CARMEN BOSTIC
3000F DANVILLE BLVD # 368
ALAMO, CA  94507

CARMEN BOURBON
812 S MAIN ST
FORT SCOTT, KS  66701

CARMEN BOWERS
122 RENAISSANCE WOODS CT
XENIA, OH  45385

CARMEN BOWINGTON
4315 CLOVER AVE
ODESSA, TX  79762

CARMEN BROWN
2771 RYEWOOD AVE APT B
COPLEY, OH  44321

CARMEN CABBELL
4 STOKES RD APT 1A
YONKERS, NY  10710

CARMEN CABRERA
1137 ALLERTON AVE
BRONX, NY  10469

CARMEN CAFRO
41 FARRAGUT DR
BRICK, NJ  08723

CARMEN CAMERON
421 MARLOW DR
FLOWER MOUND, TX  75028

CARMEN CARAVAN
5900 HANSEN DR
PLEASANTON, CA  94566

CARMEN CARRILLO
2140 IRONBARK DR
OXNARD, CA  93036

CARMEN CASE
604 MERGANSER TRL
CLINTON, MS  39056

CARMEN CENTENO
13106 N OREGON AVE
TAMPA, FL  33612

CARMEN CHAPPELEAR
9 MAPLE ISLAND RD
BURNSVILLE, MN  55306

CARMEN CLEMENCE
7519 KINGS RIVER DR
HUMBLE, TX  77346

CARMEN CORNELISON
3660 BRACKNELL DR
WOODBRIDGE, VA  22192

CARMEN CORREA
2797 SWEET SPRINGS ST
DELTONA, FL  32738

CARMEN COTE
287 JUDD RD # B353
CANAAN, VT  05903

CARMEN COUVERTIER
127 E 107TH ST APT 506
NEW YORK, NY  10029

CARMEN D FRANCOIS
8538 VIA BRILLIANTE
WEST PALM BCH, FL  33411

CARMEN D RIOS
3449 MICKLE AVE
BRONX, NY  10469

CARMEN DARIO
366 STATEN AVE APT 105
OAKLAND, CA  94610

CARMEN DAVID
113 COPPER KNOLL WAY
OAKLEY, CA  94561

CARMEN DE LA CRUZ
1145 W FARMS RD
BRONX, NY  10459

CARMEN DEJESUS
25 CHAPEL ST APT E7
NORWALK, CT  06850

CARMEN DELLOREFICE
710 PARK AVE
NEW YORK, NY  10021

CARMEN DEMIROSKI
1133 WARING AVE
BRONX, NY  10469

CARMEN DIAZ
14250 SCOTT LN
ORLAND PARK, IL  60462

CARMEN DIAZ
3425 COLLINS AVE APT 608
MIAMI, FL  33140

CARMEN DORSEY
4124 CLARK DR
RICHTON PARK, IL  60471

CARMEN DRAKES
252 TOMPKINS AVE APT 2
BROOKLYN, NY  11216

CARMEN E LAZAZZERA
4774 PINE TRACE ST
YOUNGSTOWN, OH  44515

CARMEN E LEONARD
1033 E 46TH ST APT 601
CHICAGO, IL  60653

CARMEN E SANCHEZ
103 SANCHEZ DR
MORRILTON, AR  72110

CARMEN EBERT
PO BOX 833
LA JOLLA, CA  92038

CARMEN EBERT
PO BOX 833
LA JOLLA, CA  92038

CARMEN ELMAK
5274 BRANDY OAKS LN
COLUMBUS, OH  43220

CARMEN FARRIS
2115 N MARMORA AVE
CHICAGO, IL  60639

CARMEN FERNANDEZ
13254 NW 8TH TER
MIAMI, FL  33182

CARMEN FOLLMER
5707 CARDINAL CT
GREENDALE, WI  53129

CARMEN FORD
1710 CARROLL ST APT C16
BROOKLYN, NY  11213

CARMEN FOX
119 EDGEWOOD DR
BEAVER, PA  15009

CARMEN GAERIN
2738 OAK RD APT 121
WALNUT CREEK, CA  94597

CARMEN GAERIN
2738 OAK RD APT 121
WALNUT CREEK, CA  94597

CARMEN GARCIA
5048 MONTEZUMA AVE
LAS CRUCES, NM  88011

CARMEN GARCIA
787 FAIRFAX CT
FAIRFIELD, CA  94534

CARMEN GAXIOLA
11245 BARNWALL ST APT 2
NORWALK, CA  90650

CARMEN GIZZI
3 PEPPER HILL DR
WINCHESTER, MA  01890

CARMEN GOMEZ
3420 DARLINGTON CIR
HGHLNDS RANCH, CO  80126

CARMEN GOMEZ
419 REED WAY
PORT HUENEME, CA  93041

CARMEN GONZALEZ
3332 72ND ST
FLUSHING, NY  11372

CARMEN GONZALEZ
610 E 5TH ST APT 5
NEW YORK, NY  10009

CARMEN GRILLO
7916 16TH AVE APT 1F
BROOKLYN, NY  11214

CARMEN GROSSMAN
56 BEAVER ST APT 201
NEW YORK, NY  10004

CARMEN GUADALUPE
151 FENIMORE RD APT 37B
MAMARONECK, NY  10543

CARMEN GUZMAN
6512 LEE VALLEY DR APT 103
SPRINGFIELD, VA  22150

CARMEN H NEVIN
17475 RED OAK DR
HOUSTON, TX  77090

CARMEN HADLEY
17414 HAVENRIDGE DR
BAKERSFIELD, CA 93314

CARMEN HARRISON
PO BOX 1844
DEARBORN, MI 48121

CARMEN HERBERT
565 PAGE ST APT 7
SAN FRANCISCO, CA 94117

CARMEN HERNANDEZ
1697 BERWICK DR
CAMBRIA, CA 93428

CARMEN HERNANDEZ
255 HAVEMEYER ST APT 11F
BROOKLYN, NY 11211

CARMEN HERNANDEZ
3312 DUCK AVE
KEY WEST, FL 33040

CARMEN HILLMAN
4080 SPANISH BAY DR
MASON, OH 45040

CARMEN HILVERSUM
10565 SW 103RD ST
MIAMI, FL 33176

CARMEN HOBSON
PO BOX 1011
MARION, MT 59925

CARMEN HOFELLER
54 EADIE PL
STATEN ISLAND, NY 10301

CARMEN HOOKER
3728 RUTHERFORD CT
INGLEWOOD, CA 90305

CARMEN HOPKINS
2323 CASTLE HILL DR
JACKSON, MS 39204

CARMEN HORTON
52 N MT ZION RD
VINCENNES, IN 47591

CARMEN HOWELL
60 TEARDROP LN
NEWPORT NEWS, VA 23608

CARMEN HUGGINS
298B LEE RD
WEST POINT, NY 10996

CARMEN HUGGINS
PO BOX 65
WEST POINT, NY 10996

CARMEN I RAMPOLLA
210 ARSDALE TER
UNION, NJ 07083

CARMEN IVORY
7840 N 53RD ST
MILWAUKEE, WI 53223

CARMEN JACKSON
PO BOX 1153
SUFFOLK, VA 23439

CARMEN JEFFERS
1403 4TH AVE APT 976
NEW HYDE PARK, NY 11040

CARMEN JIMENEZ
10501 34TH AVE
CORONA, NY 11368

CARMEN JIMINEZ
5347 AVE ISLA VERDE
CAROLINA, PR 00979

CARMEN JOHNSON
11219 203RD ST
SAINT ALBANS, NY 11412

CARMEN JOHNSON
4008 TWIN RIVERS TRL
PARRISH, FL 34219

CARMEN JONES
1835 FIRCREST CT
WESLEY CHAPEL, FL 33543

CARMEN JONES
28 CREPE MYRTLE WAY
DALLAS, GA 30132

CARMEN JUNEIDI
2901 N DALE MABRY HWY
TAMPA, FL 33607

CARMEN KINCELL
106 AMBROSE DR
CLARKSVILLE, TN 37042

CARMEN L HERNANDEZ
310 E 46TH ST APT 5L
NEW YORK, NY 10017

CARMEN LAWSON
96 BUTTON ST
MERIDEN, CT 06450

CARMEN LEE
255 HWY 144 N
LAKE VILLAGE, AR 71653

CARMEN LEVINE
17520 WEXFORD TER APT 7C
JAMAICA, NY 11432

CARMEN LEWIS
1901 MURFREESBORO PIKE
NASHVILLE, TN 37217

CARMEN LEWIS
24316 147TH AVE
ROSEDALE, NY 11422

CARMEN LOPEZ
357 S CURSON AVE APT 12A
LOS ANGELES, CA 90036

CARMEN LOVELAND
5 COLLEGE CIR
MASON CITY, IA 50401

CARMEN LYNN
2265 E POINSETTIA ST
LONG BEACH, CA 90805

CARMEN M FLORES
4881 VISTA DR APT 3
HUNTINGTN BCH, CA 92649

CARMEN M MARTINS
95 RICE AVE
E PROVIDENCE, RI 02914

CARMEN MACIAS
3500 LA CLEDE AVE
LOS ANGELES, CA 90039

CARMEN MADSEN
141 W JACKSON BLVD STE 130A
CHICAGO, IL 60604

CARMEN MALAVET
3321 CALLE DONA JUANA
PONCE, PR 00716

CARMEN MALDONADO
1997 S DELAWARE ST
ALLENTOWN, PA 18103

CARMEN MALDONADO
647 JERSEY AVE APT 1
JERSEY CITY, NJ 07302

CARMEN MALDONAVO
2121 SMYRNA RD SW
CONYERS, GA 30094

CARMEN MARICHAL
6346 NEWTOWN CIR APT A5
TAMPA, FL 33615

CARMEN MARTA OCONNOR
9335 SW 85TH TER UNIT A
OCALA, FL 34481

CARMEN MARTIN
12454 JERRIES LN
FLORISSANT, MO 63033

CARMEN MARTINEZ
807 BLAKE AVE
BROOKLYN, NY 11207

CARMEN MATTESON
2970 BRANDYWINE LN
MELBOURNE, FL 32904

CARMEN MCANALLEY
1825 BRENTWOOD
MUSCLE SHOALS, AL 35661

CARMEN MELENDEZ
845 SW 17TH ST
CAPE CORAL, FL 33991

CARMEN MENENDEZ
26807 COLT DR
CORONA, CA 92883

CARMEN MERCADO
1860 SW 67TH TER
PLANTATION, FL 33317

CARMEN MERCEDES
72 W 88TH ST APT 8
NEW YORK, NY 10024

CARMEN MILLER
202 E MAPLE AVE
STILLWATER, OK 74074

CARMEN MITCHELL
103 W 21ST ST
HUNTINGTN STA, NY 11746

CARMEN MOLINA
1302 32ND AVE NW
NEW BRIGHTON, MN 55112

CARMEN MOLINA
648 S ROBERTS RD
DUNKIRK, NY 14048

CARMEN MONTES DE OCA
138 POCASSET AVE APT 1ST
PROVIDENCE, RI 02909

CARMEN MORALES
1023 E 14TH ST
BROOKLYN, NY  11230

CARMEN MORALES
507 CALIFORNIA AVE
AURORA, IL  60506

CARMEN MORRIS
937 CLEARCREEK RD
KOOSKIA, ID  83539

CARMEN MUNIZ BETANCOURT
238 CRISTIANI ST
ROSELLE, NJ  07203

CARMEN MURRAY
22 BEALS COVE RD APT E
HINGHAM, MA  02043

CARMEN MUSZYNSKI
32 SWING LN
WETHERSFIELD, CT  06109

CARMEN N BROWN
1040 E 54TH ST
BROOKLYN, NY  11234

CARMEN NAMIS
2850 CLAFLIN AVE APT 307
BRONX, NY  10468

CARMEN NIEVES
2801 N OAKLEY AVE APT 204
CHICAGO, IL  60618

CARMEN OBRIEN
19 PINE ST
SANDWICH, MA  02563

CARMEN OLIVIERI
864 60TH ST APT A1
BROOKLYN, NY  11220

CARMEN ORTIZ
26 FORTFIELD AVE PH
YONKERS, NY  10701

CARMEN PAGANO
7873 EL CERRITO AVE
HESPERIA, CA  92345

CARMEN PALMERI
1382 HIRAM AVE
HOLBROOK, NY  11741

CARMEN PARRADO
400 SW 134TH WAY APT 407
PEMBROKE PNES, FL  33027

CARMEN PAZ
1183 GRAND CONCOURSE APT 2B
BRONX, NY  10452

CARMEN PELA
54 COTTONWOOD CT
STATEN ISLAND, NY  10308

CARMEN PEREZ
2601 CRYSTAL FALLS DR
PEARLAND, TX  77584

CARMEN PERRY
928 GREENWAY DR
BEAVERCREEK, OH  45434

CARMEN POMBEIRO
15 SHARYN CIR
LOWELL, MA  01852

CARMEN PONCE
8725 WHITE OAK AVE
NORTHRIDGE, CA  91325

CARMEN PRUSINSKI
23 ROUTE 79
KILLINGWORTH, CT  06419

CARMEN PRZYMUS
203 17TH ST N
WHEATON, MN  56296

CARMEN R MAYMI
27 KINSMAN VIEW CIR
SILVER SPRING, MD  20901

CARMEN RAMOS
30 N LONG BEACH AVE APT 2E
FREEPORT, NY  11520

CARMEN RAY COYLE
406 COLLEGE ST
ELIZABETHTOWN, KY  42701

CARMEN RENE
55 FAIRMONT AVE
AMSTERDAM, NY  12010

CARMEN RICE
4506 N ARTESIAN AVE # 2
CHICAGO, IL  60625

CARMEN RIGGS
805 E 42ND ST
KANSAS CITY, MO  64110

CARMEN RISSETTO
25 CONCORD DR
TAPPAN, NY  10983

CARMEN RIVERA
9875 SW 72ND ST
MIAMI, FL  33173

CARMEN RODRIGUEZ
19402A 67TH AVE APT 2A
FRESH MEADOWS, NY  11365

CARMEN RODRIGUEZ
2517 GEORGE ST
FRANKLIN PARK, IL  60131

CARMEN RODRIGUEZ
2811 EXTERIOR ST APT 1G
BRONX, NY  10463

CARMEN RODRIGUEZ
7255 COLUMNS CIR APT 308
NEW PRT RCHY, FL  34655

CARMEN RODRIGUEZ-THOMAS
3515 N 61ST ST
MILWAUKEE, WI  53216

CARMEN S MARTINEZ
807 BLAKE AVE
BROOKLYN, NY  11207

CARMEN SALDANA
9323 BONNIE BRIAR CIR
CHARLOTTE, NC  28277

CARMEN SALOME
157 SE 27TH TER
CAPE CORAL, FL  33904

CARMEN SAMSON
2533 10TH AVE NW
MINOT, ND  58703

CARMEN SANTIAGO
42 SHERIDAN AVE APT 2C
MT VERNON, NY  10552

CARMEN SASSO
6 HAWTHORNE CT
FREEHOLD, NJ  07728

CARMEN SEPULVEDA
11 PADDOCK WAY
MOUNT HOLLY, NJ  08060

CARMEN SHEPHARD
1308 SLOOP PT
VIRGINIA BCH, VA  23454

CARMEN SIDDALL
466 ASH ST APT 17
WILLIMANTIC, CT  06226

CARMEN SIERRA
543 DRIFTWOOD AVE
GEORGETOWN, SC  29440

CARMEN SILVEYRA
9200 JO JO WAY
RIVERSIDE, CA  92503

CARMEN SMITH
12205 W LAYTON AVE
GREENFIELD, WI  53228

CARMEN SOLER
853B MAHLENBROCK AVE
FORT DIX, NJ  08640

CARMEN STANFILL
PO BOX 510
KIOWA, CO  80117

CARMEN STILSON
1923 HERBERT DR
WAUKEGAN, IL  60087

CARMEN SUAREZ
7842 64TH ST
GLENDALE, NY  11385

CARMEN T MELENDEZ
845 SW 17TH ST
CAPE CORAL, FL  33991

CARMEN T ROSARIO
3944 WASHINGTON AVE
CINCINNATI, OH  45211

CARMEN TORNOS
87 OLD FIELD RD
SETAUKET, NY  11733

CARMEN UNDERWOOD
9347 TWIN LAKES RD
SALADO, TX  76571

CARMEN VALENZUELA
2419 S ALTO AVE
ODESSA, TX  79766

CARMEN VASQUEZ
11820 NW 24TH ST
PLANTATION, FL  33323

CARMEN VIERA
163 LAKE BARBARA DR
WEST PALM BEA, FL  33411

CARMEN VONA
99 ASPEN LN
FREEHOLD, NJ  07728

CARMEN W MCCALL
928 WOODBROOK RD
BIRMINGHAM, AL  35215

CARMEN WASHINGTON
526 HART PL
YPSILANTI, MI  48197

CARMEN WESTON
19818 CARPENTER AVE
HOLLIS, NY  11423

CARMEN WRIGHT
7816 BELLA VISTA CT
CHARLOTTE, NC  28216

CARMEN YOUKHANA
1320 MIDDLETON CT
DES PLAINES, IL  60016

CARMER HEIDI
2080 DOWS ST
ELY, IA  52227

CARMER LORI J
13 CARLYLE TER
SARATOGA SPGS, NY  12866

CARMI PARIS
14 WATSON ST
MARBLEHEAD, MA  01945

CARMICHAEL DELIA
201 S 14TH AVE
DILLON, SC  29536

CARMICHAEL DONNA
802 FLAGG ST
TALLAHASSEE, FL  32305

CARMICHAEL SALLY
PO BOX 178
CEDARVILLE, MI  49719

CARMICHAEL STACY
1162 E 73RD ST
BROOKLYN, NY  11234

CARMODY MARY ANN
12533 S HAROLD AVE
PALOS HEIGHTS, IL  60463

CARMONA STACY
19 BERKLEY PL
EAST WINDSOR, NJ  08520

CARMONA ZAILY
10361 PIPPIN LN
ROYAL PLM BCH, FL  33411

CARMYN SANCHEZ
314B DELSEA DR N
GLASSBORO, NJ  08028

CARN DAMTIS
38 LINSHAW AVE
PITTSBURGH, PA  15205

CARNAHAN CATHERINE
1025 FOREST MEADOWS
MURPHYS, CA  95247

CARNAHAN IMOGENE D
70 W LUCERNE CIR APT
ORLANDO, FL  32801

CARNAHAN NANCY
350 E JACKSON ST APT
ORLANDO, FL  32801

CARNAHAN NONA I
6243 E MARINA VIEW D
LONG BEACH, CA  90803

CARNEGIE CARLA
5005 N HARVARD RD
OTIS ORCHARDS, WA  99027

CARNEGIE JACKIE
205 ALBANY AVE APT 1
BROOKLYN, NY  11213

CARNEGIE LAVERN
3210 THEODORE HAGANS
WASHINGTON, DC  20018

CARNEGIE SUSAN
13119 ROCKHILL POINT
CYPRESS, TX  77429

CARNEGIE SUZANNE
8717 BASELINE RD
LAFAYETTE, CO  80026

CARNEMOLLA PATRICIA
5 BEACON HL
CHARLESTON, WV  25311

CARNES BONNIE
48 BRIER AVE
WILMINGTON, DE  19805

CARNES BRENDA
88 BRIDGE ST
BLUFFTON, SC  29910

CARNES KRISTY
8312 PINE RIDGE RD
OOLTEWAH, TN  37363

CARNES PAT
PO BOX 695
PAULDEN, AZ  86334

CARNES VALERIE B
4507 DAYTON BLVD
CHATTANOOGA, TN  37415

CARNETTE WILSON
16211 TRAFALGAR AVE
CLEVELAND, OH  44110

CARNEVALE SUSAN
1913 FOXHOUND CT
SEVERN, MD  21144

CARNEY DEBRA A
9 LANTERN LN
MEDIA, PA  19063

CARNEY EUGENIA LEE
23 MADISON HILL RD
AIRMONT, NY  10901

CARNEY JUDITH S
2714 S HARVARD BLVD
LOS ANGELES, CA  90018

CARNEY KATHLEEN
11 S KALAHEO AVE
KAILUA, HI  96734

CARNEY MONIKA
304 OAKWOOD LN
WHEELING, IL  60090

CARNEY STACIE
444 E TAYLOR RD
LOMBARD, IL  60148

CARNEY TANYA
8116 ISLAND CT
STANWOOD, MI  49346

CARO CYNTHIA
607 FULTON AVE
SAN ANTONIO, TX  78212

CAROEL A DEBOSE
1577 STATE ROAD 20
HAWTHORNE, FL  32640

CAROL A ADAMS
2608 N GARFIELD ST
MIDLAND, TX  79705

CAROL A ADAMS
304 BIG OAK RD
CHURCH HILL, TN  37642

CAROL A AHERN
15 E 17TH ST
BAYONNE, NJ  07002

CAROL A BAELI
195 FLORAL LN
SADDLE BROOK, NJ  07663

CAROL A BOWDELL
8535 BELLAGIO DR
NAPLES, FL  34114

CAROL A BROWNLEE
1795 RICHARDS RD
CLARKLAKE, MI  49234

CAROL A BURK
3327 COLUMBIA AVE
LANCASTER, PA  17603

CAROL A CAMPBELL
# 153
13401 N RANCHO VISTOSO BLVD
ORO VALLEY, AZ  85755

CAROL A CARSER
19771 GLOUCESTER LN
HUNTINGTN BCH, CA  92646

CAROL A COBURN
33 LAMPHERE RD
WESTERLY, RI  02891

CAROL A DEAL
4 KNIGHTS CRESCENT ST
RANDOLPH, MA  02368

CAROL A DECOUX
10 ARMAND DR
PELHAM, NH  03076

CAROL A DECOUX
10 ARMAND DR
PELHAM, NH  03076

CAROL A DEOLDE
1713 LA TERRACE CIR
SAN JOSE, CA  95123

CAROL A DIVINCENZO
54 WOODVALE LN
CENTERVILLE, MA  02632

CAROL A DORNE
42227 MT HIGHWAY 83
BIGFORK, MT  59911

CAROL A DOVER
2192 HAFER RD
APT 701
FAYETTEVILLE, PA  17222

CAROL A DRAEGER
1057 N SUNNYSLOPE DR
MT PLEASANT, WI 53406

CAROL A DUNN
5820 SHERBORNE DR
COLUMBUS, GA 31909

CAROL A ERICKSON
5413 PEPPERTREE PKWY
AUSTIN, TX 78744

CAROL A FRONDUTI
119 WOODLAND DR
PECKVILLE, PA 18452

CAROL A GELFO
6 READING AVE
STATEN ISLAND, NY 10312

CAROL A GOLDING
5 WOODCHUCK LN
SOMERSWORTH, NH 03878

CAROL A HARKAWIK
18 ANDERSON RD
WALLINGFORD, CT 06492

CAROL A HARRELL
7051 VALLEY AVE
PHILADELPHIA, PA 19128

CAROL A HARRELL
7051 VALLEY AVE
PHILADELPHIA, PA 19128

CAROL A HOPKINS
331 SW NORTH SHORE BLVD
PORT ST LUCIE, FL 34986

CAROL A HOVLAND
37 CARDINAL DR
GLASTONBURY, CT 06033

CAROL A JACKSON
PO BOX 964
MEMPHIS, TN 38101

CAROL A JENSEN
797 PENFIELD ST
LONGBOAT KEY, FL 34228

CAROL A JOHNSON
1701 E 12TH ST STE 20
CLEVELAND, OH 44114

CAROL A JOHNSON
7144 MARGARET DR
HAYES, VA 23072

CAROL A KEESE
4501 DEER VIEW RD
CEDAR RAPIDS, IA 52411

CAROL A KELVEY
20 SYLVAN DR
E GREENWICH, RI 02818

CAROL A LEACH
14 TRENTON ST
METHUEN, MA 01844

CAROL A LITKOWIEC
4274 S 1ST ST
MILWAUKEE, WI 53207

CAROL A LOWE
8214 ELVATON DR
PASADENA, MD 21122

CAROL A MCCLAFFERTY
193 COLUMBUS AVE APT 1B
WEST HARRISON, NY 10604

CAROL A MOYER
PO BOX 142
MILFORD SQ, PA 18935

CAROL A OBARA
1705 VILLA CT
CORINTH, TX 76210

CAROL A OCONNOR
428 S CANON DR APT B
BEVERLY HILLS, CA 90212

CAROL A PALLAS
40 EMERY RUN
ROCHESTER, NY 14612

CAROL A PALMER
1843 PECKHAM RD
BINGHAMTON, NY 13903

CAROL A PARKER
20640 235TH AVE SE
MAPLE VALLEY, WA 98038

CAROL A PIERCE
8 WEST ST
KINGSTON, MA 02364

CAROL A PONSIEK
189 N 2ND ST
BETHPAGE, NY 11714

CAROL A PULFORD
2337 WRIGHTS WAY
PITTSBURGH, PA 15203

CAROL A QUADROS
PO BOX 312
GLOUCESTER, MA  01931

CAROL A REESE
64 GRANT DR
HOLLAND, PA  18966

CAROL A ROBINSON
1429 WILLOW BUD DR
WALNUT, CA  91789

CAROL A SALDEN
112 SHADY OAK DR
EGG HBR TWP, NJ  08234

CAROL A SCOTT
4516 HACK RD
POWELL, TN  37849

CAROL A SEMIEN
650 GENOA ST
BEAUMONT, TX  77705

CAROL A SENKBEIL
2811 N 8TH ST
SHEBOYGAN, WI  53083

CAROL A SHEAFFER
5101 THE OAKS CIR
ORLANDO, FL  32809

CAROL A SIMARD
5203 MALLARD DR
GIBSONIA, PA  15044

CAROL A SIMEONE
35 EVERGREEN RD
CHEPACHET, RI  02814

CAROL A SNODGRASS
2913 CRONIN DR
SPRINGFIELD, IL  62711

CAROL A STRACK
3405 44TH ST APT 4D
LONG IS CITY, NY  11101

CAROL A STRACK
3405 44TH ST APT D4
LONG IS CITY, NY  11101

CAROL A TAYLOR
RR 2 BOX 242A
FAIRMONT, WV  26554

CAROL A VANCE
28 MAPLE AVENUE EXT
UNCASVILLE, CT  06382

CAROL A VANCONAS
52 ALEXANDER ST
BABYLON, NY  11702

CAROL A VARNADO
253 WILLOWBROOK ST
PORT HUENEME, CA  93041

CAROL A WEISS
1098 OAKHURST DR
SLATINGTON, PA  18080

CAROL A WILLIAMS
1301 LINCOLN MALL APT 808
LINCOLN, NE  68508

CAROL A WOOD
1401 W HWY 50 LOT 38
CLERMONT, FL  34711

CAROL A ZANOLLE
426 CHARMONT AVE
FOLCROFT, PA  19032

CAROL A ZONA
134 SUMMER ST APT 44
MALDEN, MA  02148

CAROL ABBREDERIS
2009 MAIN ST
STEVENS POINT, WI  54481

CAROL ABERNATHY
779 SANDERS CHAPEL RD
UNION CITY, TN  38261

CAROL ACRES
2443 SE DIXIE HWY
STUART, FL  34996

CAROL ADAMS
125 BARTOW DR
MANTEO, NC  27954

CAROL ADAMS
8015 MANDAN RD APT 302
GREENBELT, MD  20770

CAROL ADAMS
89 EDGEMONT RD
ASHEVILLE, NC  28801

CAROL ADOLPH
79770 CITRUS
LA QUINTA, CA  92253

CAROL AGRESTI
1601 THAMES WAY
TOMS RIVER, NJ  08755

CAROL ALBIN
PO BOX 931
6
RIDGELEY, WV 26753

CAROL ALDERTON
1 SIMONE PL APT 1B
BERGENFIELD, NJ 07621

CAROL ALDRICH
3132 170TH ST
MARSHALLTOWN, IA 50158

CAROL ALEXANDER
233 WHITMOOR FOREST CT
WELDON SPRING, MO 63304

CAROL ALLINSON
2152 CONWELL AVE
PHILADELPHIA, PA 19115

CAROL ALMASHY
5320 N SHERIDAN RD APT 2011
CHICAGO, IL 60640

CAROL ALVAREZ
23850 SW 152ND AVE
HOMESTEAD, FL 33032

CAROL AMONN
25 ARLINGTON AVE APT 5
SANTA BARBARA, CA 93101

CAROL ANDERSON
1 PARKER RD
GARNERVILLE, NY 10923

CAROL ANDERSON
1419 W FISHER AVE
PHILADELPHIA, PA 19141

CAROL ANDERSON
4305 N HALSTEAD ST
HUTCHINSON, KS 67502

CAROL ANDERSON
807 HENRY DR
MARSHALLTOWN, IA 50158

CAROL ANDERSON ELLIOT
81 CONZ ST APT 108
NORTHAMPTON, MA 01060

CAROL ANDREWS
915C W FOOTHILL BLVD # 416
CLAREMONT, CA 91711

CAROL ANDREZZI
1141 W TRINITY DR
ADDISON, IL 60101

CAROL ANN A SUSI
846 N SWEETZER AVE APT 2
LOS ANGELES, CA 90069

CAROL ANN BUCHHOLZ
150 PEBBLE SHORES DR # 104
NAPLES, FL 34110

CAROL ANN DEKING
7531 QUINTO DR
SARASOTA, FL 34238

CAROL ANN DESIO
162 CAROLINE AVE
GARDEN CITY, NY 11530

CAROL ANN GEIER
PO BOX 11573
BAINBRIDGE IS, WA 98110

CAROL ANN GUMAER
3950 E CAMP DR
GUTHRIE, OK 73044

CAROL ANN HANCOCK
429 CLOUDMONT DR
SAN ANTONIO, TX 78239

CAROL ANN HART
13723 W 76TH CIR
LENEXA, KS 66216

CAROL ANN HUNTER
1924 PALACO GRANDE PKWY
CAPE CORAL, FL 33904

CAROL ANN KEARNEY
9578 STATE RD # A
PHILADELPHIA, PA 19114

CAROL ANN MCLEROY
1040 FOUNDERS BLVD STE 100
ATHENS, GA 30606

CAROL ANN SHEAFFER
5101 THE OAKS CIR
ORLANDO, FL 32809

CAROL ANNE BUCKLEY
52 S FAIR ST
WARWICK, RI 02888

CAROL ANTHONY
20355 PROVIDENCE LN
LYNWOOD, IL 60411

CAROL APPLETON
1861 ROSSMONT DR
REDLANDS, CA 92373

CAROL ARANCIO
2501 NW 19TH PL
CAPE CORAL, FL 33993

CAROL ARMAS
11218 YEARLING ST
RIVERSIDE, CA 92505

CAROL ARMSTRONG
4002 SHAVANO DR
AUSTIN, TX 78749

CAROL AVERY
1103 BLACK ROCK TPKE
FAIRFIELD, CT 06825

CAROL AVVAMPATO
714 MELVIN DR
GREENSBURG, PA 15601

CAROL AYERS
8355 CALOOSA RD
FORT MYERS, FL 33967

CAROL B BARNES
41948 TRINITY RIVER WAY
MURRIETA, CA 92562

CAROL B BRAVERMAN
320 W 90TH ST APT 4C
NEW YORK, NY 10024

CAROL B GEIST
210 RIVERSIDE DR APT 3B
NEW YORK, NY 10025

CAROL B HARPER
2175 N MCMULLEN BOOTH RD
CLEARWATER, FL 33759

CAROL B HAUTER
101 MAPLE ST
GLENWOOD SPRI, CO 81601

CAROL B REINHARD
37 DAUPHIN DR
BUFFALO, NY 14221

CAROL B TAYLOR
941 COLUMBIA RD
COLUMBIA, VA 23038

CAROL B WILLIAMS
1571 CARROLL ST
BROOKLYN, NY 11213

CAROL BAILLIE
1500 NE 51ST ST
FT LAUDERDALE, FL 33334

CAROL BAKER
6324 EASTERN AVE NE
WASHINGTON, DC 20011

CAROL BAKER
78 MEADOWVIEW DR
ANNANDALE, NJ 08801

CAROL BALLARD
2149 CAROL SUE AVE
GRETNA, LA 70056

CAROL BARKERWILLIAMS
1571 CARROLL ST
BROOKLYN, NY 11213

CAROL BARNETT
229 CLERK ST
JERSEY CITY, NJ 07305

CAROL BARRETT
4173 TAHOE VISTA DR
ROCKLIN, CA 95765

CAROL BARRY
6106 WOODBURY PIKE
ROARING SPG, PA 16673

CAROL BASS
7813 PINECREST CT
FAIRVIEW, TN 37062

CAROL BATEATINI
11254 FORD AVE
RICHMOND HILL, GA 31324

CAROL BAUMER
6035 FOLSOM DR
LA JOLLA, CA 92037

CAROL BAXTER
144 WISEBECKER LN
MONONGAHELA, PA 15063

CAROL BEAN
3082 GREENBUSH RD
CHARLOTTE, VT 05445

CAROL BECKER
400 E QUEEN ST
EDENTON, NC 27932

CAROL BECKFORD
9810 NICKELS BLVD APT 1008
BOYNTON BEACH, FL 33436

CAROL BENDER
2117 WITCHWOOD LN
LINDENHURST, IL 60046

CAROL BENIK
PO BOX 363
LADYSMITH, WI  54848

CAROL BERESH
9179 FOUNTAIN RD
LAKE WORTH, FL  33467

CAROL BERGIN
1366 STACKHOUSE MILL RD
NEWTOWN SQ, PA  19073

CAROL BEVANS
3075 AIKIN DR
PARIS, TX  75460

CAROL BEYZAK
14 N STINSON AVE
GLOUCESTER, NJ  08030

CAROL BICKEL
235 LANE 220 LAKE GAGE
ANGOLA, IN  46703

CAROL BIRDWELL
7325 TAHOE SPRINGS DR
FORT WORTH, TX  76179

CAROL BJORK
5 FAIRWAY DR
CHAMPION, MI  49814

CAROL BLACK
565 N 100 W
BLANDING, UT  84511

CAROL BLAIR
5855 WINDING WOODS TRL
DALLAS, TX  75227

CAROL BLATTNER
3675 MASSEY RD
EVERSON, WA  98247

CAROL BLOOMER
105 DARBY CT
WEIRTON, WV  26062

CAROL BOBO
512 FENCE POST LN
MATTHEWS, NC  28105

CAROL BODE
2124 SW 77TH PL
OKLAHOMA CITY, OK  73159

CAROL BOEBERT
3118 UPLAND AVE
UPPR CHICHSTR, PA  19061

CAROL BOHANNON
4504 MARTINIQUE
WICHITA FALLS, TX  76308

CAROL BOLT
1819 RIDGEMOOR DR SE
GRAND RAPIDS, MI  49506

CAROL BOOTH
410 NAUTILUS BLVD
FORKED RIVER, NJ  08731

CAROL BOSWELL
359 CHAPTICO S
LAUREL, MD  20724

CAROL BOWEN
1448 E 98TH ST
BROOKLYN, NY  11236

CAROL BOWEN
53 HILLCREST RD
CONCORD, MA  01742

CAROL BOYD
2700 ATLANTIC AVE APT 210
OCEAN PLAZA
LONGPORT, NJ  08403

CAROL BRACH
26125 TWIN LAKES TRL
SOUTH BEND, IN  46628

CAROL BRADFORD
PO BOX 1965
BIG BEAR LAKE, CA  92315

CAROL BRADLEY
10501 WILSHIRE BLVD
UNIT 1004
LOS ANGELES, CA  90024

CAROL BRADY
3874 LE SAGE ST
LYNWOOD, CA  90262

CAROL BRAGDON
2011 STILLWELL CT
MURFREESBORO, TN  37130

CAROL BRANSTON
27722 E ECHO VLY UNIT 122
FARMINGTON HI, MI  48334

CAROL BRENNAN
164 BLUE LUPINE WAY
SANTA RSA BCH, FL  32459

CAROL BRENNAN
6264 S GALENA WAY
ENGLEWOOD, CO  80111

CAROL BRIDGES
8 HALF PENNY LN
EXETER, NH  03833

CAROL BRIGANTE
914 LOTUS VISTA DR APT 201
ALTAMONTE SPG, FL  32714

CAROL BRIGHT
1062 GUNNERS WALK
TUCKER, GA  30084

CAROL BRITT
1485 TOLSON RD
DELAND, FL  32720

CAROL BROOKS
21171 RIDGEDALE ST
OAK PARK, MI  48237

CAROL BROWN
100 ELGAR PL APT 23E
BRONX, NY  10475

CAROL BROWN
130 NW CATANIA CIR
PORT ST LUCIE, FL  34986

CAROL BROWN
3194 VIA BUENA VIS UNIT B
LAGUNA WOODS, CA  92637

CAROL BROWN
3612 PHEASANT DR
CEDAR FALLS, IA  50613

CAROL BROWN
9516 S CAMPBELL AVE
EVERGREEN PK, IL  60805

CAROL BROWN
PO BOX 310
GUY, AR  72061

CAROL BRUCE
747 COMFORT RD
SPENCER, NY  14883

CAROL BRUMBAUGH
232 SE 15TH TER
CAPE CORAL, FL  33990

CAROL BRUNER
259 GIBBS RD
FRANKLIN, LA  70538

CAROL BRUNN
178 WRATHER RD
MURRAY, KY  42071

CAROL BUCKLEY
702 E HIGH ST
MOUNT VERNON, OH  43050

CAROL BULLARD
19380 GLENWOOD AVE
RIVERSIDE, CA  92508

CAROL BULLOCK
1126 FULTON ST
RAHWAY, NJ  07065

CAROL BULLOCK
5417 STEWARTBY DR
RALEIGH, NC  27613

CAROL BURKE
21543 SAN GIORGIO
MISSION VIEJO, CA  92692

CAROL BURKE
3809 OAK ST
TEMPLE, PA  19560

CAROL BURKE
5715 E CAMBRIDGE AVE
SCOTTSDALE, AZ  85257

CAROL BURRY
11484 DENNISON RD
MILAN, MI  48160

CAROL BURT
48780 GOLDEN OAKS LN
SHELBY TWP, MI  48317

CAROL BURTON
9258 CHARLTON PL
DOUGLASVILLE, GA  30135

CAROL BUSH
102 WEST TER
STATEN ISLAND, NY  10312

CAROL BUTCHER
10208 STONE SCHOOL RD
PROSPECT, KY  40059

CAROL BYRNE
5636 BONDS FLAT ST
LAS VEGAS, NV  89148

CAROL C THOMPSON
31 BOOMBRIDGE RD
WESTERLY, RI  02891

CAROL C VASQUEZ
PO BOX 4040
WICHITA FALLS, TX  76308

CAROL C WRAPE
10612 BRAZOS VALLEY LN
LITTLE ROCK, AR  72212

CAROL CAICO
3570 WYANET ST
SEAFORD, NY  11783

CAROL CALER
360 HOOK RD
FARMINGTON, NY  14425

CAROL CALK
2755 MORNING STAR
NEW BRAUNFELS, TX  78132

CAROL CALLAHAN
11097 TALLY HO DR
MECHANICSVLLE, VA  23116

CAROL CALLAHAN
1932 LE HAVRE LN
SAN JACINTO, CA  92583

CAROL CALLAHAN
220 KENTUCKY AVE
PASADENA, MD  21122

CAROL CALO
7050 WILSON MILLS RD
CHESTERLAND, OH  44026

CAROL CAMPBELL
731 FERNWOOD DR
HARRINGTON, DE  19952

CAROL CANDELARIO
186 BABBLING BROOK LN
SAINT CHARLES, MO  63303

CAROL CANN
2092 W 600 S
PERU, IN  46970

CAROL CAPLES
12734 TOMLINSON DR SE
ALBUQUERQUE, NM  87123

CAROL CARPENTER
7831 DOVE FLIGHT ST
SAN ANTONIO, TX  78250

CAROL CARSER
19771 GLOUCESTER LN
HUNTINGTN BCH, CA  92646

CAROL CARSON
1320 BRANT RD
VIRGINIA BCH, VA  23451

CAROL CARTER
339 MATTSON RD
CHESTER, VT  05143

CAROL CASCIO
5911 69TH PL
MASPETH, NY  11378

CAROL CASCIO
6638 GRAND AVE
MASPETH, NY  11378

CAROL CASON
4026 CYPRESS HALL DR
ADDIS, LA  70710

CAROL CASSENTI
36 ROBERTS DR
WESTAMPTON, NJ  08060

CAROL CASTRO
320 LUCILLE AVE
ELMONT, NY  11003

CAROL CATANESE
324 KNOLL RD
PLYMOUTH MTNG, PA  19462

CAROL CAVALLARO
1004 WASHINGTON ST APT 3
HOBOKEN, NJ  07030

CAROL CECI
113 W OAK ST
ROME, NY  13440

CAROL CHAPMAN
4113 SILENE PL
LOVELAND, CO  80537

CAROL CHAPMAN
7711 NE 175TH ST APT E114
KENMORE, WA  98028

CAROL CHAPMAN
85 CENTURY DR
MILL VALLEY, CA  94941

CAROL CHAPNEK
2618 LITTLE ELM TRL
CEDAR PARK, TX  78613

CAROL CHASE
1832 MOUNTAIN LAUREL LN
ALLEN, TX  75002

CAROL CHEN
1915 AUTUMN FIELD LN
RICHMOND, TX  77469

CAROL CHESTNUT
810 MIRIAM AVE
WILLOW GROVE, PA  19090

CAROL CHILDERS
PO BOX 452
MORRISONVILLE, IL  62546

CAROL CHRIST
8321 W COVENTRY DR
FRANKLIN, WI  53132

CAROL CHRISTIAN
1859 ERLINGER DR
NOLENSVILLE, TN  37135

CAROL CHUBB
PO BOX 1251
APPLE VALLEY, CA  92307

CAROL CLANCY
55 TURKEY HILL RD
NEWBURYPORT, MA  01950

CAROL CLARK
182 E ELDRIDGE ST
MANCHESTER, CT  06040

CAROL CLARK
5395 MURPHY RD
LOCKPORT, NY  14094

CAROL CLARKE
502 BRUCE DR
CAMDEN, SC  29020

CAROL CLAUGHERTY
1209 CHEROKEE AVE
W SAINT PAUL, MN  55118

CAROL CLEMENTS
5930 BRIDGE STONE CT
CUMMING, GA  30028

CAROL COLAVITA
2 FOX LN
SHOREHAM, NY  11786

CAROL COLE
10471 PACKARD AVE
GREENE, IA  50636

CAROL COLE
27205 WHITE ALDER CT
MURRIETA, CA  92562

CAROL COLEMAN
6401 BROOKFIELD COURT DR
APT 106
SAINT LOUIS, MO  63129

CAROL COLLINS
2705 CLUB LAKE TRAIL
MC KINNEY, TX  75070

CAROL COLLINS
6125 W COLUMBIA AVE
PHILADELPHIA, PA  19151

CAROL CONWAY
1785 BLUE MESA DR
DIVIDE, CO  80814

CAROL COOK
615 MILITARY TRL
HAMILTON, AL  35570

CAROL COPPEDGE
313 LAKEWOOD DR
LONGVIEW, TX  75604

CAROL CORBIN
156 RANDALL RD SW
CAVE SPRING, GA  30124

CAROL CORLEY
510 W 16TH AVE
PINE BLUFF, AR  71601

CAROL CORTESE
PO BOX 21302
CLEVELAND, OH  44121

CAROL CORTICCHIA
138 POLLOK PL
HICKSVILLE, NY  11801

CAROL COSTARAKIS
5524 SANDBURG AVE
SAN DIEGO, CA  92122

CAROL COTTER
9 ORIOLE DR
KILLINGLY, CT  06239

CAROL COURSON
1366 CAMELLIA DR
CAMDEN, AR  71701

CAROL COURSON
734 JUNE LAKE LN
BRANDON, FL  33510

CAROL COX
8311 ASHLAWN DR
HOUSTON, TX  77083

CAROL CRAIG
5121 GERTRUDE ST
DEARBORN HTS, MI  48125

CAROL CRANMER
15106 MESCALERO TRL
AMARILLO, TX 79118

CAROL CRONIN
2011 OAK TREE LN
CAHOKIA, IL 62206

CAROL CROWE
2756 POINTE CIR
GREENACRES, FL 33413

CAROL CROWLEY
16656 S 37TH WAY
PHOENIX, AZ 85048

CAROL CUDDY
11700 OLD GEORGETOWN RD
UNIT 1608
NO BETHESDA, MD 20852

CAROL CURTIS
4220 HUTCHINSON RIVER PKWY
APT 24A
BRONX, NY 10475

CAROL CZERNIAWSKI
80 E FOREST LN
PALATINE, IL 60067

CAROL D BECKER
400 E QUEEN ST
EDENTON, NC 27932

CAROL D COLEMAN
1221 OAKLAWN DR
APT 919
CULPEPER, VA 22701

CAROL D HOLLAND
245 PATTERSON AVE # 1
ROCKY MOUNT, VA 24151

CAROL D HOLLAND
245 PATTERSON AVE # 1
ROCKY MOUNT, VA 24151

CAROL D OLIVER
17512 ASHBURTON RD
SAN DIEGO, CA 92128

CAROL D SMITH
1185 VINEYARD DR
MEDINA, OH 44256

CAROL DABNEY
3805 BROADGATE DR
RICHMOND, VA 23223

CAROL DACZKO
PO BOX 126
MANTUA, OH 44255

CAROL DAMATO
130 ELM DR E
LEVITTOWN, NY 11756

CAROL DAUM
PO BOX 550160
S LAKE TAHOE, CA 96155

CAROL DAVIDS
3320 S GAFFEY ST
SAN PEDRO, CA 90731

CAROL DAVIS
1835 GREENBRIAR DR
SUGAR LAND, TX 77498

CAROL DAVISON
2835 N 75TH CT
ELMWOOD PARK, IL 60707

CAROL DAWSON
23319 VASHON HWY SW
VASHON, WA 98070

CAROL DE GANNES
14418 222ND ST
SPRNGFLD GDNS, NY 11413

CAROL DEAL
1353 W ARMANN WAY
OAK CREEK, WI 53154

CAROL DEAL
1353 W ARMANN WAY
NILES TOWNSHIP DIST.219
OAK CREEK, WI 53154

CAROL DEBIAS RUFFE
8237 GRAY CT
ARVADA, CO 80003

CAROL DEBOLT
19118 N 94TH AVE
PEORIA, AZ 85382

CAROL DEBRA CONTINO
146 APPLEGATE DR
WEST CHESTER, PA 19382

CAROL DECOCCO
3251 E LYDIUS ST
SCHENECTADY, NY 12303

CAROL DEGRENIER
40 LORNA AVE
PEMBROKE, MA 02359

CAROL DELANO
326 N GRIFFITH PARK DR
BURBANK, CA 91506

CAROL DELEO
53 TOWNGATE RD
ROCHESTER, NY  14626

CAROL DEMARZO
380 NEEDLE BLVD
MERRITT IS, FL  32953

CAROL DENISE
539 HELENA AVE
WYCKOFF, NJ  07481

CAROL DENNIS
PO BOX 54463
OKLAHOMA CITY, OK  73154

CAROL DENNY
8873 193RD ST APT 5G
JAMAICA, NY  11423

CAROL DESANTIS
24 AUDREY AVE
ELMONT, NY  11003

CAROL DICENSO
PO BOX 674
GRANTSVILLE, MD  21536

CAROL DILLON
3 HIBBARD ST
AMSTERDAM, NY  12010

CAROL DINES
3245 IRVING AVE S
MINNEAPOLIS, MN  55408

CAROL DIORIO
PO BOX 807
FOLEY, AL  36536

CAROL DIPILLA
110 STEARNS AVE
CINCINNATI, OH  45215

CAROL DIVISCONTI
397 WINANT AVE
STATEN ISLAND, NY  10309

CAROL DIXON
6835 SMOKE RIDGE DR
COLLEGE PARK, GA  30349

CAROL DOHERTY
2501 PATTERSON RD
ESCONDIDO, CA  92027

CAROL DOIG
5 WYNDBROOK LN
TYNGSBOROUGH, MA  01879

CAROL DONADIO
410 E 57TH ST APT 1B
NEW YORK, NY  10022

CAROL DORRIS
603 HARTS BRIDGE RD
JACKSON, TN  38301

CAROL DOWELL
167 FOREST ST
WEYMOUTH, MA  02190

CAROL DOWLING
201 PEPPERWOOD ST
HERCULES, CA  94547

CAROL DROLLINGER
20 BITTERSWEET LN
GLEN COVE, NY  11542

CAROL DUANE
85 PARK RD
CHELMSFORD, MA  01824

CAROL DUERST
26 NETCONG APTS
NETCONG, NJ  07857

CAROL DUNMON
109 E SHORT ST
LEONARD, TX  75452

CAROL DUNNIGAN
1524 CEDARWOOD DR
BEL AIR, MD  21014

CAROL DUPRE
530 MEADOW VIEW AVE
WARWICK, RI  02889

CAROL DUTRA
8300 10TH PL SE
LAKE STEVENS, WA  98258

CAROL DYER
18 IDA RD
WORCESTER, MA  01604

CAROL E CAVALIER
27 NAVARRE
IRVINE, CA  92612

CAROL E LONG
4134 FRAME PL APT 5C
FLUSHING, NY  11355

CAROL E TAYLOR
15127 NE 24TH ST APT 313
REDMOND, WA  98052

CAROL EASTER
5073 N SUNRIVER CIR APT 107
TUCSON, AZ  85704

CAROL ECKERT
8914 41ST ST W
UNIVERSITY PL, WA  98466

CAROL EDNEY
1616 ISMEAL RD
CHARLESTON, SC  29412

CAROL EICHMAN
13030 PIONEER DR
JACKSON, CA  95642

CAROL EIDT
83 N 2ND ST
CAMPBELL, CA  95008

CAROL EIMERS
865 W LA CALANDRIA
GREEN VALLEY, AZ  85622

CAROL ESPOSITO
16 JEFFREY DR
N SCITUATE, RI  02857

CAROL ESTRADA
211 WINDSOR WAY
VALLEJO, CA  94591

CAROL EVANS
921 176TH PL SW
LYNNWOOD, WA  98037

CAROL EVANS EVANS
36 GLEN AVE
METHUEN, MA  01844

CAROL EZELL
5528 MARDEL AVE
ST LOUIS, MO  63109

CAROL F BLAGGROVE
9305 AZALEA RIDGE WAY
GOTHA, FL  34734

CAROL F CALABRESE
PO BOX 151
VICTOR, NY  14564

CAROL F FRAZIER
PO BOX 120068
BROOKLYN, NY  11212

CAROL F MOTHERSHEAD
6314 BRADLEY PL
MADISON, WI  53711

CAROL FARRIS
308 W PINERIDGE LN
MCALLEN, TX  78503

CAROL FATOULLAH
44 NORTH DR
GREAT NECK, NY  11021

CAROL FAULKNER
516 LA CROSSE ST
ONALASKA, WI  54650

CAROL FELDHAUS
1230 E ORANGEBURG AVE STE A
MODESTO, CA  95350

CAROL FELDSHER
1371 E 23RD ST
BROOKLYN, NY  11210

CAROL FISHER
741 INGLENOOK DR
LAS VEGAS, NV  89123

CAROL FITZGERALD
2025 VIRGINIA RD
WINSTON-SALEM, NC  27104

CAROL FLAHERTY
3130 W GRACE ST
RICHMOND, VA  23221

CAROL FLATHERS
4010 CHARRO DR
COLORADO SPGS, CO  80911

CAROL FLETCHER
305 WALNUT ST
NORTH JUDSON, IN  46366

CAROL FORBES
1101 MODOC ST
SUSANVILLE, CA  96130

CAROL FORTIER
175 ANDREW ST
STRATFORD, CT  06614

CAROL FRANCIS
4200 AVENUE K APT 4HH
BROOKLYN, NY  11210

CAROL FRANK
3425 GLASGOW CT
FT COLLINS, CO  80526

CAROL FRASER
1700 STERLING PL APT 19A
BROOKLYN, NY  11233

CAROL FREEMAN
153 WHITFIELD DR
TONEY, AL  35773

CAROL FREY
1102 W WHITE ST
MARION, IL  62959

CAROL FRINO
34 GUNTHER AVE # 1
LODI, NJ  07644

CAROL FRYE
PO BOX 313
LAFOX, IL  60147

CAROL FULLER
3076 N COUNTY ROAD 150E
MATTOON, IL  61938

CAROL FUOCO
50 CARLTON AVE
YONKERS, NY  10710

CAROL FURMAN
3071 SE FAIRWAY W
STUART, FL  34997

CAROL G ARMSTRONG
3912 TURQUOISE PT
EAGAN, MN  55122

CAROL G MOCCIA
1450 ROUTE 23B
LEEDS, NY  12451

CAROL GABEL
448 HOBART RD
N BRUNSWICK, NJ  08902

CAROL GABRIS
1646 E 13 MILE RD
MADISON HTS, MI  48071

CAROL GAISER
1158 GARRISON CT
MAHWAH, NJ  07430

CAROL GALES
1443 N PORTER RD
FAYETTEVILLE, AR  72703

CAROL GALLO
1720 HOLLAND AVE
BRONX, NY  10462

CAROL GARDENER
4612 TIMOTHY WAY
CRESTWOOD, KY  40014

CAROL GARDINER
6313 HIGHWAY 311
HOLLY SPRINGS, MS  38635

CAROL GARFIELD
333 MARTLING AVE
TARRYTOWN, NY  10591

CAROL GARTIN
1424 17TH ST
BREMERTON, WA  98337

CAROL GARVIN
2875 BAINBRIDGE AVE APT 7B
BRONX, NY  10458

CAROL GAUGLER
PO BOX 265
JUDITH GAP, MT  59453

CAROL GAUTIER
819 COLUMBUS DR
PASCAGOULA, MS  39567

CAROL GENAVARO
157 COLONIAL AVE
SADDLE BROOK, NJ  07663

CAROL GENIUS
6355 BUCKINGHAM DR
PARMA, OH  44129

CAROL GEORGE
4448 N HERSHEY RD
HERSHEY, NE  69143

CAROL GERASIA
1111 WESTCHESTER AVE
WHITE PLAINS, NY  10604

CAROL GERSHMAN
2000 BROADWAY APT 5B
NEW YORK, NY  10023

CAROL GIACOMO
73 LOUGHLIN AVE
COS COB, CT  06807

CAROL GIGI NEAL
250 GROVE ST
N PLAINFIELD, NJ  07060

CAROL GILBERT
10116 E TOPAZ DR
SCOTTSDALE, AZ  85258

CAROL GILLESPIE
58 CAMINO LIENZO
SAN CLEMENTE, CA  92673

CAROL GILMARTIN
28 FALLVIEW CT
HAMILTON, NJ  08690

CAROL GILMARTIN
28 FALLVIEW CT
TRENTON, NJ  08690

CAROL GINDI
6 RIVERSTONE
LAGUNA NIGUEL, CA  92677

CAROL GIORGIO
1450 PATERSON PLANK RD
SECAUCUS, NJ  07094

CAROL GLASGOW
219 LEWIS AVE APT 2
BROOKLYN, NY  11221

CAROL GOLDBERG
15 ELEVTHERA ST
TOMS RIVER, NJ  08757

CAROL GOLDEN
263 WINDSOR WAY
DOYLESTOWN, PA  18901

CAROL GOLDMAN
601 W 57TH ST APT 19A
NEW YORK, NY  10019

CAROL GONZALES
5526 53RD AVE
KENOSHA, WI  53144

CAROL GONZALEZ
123 N FRANKLIN ST
ALLENTOWN, PA  18102

CAROL GOODRICH
1919 CHESTNUT ST APT 2701
PHILADELPHIA, PA  19103

CAROL GOODSON
1405 CLAIRMONTE CIR
FRANKLIN, TN  37064

CAROL GORDON
2787 S EVERGREEN CIR
BOYNTON BEACH, FL  33426

CAROL GOULD
1906 HILL ST
KILLEEN, TX  76543

CAROL GOWANS
124 CEDAR VALE DR
LEXINGTON, SC  29073

CAROL GRANDONE
7123 252ND ST
BELLEROSE, NY  11426

CAROL GREENE
35236 LAKE BLVD
NEWARK, CA  94560

CAROL GREENLEE
1789 LOST MOUNTAIN PIKE
GREENEVILLE, TN  37745

CAROL GREGUREK
13680 ALDERWOOD LN APT 78C
SEAL BEACH, CA  90740

CAROL GRIBBONS
36 WILBUR ST
WEYMOUTH, MA  02190

CAROL GRIFFITH
250 MARNELL AVE
SANTA CRUZ, CA  95062

CAROL GRINAGE
609 COLUMBUS AVE APT 6D
NEW YORK, NY  10024

CAROL GROENIGER
425 BRIDOON TER
ENCINITAS, CA  92024

CAROL GUAGENTI
640 PELHAM RD APT 2A
NEW ROCHELLE, NY  10805

CAROL GUERRERO
18 BENCHWOOD CIR
SAN ANTONIO, TX  78248

CAROL GUETTLER
4417 13TH ST
SAINT CLOUD, FL  34769

CAROL GURLEY
2173 FLAT ROCK RD
WATKINSVILLE, GA  30677

CAROL GUSTAFSON
7571 COLBERT DR
RNCHO MURIETA, CA  95683

CAROL H DAVIS
1013 BOWLING DR
BEDFORD, VA  24523

CAROL H RIKER
330 GLADWIN AVE
CLAWSON, MI  48017

CAROL H TYSON
17 CORALYN AVE
WHITE PLAINS, NY  10605

CAROL HAIRE
8920B SW 20TH PL
DAVIE, FL  33324

CAROL HAIRFIELD
19101 DUVAL RD
MOSELEY, VA  23120

CAROL HALL
12 CAPANO DR APT D3
NEWARK, DE  19702

CAROL HALL
6199 384TH LN
NORTH BRANCH, MN  55056

CAROL HAMBLEY
6477 US HIGHWAY 93 S
WHITEFISH, MT  59937

CAROL HAMILTON
317 S BRAND BLVD
GLENDALE, CA  91204

CAROL HANNIGAN
24 WALDRON ST
MARBLEHEAD, MA  01945

CAROL HANSEN
109 SYCAMORE LN APT C
MANCHESTER, CT  06040

CAROL HANSEN
14111 SW WAGONER PL
TIGARD, OR  97224

CAROL HARBOR
159 E PLEASANT COLONY DR
AIKEN, SC  29803

CAROL HARDING
6443 CHELWYNDE AVE
PHILADELPHIA, PA  19142

CAROL HARDION
601 PELETIER LOOP RD
SWANSBORO, NC  28584

CAROL HARDY
22034 PINE TREE LN
HOCKLEY, TX  77447

CAROL HARDY
54 N 5TH ST
NEWARK, NJ  07107

CAROL HARGRAVE
12604 COUNTY ROAD 118
MERRIFIELD, MN  56465

CAROL HARMON
721 E MILWAUKEE ST
JANESVILLE, WI  53545

CAROL HARPER
705 HOLLEN RD
BALTIMORE, MD  21212

CAROL HARRELL
7051 VALLEY AVE
PHILADELPHIA, PA  19128

CAROL HARRIS
4803 KESSLER BOULEVARD NORT
INDIANAPOLIS, IN  46228

CAROL HARRISON
1663 SIR GALAHAD DR SW
MARIETTA, GA  30008

CAROL HASH
2425 PURCELL PL
BRIGHTON, CO  80601

CAROL HATHAWAY
14081 W 152ND TER STE 3903
OLATHE, KS  66062

CAROL HAWFIELD
1060 11TH ST
WAYNESBURG, PA  15370

CAROL HAYNES
29223 MARSHBROOK DR
HAYWARD, CA  94545

CAROL HEALY
2858 E 194TH ST
BRONX, NY  10461

CAROL HEAPE
116 VINE HILL RD
GREENVILLE, SC  29607

CAROL HEILIG
102 N HILEY CT
BONAIRE, GA  31005

CAROL HEINBOCKEL
2651 S CLIFF VIEW DR
COTTONWOOD, AZ  86326

CAROL HEITMAN
603 W 25TH ST
CAMERON, TX  76520

CAROL HENRY
37 GARDENBROOK LN
WILLINGBORO, NJ  08046

CAROL HERRON
15070 FREDERICK RD
WOODBINE, MD  21797

CAROL HIBBS
PO BOX 9521
WICHITA FALLS, TX  76308

CAROL HIGGINS
PO BOX 6
GOLDENS BRG, NY  10526

CAROL HINCK
16 KNOLLWOOD LN
COLD SPRING, NY  10516

CAROL HINTERTHUER
3796 S CAMINO DEL CEFIRO
GREEN VALLEY, AZ  85614

CAROL HINTON
14025 GORKY DR
POTOMAC, MD  20854

CAROL HOFFMAN
8641 FARWELL PL SW
SEATTLE, WA  98126

CAROL HOGARTH
231 E 6TH AVE
ROSELLE, NJ  07203

CAROL HOGEVEEN
7706 W 134TH PL
CEDAR LAKE, IN  46303

CAROL HOLBERT
3140 LOCUST HOLW
NOLENSVILLE, TN  37135

CAROL HOLCOMB
PO BOX 163
MAYSEL, WV  25133

CAROL HOLDEN
3419 S 28TH ST
FORT SMITH, AR  72901

CAROL HOLLINGER
321 GAY RD
WARRENTON, VA  20186

CAROL HOLWAY
5700 MARINER ST APT 203
TAMPA, FL  33609

CAROL HOOD
1900 ROLLINGWOOD DR
FAIRFIELD, CA  94534

CAROL HOPKINS
3310 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

CAROL HOUGH
16 CRESCENT AVE
SAUSALITO, CA  94965

CAROL HOUGHTON
66 BRALEY GLEASON RD
CHATHAM, NY  12037

CAROL HOWARD
6425 BRANDON CT
PLANO, TX  75093

CAROL HUBER
24518 NICKLAUS DR UNIT O10
VALENCIA, CA  91355

CAROL IONATA
16106 CRAIGEND PL
ODESSA, FL  33556

CAROL IRVING
2064 RENFREW AVE
ELMONT, NY  11003

CAROL ISAACS
4592 COUNTY ROAD 2
CHESAPEAKE, OH  45619

CAROL J ADAMS
125 BARTOW DR
MANTEO, NC  27954

CAROL J CLAUSE
42 TARA LOOP
BELEN, NM  87002

CAROL J COLLINS
2 HICKORY LN
PINE CITY, NY  14871

CAROL J GABRIS
1646 E 13 MILE RD
MADISON HTS, MI  48071

CAROL J GROVES
108 STEUBEN ST
EAST ORANGE, NJ  07018

CAROL J HAYNES
1678 CEDAR LAKES RD
CEDAR BLUFFS, NE  68015

CAROL J MEDINS
294 ASCENSION TRL
CLEVELAND, GA  30528

CAROL J MONTANARI
708 EVERGREEN DR
TONAWANDA, NY  14150

CAROL J MUNDAHL
12246 OXBOW DR
EDEN PRAIRIE, MN  55347

CAROL J PENROD
8925 TANGLEWOOD RD
TEMPERANCE, MI  48182

CAROL J RANAGE
2315 JOSEPHINE CIR
APT 7
GROVE CITY, OH  43123

CAROL J SAUER
6476 UPPER LAKE CIR
WESTERVILLE, OH  43082

CAROL J SINCHAK
6758 SHIMMERING MOON LN
COLORADO SPGS, CO  80923

CAROL J. REYNOLDS
866 S ALLEN DR
PRESCOTT, AZ  86303

CAROL JACHIMIEC
22 JAMESTOWN DR
MICHIGAN CITY, IN  46360

CAROL JACKSON
11422 SE 326TH PL
AUBURN, WA  98092

CAROL JACKSON
17530 ASHTON AVE
GREENWEL SPGS, LA  70739

CAROL JACKSON
37 CEDARWOOD CIR
BALTIMORE, MD  21208

CAROL JACKSON
583 CYPRESS BRANCH RD
MAGNOLIA, DE  19962

CAROL JAKA
329 LINCOLN AVE
TAKOMA PARK, MD  20912

CAROL JAMIESON
11176 E UECKERT RD
BELLVILLE, TX  77418

CAROL JAROSZ
21 WALLACE RD
PITTSBURGH, PA  15209

CAROL JEFFREY
5355 SW 126TH TER
MIRAMAR, FL  33027

CAROL JELTEMA
3870 SMOKEY HOLLOW CT NE
GRAND RAPIDS, MI  49525

CAROL JENNINGS
152 HIGHLAND AVE
EASTCHESTER, NY  10709

CAROL JENSEN
431 HILLCREST AVE
LOUISVILLE, KY  40206

CAROL JENSEN
93 DELANNOY AVE APT 504
COCOA, FL  32922

CAROL JESSUP
PO BOX 1702
ELIZABETHTOWN, NC  28337

CAROL JOGLEKAR
8740 INNISBROOK RUN
DULUTH, GA  30097

CAROL JOHNSON
12471 E TANJA DR
YUMA, AZ  85367

CAROL JOHNSON
17321 W RIMROCK ST
SURPRISE, AZ  85388

CAROL JOHNSON
35 ALWIN TER
LITTLE SILVER, NJ  07739

CAROL JOHNSON
7144 MARGARET DR
HAYES, VA  23072

CAROL JOHNSTONE
428 W FAIR ST
ROSEBURG, OR  97471

CAROL JONES
1513 LOLO AVE
LIBBY, MT  59923

CAROL JONES
28 COTTON RIDGE CV N
CORDOVA, TN  38018

CAROL JONES
513 E HAVASU FALLS ST
MERIDIAN, ID 83646

CAROL JORDAN
171 HARVEST LN
LINCOLN PARK, NJ 07035

CAROL JORDAN
2878 39TH AVE
COLUMBUS, NE 68601

CAROL JOSEPH
40 ROCKY POINT RD
HEWITT, NJ 07421

CAROL JOSEPH-WALLACE
8202 TARTAN CT
ROSHARON, TX 77583

CAROL JUDGE
27328 E FRONTAGE I-25 RD
SANTA FE, NM 87508

CAROL K STONE
416 PORTSMOUTH RD
CAPE MAY, NJ 08204

CAROL KAAS
99 BANK ST APT 2J
NEW YORK, NY 10014

CAROL KAISER
14 PHILLIPS DR
APT 305
HYDE PARK, NY 12538

CAROL KAISER
301 GLEN AVE
STAUNTON, VA 24401

CAROL KALK
233 E MANSFIELD ST
BEMENT, IL 61813

CAROL KANE
314 N 12TH ST APT 407
PHILADELPHIA, PA 19107

CAROL KAROL
788 KEARNY DR
VALLEY STREAM, NY 11581

CAROL KATINOGOLU
10 CHESTER ST
MELROSE, MA 02176

CAROL KAYS
904 DIETZ ST
MARENGO, IL 60152

CAROL KEATING
79468 KEATING RD
COVINGTON, LA 70435

CAROL KEEGAN
1051 8TH AVE SE
ROCHESTER, MN 55904

CAROL KEEN
3798 PARK AVE
SEAFORD, NY 11783

CAROL KELLEY
1801 SHAYE CT
HUNKER, PA 15639

CAROL KELLY
8041 SADDLE CREEK RD
ABILENE, TX 79602

CAROL KELLYHIGGINS
5923 BRUSHY CREEK TRL
DALLAS, TX 75252

CAROL KENNEDY
309 19TH AVE W
WEST FARGO, ND 58078

CAROL KENNEDY
506 ROUNDTREE CT
SACRAMENTO, CA 95831

CAROL KENNEDY
9 BEECHWOOD AVE
TRENTON, NJ 08618

CAROL KENNEY
4438 AUSTIN DR
LA PLATA, MD 20646

CAROL KINCHEN
3012 SAINT ANDREWS DR
BENTON, AR 72019

CAROL KING
700 FOX CHASE RD
JENKINTOWN, PA 19046

CAROL KINOSHITA
13304 NE 45TH ST
VANCOUVER, WA 98682

CAROL KINSTLE
1093 GRAND OAKS GLN NW
MARIETTA, GA 30064

CAROL KIRK
3605 BERNARD DR
WANTAGH, NY 11793

CAROL KITZAN
1143 8TH ST E
DICKINSON, ND  58601

CAROL KLAU
16 ISLAND AVE APT 7C
MIAMI BEACH, FL  33139

CAROL KLEIN
80 SYLVIAN WAY
LOS ALTOS, CA  94022

CAROL KLICK
5151 W 144TH ST
SAVAGE, MN  55378

CAROL KLINGENSTEIN
704 OAK AVE
NEW SALEM, ND  58563

CAROL KNICKERBOCKER
11901 JOSEPHINE DR
MOKENA, IL  60448

CAROL KNIGHT
PO BOX 21709
ST PETERSBURG, FL  33742

CAROL KNORR
5106 CEDROS AVE
SHERMAN OAKS, CA  91403

CAROL KNOX
1606 CHINNAPAKIN NENE
TALLAHASSEE, FL  32301

CAROL KNUTSON
382 PRIVATE ROAD 323
D HANIS, TX  78850

CAROL KOBUS
5360 W 119TH ST
INGLEWOOD, CA  90304

CAROL KOCH
6867 GOLFCREST DR APT 45
SAN DIEGO, CA  92119

CAROL KOLESAR
1200 N MAPLE ST
MANTENO, IL  60950

CAROL KOTOFF
67817 OLD TWENTY ONE RD
CAMBRIDGE, OH  43725

CAROL KOWALCZYK
3831 ANDERSON ST
MCKEESPORT, PA  15132

CAROL KRAMZER
2011 FORTUNE CT
BRIDGEVILLE, PA  15017

CAROL KRANZ
333 CEDAR LN
CHESAPEAKE, VA  23322

CAROL KRITCHEVER
1525 CASA BUENA DR APT D
CORTE MADERA, CA  94925

CAROL KRUEGER
PO BOX 271
52 DEERFIELD ROAD
POUND RIDGE, NY  10576

CAROL KRZYZEWSKI
4406 W CORNWALLIS RD
DURHAM, NC  27705

CAROL KRZYZEWSKI
4406 W CORNWALLIS RD
DURHAM, NC  27705

CAROL KUEHNE
485 SEMINOLE ST
ORADELL, NJ  07649

CAROL KUKOWSKI
99 GILCREAST RD
LONDONDERRY, NH  03053

CAROL KUNZ
29410 SEQUOIA RD
CANYON CNTRY, CA  91387

CAROL KUOSMAN
390 LEBANON ST
MELROSE, MA  02176

CAROL KYPTA
30 PERRIER ST
LEWISTON, ME  04240

CAROL KZENOVITZ
178 COLONNADE CLB
HILTON HEAD, SC  29928

CAROL KZENOVITZ
178 COLONNADE CLB
HILTON HEAD I, SC  29928

CAROL L ALLEN
1030 E BASELINE RD STE 105
TEMPE, AZ  85283

CAROL L BARLOW
1307 HOLLIBEN RD
SEVERNA PARK, MD  21146

CAROL L BLACK
PO BOX 35
CLYDE PARK, MT 59018

CAROL L BLEVINS
6161 SEASIDE DR
NEW PRT RCHY, FL 34652

CAROL L BONNER
4487 MORAWA TRL
HALE, MI 48739

CAROL L BROWN
1904 IDLEWILD DR
LIMA, OH 45805

CAROL L BROWN
PO BOX 68
WHIPPLE, OH 45788

CAROL L BUKUR
2711 WHITE PINE CIR
VALPARAISO, IN 46383

CAROL L COLLINS
45000 GALLATIN RD
GALLATIN GTWY, MT 59730

CAROL L COOPER-SKOPIL
272 DANDELION LN
CORRALES, NM 87048

CAROL L DAVIS
3600 WINDBER BLVD
PALM HARBOR, FL 34685

CAROL L DAVIS
6318 MCCALLUM ST
PHILADELPHIA, PA 19144

CAROL L DEME
4804 BASIN ST NE
ALBUQUERQUE, NM 87111

CAROL L GREENWOOD
3027 HAMPTON COVE WAY SE
HAMPTON COVE, AL 35763

CAROL L GREENWOOD
3027 HAMPTON COVE WAY SE
APT 3G
HAMPTON COVE, AL 35763

CAROL L HINSON
2112 LOUISE DR
MONROE, NC 28112

CAROL L HUMPHREYS
585 WOODVINE AVE
METAIRIE, LA 70005

CAROL L JONES
PO BOX 704
APT 5101
QUOGUE, NY 11959

CAROL L KAY
1320 TRINITY DR
MENLO PARK, CA 94025

CAROL L KIEFER
60 RUSTIC RIDGE DR
PITTSBURGH, PA 15239

CAROL L LURAAS
4413 SUNFLOWER CT SE
RIO RANCHO, NM 87124

CAROL L MARROQUIN
PO BOX 82736
TAMPA, FL 33682

CAROL L PATSEL
6200 BALTIMORE AVE STE 200
RIVERDALE, MD 20737

CAROL L PECK
99 TAYLOR ST
NASHUA, NH 03060

CAROL L PISANI
400 7TH AVE N
HURLEY, WI 54534

CAROL L RAINEY
3551 S KING DR
CHICAGO, IL 60653

CAROL L SANDOVAL
2204 BARRYWOOD AVE
SAN PEDRO, CA 90731

CAROL L SMITH
7551 FOOTHILL DR
TOOELE, UT 84074

CAROL L TRUPE
531 E MAIN ST
OWATONNA, MN 55060

CAROL LABRIE
16308 CABRILLO DR
VICTORVILLE, CA 92395

CAROL LADD
5964 LADD RD
BREWERTON, NY 13029

CAROL LAND
11150 LAKE POINT DR
CHISAGO CITY, MN 55013

CAROL LAND
1409 COUNTY ROAD 1147
CLIFTON HILL, MO  65244

CAROL LANDER
737 ANDERSON AVE
ROCKVILLE, MD  20850

CAROL LANDON
26 HEATHER WAY
E BRUNSWICK, NJ  08816

CAROL LANG
18 BRYANT RD
CARMEL, NY  10512

CAROL LANG
PO BOX 607
TRENTON, FL  32693

CAROL LANNON
75 MALVERN ST FL 2
NEWARK, NJ  07105

CAROL LANTZ
4 WAMPUM DR
SARATOGA SPGS, NY  12866

CAROL LAPIN
209 TUMBLE IDELL RD
FRENCHTOWN, NJ  08825

CAROL LARSON
711 S CARSON ST STE 4
APT 182
CARSON CITY, NV  89701

CAROL LATO
2809 CHAMPIONSHIP BLVD
SAINT LOUIS, MO  63129

CAROL LAVORINO
10548 89TH ST
OZONE PARK, NY  11417

CAROL LAYER
317 WINDOVER AVE NW
VIENNA, VA  22180

CAROL LAZARO
5856 N HARLEM AVE
CHICAGO, IL  60631

CAROL LEA
13000 RIVER HILLS DR
MIDLOTHIAN, VA  23113

CAROL LEBARRON
112 DREXHALL LN
ROCHESTER, NY  14612

CAROL LEBOO
144 S INDIANA WAY
GOLDEN, CO  80401

CAROL LEDDY
PO BOX 584
WINDSOR LOCKS, CT  06096

CAROL LEE
3225 ARBOR ST
HOUSTON, TX  77004

CAROL LEE
546 NASSAU RD
MARCO ISLAND, FL  34145

CAROL LEE KIPP CALDWELL
459 MALL BLVD APT 85
SAVANNAH, GA  31406

CAROL LEGG
738 SW MYAKKA RIVER TRCE
PORT ST LUCIE, FL  34986

CAROL LENINGER
644 S YORK RD APT 214
BENSENVILLE, IL  60106

CAROL LENTO
8714 PERCH LN
PHILADELPHIA, PA  19136

CAROL LENTO
8714 PERCH LN
PHILADELPHIA, PA  19136

CAROL LENTZ
3803 S BROOK PL
SAINT FRANCIS, WI  53235

CAROL LEONARD
109 FISCHER VALLEY DR
IMPERIAL, MO  63052

CAROL LEONARD
705 TUTHILL ROAD EXT
SOUTHOLD, NY  11971

CAROL LEWIS
627 CLEAR SPRING RD
BALLWIN, MO  63021

CAROL LIEB
4187 WEED SPARKSVILLE RD
COLUMBIA, KY  42728

CAROL LILLEY
2297 DUNWOODY XING APT H
ATLANTA, GA  30338

CAROL LIPTAK
8 KETAY DR N
E NORTHPORT, NY  11731

CAROL LITTLES
1413 S 13TH ST
HARRISBURG, PA  17104

CAROL LITTLES
19043 MARYLAKE LN
CNTRY CLB HLS, IL  60478

CAROL LOCKSHIER
1865 ELM ST
STRATFORD, CT  06615

CAROL LOGAN
330 E 26TH ST APT 7M
NEW YORK, NY  10010

CAROL LOGUIRATO
63 PERRY ST APT 14
NEW YORK, NY  10014

CAROL LOMAX
791 W MAIN ST APT G
MERIDEN, CT  06451

CAROL LOMBARDI
4 MONACO DR
HOPEWELL JCT, NY  12533

CAROL LONERGAN
4370 WHITTLE AVE
OAKLAND, CA  94602

CAROL LOOMIS
696 OLD ATLANTA HWY
NEWNAN, GA  30263

CAROL LOUISE BLAND
4545 LINDELL BLVD APT 22
SAINT LOUIS, MO  63108

CAROL LOWENSTEIN
3224 MORRISON RD W
UNIVERSITY PL, WA  98466

CAROL LUCKSINGER
1800 STANDRIDGE ST
KILLEEN, TX  76543

CAROL LUNDELL
2520 20TH AVE
TWO HARBORS, MN  55616

CAROL LYONS-BELL
8678 N GLEANER RD
FREELAND, MI  48623

CAROL M BROWN
3828 EDNOR RD
BALTIMORE, MD  21218

CAROL M HUFFMAN
261 HARVEY RD
COVINGTON, GA  30016

CAROL M MALPIGLI
900 HAMPSHIRE RD
BAY SHORE, NY  11706

CAROL M MCCULLOUGH
311 ELM ST
FRANKFORT, IL  60423

CAROL M PINTO
11012 HOMEPLACE LN
POTOMAC, MD  20854

CAROL M PRZYBYCIEN
223 FRANKLIN AVE
BERLIN, NJ  08009

CAROL M SIMMONS
880 NW 134TH ST
SEATTLE, WA  98177

CAROL M STILLWAGON
165 HILTON RD
GREENSBURG, PA  15601

CAROL M WICKLANDER
2620 ROSE HILL DR
LEAGUE CITY, TX  77573

CAROL MACK
6297 DWYER RD
VERONA, NY  13478

CAROL MAISON- DE PEZA
270 LENOX RD APT 112
BROOKLYN, NY  11226

CAROL MAKER
503 E 2ND ST
TUCSON, AZ  85705

CAROL MAKOWSKI
1355 NIGHTINGALE
WIXOM, MI  48393

CAROL MAKUTA
PO BOX 911
CONYNGHAM, PA  18219

CAROL MALAM
16754 E AVENUE X SPC 16
LLANO, CA  93544

CAROL MALLEGNI
1 MACNEILL DR
SOUTHBORO, MA  01772

CAROL MANUEL
7119 HALPRIN CT
DALLAS, TX  75252

CAROL MARIE ANDREW
PO BOX 1801
GIG HARBOR, WA  98335

CAROL MARIN
25 E RIDGE AVE
GREENVILLE, PA  16125

CAROL MARLOW
30 IROQUOIS ST E
MASSAPEQUA, NY  11758

CAROL MARPLE
8656 HALLARD CT
MANASSAS, VA  20109

CAROL MARSHALL
31 CAMBRIDGE LN
LINCOLNSHIRE, IL  60069

CAROL MARTIN
1070 DUTCH HOLLOW RD
SAME
JEANNETTE, PA  15644

CAROL MARTIN
18943 PREVOST ST
DETROIT, MI  48235

CAROL MARTIN
3705 CHRISTMAS TREE LN
BAKERSFIELD, CA  93306

CAROL MARTINEZ
4845 BLUE MOUNTAIN CIR
SPARKS, NV  89436

CAROL MARTRILDONNO
12724 W DENO RD
SPOKANE, WA  99224

CAROL MARVIN
215 N CANAL RD LOT 165
LANSING, MI  48917

CAROL MASON
3362 SOUTHWOOD DR
ANDERSON, CA  96007

CAROL MASON
93 REA AVE
MIDLAND PARK, NJ  07432

CAROL MATTHEWS
2409 MILLBANK CT
LAWRENCEVILLE, GA  30043

CAROL MAU
6662 S 19000W RD
CABERY, IL  60919

CAROL MAY
2505 TIMBER SPRINGS DR
JOLIET, IL  60432

CAROL MAYBANK
4398 RIVER RIDGE CIR
ELLENWOOD, GA  30294

CAROL MAYNE
2711 SNYDERS BLF
LEAGUE CITY, TX  77573

CAROL MAYWEATHER
213 OLD CAROLINA DR
GOOSE CREEK, SC  29445

CAROL MCALLISTER
319 RIDGEWOOD DR
BEAVER, WV  25813

CAROL MCARTHUR
31 WESTWOODS BLVD
HOCKESSIN, DE  19707

CAROL MCCARTHY
3585 PASSFIELD LN
MT PLEASANT, SC  29466

CAROL MCCLAFFERTY
3880 FOOTHILL BLVD
GRANTS PASS, OR  97526

CAROL MCCLAIN
2900 W WIND DR
HUEYTOWN, AL  35023

CAROL MCCONAGHY
15 SANDY HILL RD
HUMMELSTOWN, PA  17036

CAROL MCCORMICK
274 SENIOR CIR
LOMPOC, CA  93436

CAROL MCGILL
608 MEADOW CREEK DR
PARACHUTE, CO  81635

CAROL MCGOURTY
174 LOWELL RD UNIT 137
MASHPEE, MA  02649

CAROL MCKAY
126 DEERTREE DR
ATHENS, GA  30605

CAROL MCKENNETT
728 RAINBOW HILLS RD
FALLBROOK, CA  92028

CAROL MCLEAN
269 SE PUEBLO WAY
LAKE CITY, FL  32025

CAROL MCLENNON
1134 E 82ND ST
BROOKLYN, NY  11236

CAROL MCMENAMIN
3386 INGLESIDE RD
SHAKER HTS, OH  44122

CAROL MCPARLAND
115 RANGLEY AVE
BROCKTON, MA  02301

CAROL MCQUEEN
64 KING DR
CASTLEBERRY, AL  36432

CAROL MEAD
4 AMBER HILL DR
PITTSFORD, NY  14534

CAROL MEEK
2911 BEDFORD ST
JOHNSTOWN, PA  15904

CAROL MEEKER
87 OLD MILL RD
OLD BRIDGE, NJ  08857

CAROL MEIGS
3681 HOTZE RD
SALEM, IL  62881

CAROL MELLO
24 FARRAND DR
PARSIPPANY, NJ  07054

CAROL MENDITTO
1827 WALDEN OFFICE SQ
SCHAUMBURG, IL  60173

CAROL MESSERSMITH
5352 COLISEUM ST
NEW ORLEANS, LA  70115

CAROL MEYER
6 BITTERSWEET LN
BELLEVILLE, IL  62221

CAROL MILLER
10 NYODA TRL
APT 702
TABERNACLE, NJ  08088

CAROL MILLER
10961 DUSTER DR
EL PASO, TX  79934

CAROL MILLER
210 CAMBRIDGE RD
COATESVILLE, PA  19320

CAROL MILLER-GIECEK
1005 W WYLIE AVE
WASHINGTON, PA  15301

CAROL MILLS
45 PATRIOT LN
WETHERSFIELD, CT  06109

CAROL MILLS
8507 CYPRESS HOLLOW CT
SANFORD, FL  32771

CAROL MILLS
PO BOX 532
EAST MARION, NY  11939

CAROL MILSON
3053 MILL CREEK RD
MENTONE, CA  92359

CAROL MINK
8552 LOGIA CIR
BOYNTON BEACH, FL  33472

CAROL MIROTTA
52 BARTLETT ST
PEMBROKE, MA  02359

CAROL MOHLING
3120 SE STANLEY RD
TECUMSEH, KS  66542

CAROL MONACO
1068 N HERMITAGE AVE APT 2
CHICAGO, IL  60622

CAROL MONEYMAKER
11 DENNIN DR
ALBANY, NY  12204

CAROL MONROE
720 E 99TH ST
BROOKLYN, NY  11236

CAROL MOORE
9 FROG HOLLOW LN
NEWTOWN SQ, PA  19073

CAROL MORAN
5 OXFORD CT APT 7814
SUFFERN, NY 10901

CAROL MORAVCHIK
64350 WASHNIESKI RD
MASON, WI 54856

CAROL MORGAN
1388 ALKI AVE SW APT 203
SEATTLE, WA 98116

CAROL MOSIER
13961 JOHN SMITH RD
POTOSI, MO 63664

CAROL MULLER
2616 SUDDERTH DR
RUIDOSO, NM 88345

CAROL MUREDDA
11 PAIGE TRL
PERKASIE, PA 18944

CAROL MURON
556 PEACHTREE HILLS RD
MURPHY, NC 28906

CAROL MURPHY
10101 WOODPARK DR
SANTEE, CA 92071

CAROL MUSSER
406 BOWIE LN
KEY LARGO, FL 33037

CAROL MYERS
1846 S 24TH ST
PHILADELPHIA, PA 19145

CAROL MYERS
9267 E FARM ROAD 186
ROGERSVILLE, MO 65742

CAROL MYERSCOUGH
43 DEERFIELD LN
CHARLESTON, IL 61920

CAROL N NAFZIGER
7512 STATE ROUTE 66
ARCHBOLD, OH 43502

CAROL NASWORTHY
10717 SANS SOUCI PL
AUSTIN, TX 78759

CAROL NATALE
325 S 5TH ST
LINDENHURST, NY 11757

CAROL NEAL
4415 IMAGE LN
DALLAS, TX 75211

CAROL NEDWEDEN
175 TUDOR LN APT H
MANCHESTER, CT 06042

CAROL NEEDHAM
3153 S HELENA ST
AURORA, CO 80013

CAROL NESPOLA
13834 60TH AVE
FLUSHING, NY 11355

CAROL NEUMANDEVEGVAR
2360 PANHANDLE RD
DELAWARE, OH 43015

CAROL NEWTON
1104 FORESTER CT
TRINITY, FL 34655

CAROL NICEWANDER
7710 SARGENT RD
INDIANAPOLIS, IN 46256

CAROL NIRENBERG
6 CAMBRIDGE CIR
MONROE, NY 10950

CAROL NITZSCHKE
114 W 3RD ST # B582
REMSEN, IA 51050

CAROL NORWOOD
13865 AL HIGHWAY 28
LINDEN, AL 36748

CAROL OBRIEN
3553 BIRDSONG AVE
THOUSAND OAKS, CA 91360

CAROL OCENASEK
1201 S 21ST ST
FORT DODGE, IA 50501

CAROL ODDEN
7650 GOLDEN VALLEY RD
GOLDEN VALLEY, MN 55427

CAROL ODONNELL
23 IVY LN
WINDSOR, CT 06095

CAROL OHANNA
2800 SEMINOLE ST
MIAMI, FL 33133

CAROL OHARA
25944 COLORETTI CT
VALENCIA, CA 91355

CAROL OLESKA
4290 DESTE CT APT 205
LAKE WORTH, FL 33467

CAROL OLUFSEN
6619 BRET HARTE LN
EUREKA, CA 95503

CAROL ORLECK
745 GARY SUMMERS RD
SENOIA, GA 30276

CAROL OSBORNE
6701 RAINTREE CT
PAHRUMP, NV 89061

CAROL P MCKENNETT
728 RAINBOW HILLS RD
FALLBROOK, CA 92028

CAROL P WHITE
3005 FORDNEY LN
BALTIMORE, MD 21207

CAROL P WHITE
3005 FORDNEY LN
BALTIMORE, MD 21207

CAROL PALMER
10420 QUEENS BLVD APT 20F
FOREST HILLS, NY 11375

CAROL PALMER
284 VINEYARD RD
HALESITE, NY 11743

CAROL PALMIERE
17 LOCKE DR
PITTSFORD, NY 14534

CAROL PALUSZKIEWICZ
2305 PILOT MOUNTAIN CT
APEX, NC 27502

CAROL PAO
501 MIRASOL CIR APT 511
KISSIMMEE, FL 34747

CAROL PAPAKALOS
1439 W 8TH ST
UPLAND, CA 91786

CAROL PARAJOS
5948 159TH ST
FRESH MEADOWS, NY 11365

CAROL PARDA ZIOLKO
267 MIDDLETOWN RD
COLCHESTER, CT 06415

CAROL PARE
29150 PARKWOOD ST
INKSTER, MI 48141

CAROL PARNELL
62 LAUREL CRES
PRT JEFFERSON, NY 11777

CAROL PATRICK
723 WILLOW ST
TRINIDAD, CO 81082

CAROL PATTERSON
18160 FM 1484 RD
CONROE, TX 77303

CAROL PAULINI
7751 W GREGORY ST
CHICAGO, IL 60656

CAROL PEARSON
330 YOUNGS MILL RD
KINGSTON, GA 30145

CAROL PEARSON-RIEL
286 SCOTT RD
CUMBERLAND, RI 02864

CAROL PEDONE
426 13TH ST APT 1D
BROOKLYN, NY 11215

CAROL PEERCY
2146 MARGARITA DR
LADY LAKE, FL 32159

CAROL PEGG
841B MOORESFIELD RD
SAUNDERSTOWN, RI 02874

CAROL PENINPEDE
46 5TH ST
EAST NORWALK, CT 06855

CAROL PENKERT
13466 E COLUMBINE DR
SCOTTSDALE, AZ 85259

CAROL PENNINGTON
13352 ASHFORD PARK DR
RALEIGH, NC 27613

CAROL PERRY
376 WOODLAND DR
ZEBULON, GA 30295

CAROL PETERS
109 STONE BRIDGE WAY
OAK RIDGE, TN 37830

CAROL PETERSON
6015 ROCK CLIFF LN APT F
ALEXANDRIA, VA 22315

CAROL PHILLIPPS
207 MEADOWBROOK CIR
NEW PALTZ, NY 12561

CAROL PIERCE
2222 AMERICUS BLVD N APT 26
CLEARWATER, FL 33763

CAROL PIKE
110 POWELL RD
APT 1908
SPRINGFIELD, PA 19064

CAROL PILLARS
1019 PINE ST
BONHAM, TX 75418

CAROL PILLION
PO BOX 3181
NANTUCKET, MA 02584

CAROL PINGER
1038 SPECTACULAR BID DR
UNION, KY 41091

CAROL PIPER
18731 BLOOMFIELD RD
OLNEY, MD 20832

CAROL PISCITELLI
PO BOX 120695
EAST HAVEN, CT 06512

CAROL PLATI
3788 37TH STREET EXT
BEAVER FALLS, PA 15010

CAROL PLUMMER
847 EAST ST
MIDDLETOWN, CT 06457

CAROL POGORELS
11297 SPUDVILLE RD
HIBBING, MN 55746

CAROL POIRIER
300 INGONISH CT
CONWAY, SC 29527

CAROL PORTA
30 ROSE TREE DR
DOWNINGTOWN, PA 19335

CAROL PORTERFIELD
1106 IRENE RD
SCOTTDALE, PA 15683

CAROL POSEY
18718 TURTLE CREEK WAY
MAGNOLIA, TX 77355

CAROL PREVOST
1722 COWART ST
CHATTANOOGA, TN 37408

CAROL PRICE
120 WAKE FOREST DR
O FALLON, MO 63368

CAROL PRICE
PO BOX 914
DUCHESNE, UT 84021

CAROL PRITCHARD
460 BANYAN TREE LN
BUFFALO GROVE, IL 60089

CAROL PRITCHARD
460 BANYAN TREE LN
BUFFALO GROVE, IL 60089

CAROL PROCTER
331 PLEASANT GROVE RD
LONG VALLEY, NJ 07853

CAROL PUZZELLA
207 PIONEER DR
LANSDALE, PA 19446

CAROL QUAPTROCIOCCHI
219 SECOND RD
WAPPINGERS FL, NY 12590

CAROL QUINN
10718 ROSE AVE APT 4
LOS ANGELES, CA 90034

CAROL R CARLSON
179 SHOREBREAKER DR
LAGUNA NIGUEL, CA 92677

CAROL R FARR
35991 NYS
CLAYTON, NY 13624

CAROL R FIELDING
845 MILL ST
ELY, NV 89301

CAROL R HUGHES
821 2ND ST N APT 7
JAX BCH, FL 32250

CAROL R JENSEN
14201 DAV RD
ROCKVILLE, MD 20850

CAROL R RUTHERFORD
729 E THRUSH AVE
PEORIA, IL 61603

CAROL R. FIELDING
845 MILL ST
ELY, NV 89301

CAROL RADCLIFFE
PO BOX 594
MC INTOSH, AL 36553

CAROL RAGSDALE
1413 PROSPECT AVE APT 4C
BRONX, NY 10459

CAROL RAGSDALE
1413 PROSPECT AVE APT 4C
BRONX, NY 10459

CAROL RASOR
11571 61ST AVE
SEMINOLE, FL 33772

CAROL READ
14 KENNEDY DR
BEVERLY, MA 01915

CAROL REBOLD
8403 HALIDAN DR
RICHMOND, VA 23235

CAROL RECCHION
4 LIBERTY ST
CLINTON, MA 01510

CAROL REDA
23 PARKERS POINT BLVD
FORKED RIVER, NJ 08731

CAROL REESER
236 S YALE AVE
ADDISON, IL 60101

CAROL REEVES
164 HARRIET ST
COLOMA, MI 49038

CAROL REICHERT
9288 SE GETTYSBURG CT
HOBE SOUND, FL 33455

CAROL RETTELE
7 SUN VALLEY DR
SPRING BRANCH, TX 78070

CAROL RICE
10110 FITZGERALD DR
BAKERSFIELD, CA 93311

CAROL RICE
6 EDGEMERE RD
MARBLEHEAD, MA 01945

CAROL RICHARD
1546 WILLOW LAKE RD
DISCOVERY BAY, CA 94505

CAROL RICHARDS
12104 STEWARTS CROSSING DR
CHARLOTTE, NC 28215

CAROL RICHARDS
12104 STEWARTS CROSSING DR
BLDG 5
CHARLOTTE, NC 28215

CAROL RICHARDSON
3 GOLDEN CLUB DR
MEDFORD, NJ 08055

CAROL RICKMAN
134 ROBERT RICKMAN DR
CROSSETT, AR 71635

CAROL RIFON
PO BOX 2713
COTTONWOOD, AZ 86326

CAROL RIHA
558 FARNHAM LN
WHEATON, IL 60189

CAROL RISPOLI
3400 BEAUVOIR PL
MONROE, LA 71201

CAROL RITCHARDS
51 STONE HOLLOW DR
SICKLERVILLE, NJ 08081

CAROL RITTER
7206 MARLOW PL
UNIVERSITY PK, FL 34201

CAROL RIVERS
396 MARYLAND AVE APT 1A
STATEN ISLAND, NY 10305

CAROL RIVERS
4799 CYPRESS GROVE CT
GROVEPORT, OH 43125

CAROL ROBBIN
160 WYNN WOOD DR
FAIRFIELD, CT 06825

CAROL ROBERTO
311 S RED LION TER
BEAR, DE  19701

CAROL ROBERTS
1141 DUNCAN DR
WINTER SPGS, FL  32708

CAROL ROBINSON
1843 N MANITOU TRL W
LELAND, MI  49654

CAROL ROCHA
1105 CREEKVIEW DR
ROUND ROCK, TX  78681

CAROL ROCK
3255 WOODVIEW LAKE RD
W BLOOMFIELD, MI  48323

CAROL RODARTE WILSON
3046 W GIRARD AVE
ENGLEWOOD, CO  80110

CAROL RODER
59 SPRUCE MILL LN
SCOTCH PLAINS, NJ  07076

CAROL ROGERS
1221 5TH AVE
SCHENECTADY, NY  12303

CAROL ROGERS
PO BOX 214
APT 104
SAN PATRICIO, NM  88348

CAROL ROGERS
PO BOX 36552
GROSSE POINTE, MI  48236

CAROL ROSCOE
4 JOHN ST
GARDEN CITY, NY  11530

CAROL ROSE
120 POPLAR DR
ROSLYN, NY  11576

CAROL ROSE
2465 HICKORY HILL DR
STATE COLLEGE, PA  16803

CAROL ROSE
3201 LENOX RD NE APT 34
ATLANTA, GA  30324

CAROL ROSE
49 ROGERS RD
FALMOUTH, MA  02540

CAROL ROTH
4108 WOODLAND PARK DR
SWANSEA, IL  62226

CAROL ROTH
6225 BANNERHORN RUN
ALPHARETTA, GA  30005

CAROL ROWAN
45300 PORTOLA AVE
PALM DESERT, CA  92260

CAROL ROY
5 LISA LN
NORTH READING, MA  01864

CAROL RUSCITTO
555 SUGAR CAMP RD
VENETIA, PA  15367

CAROL RUSSELL
1660 SPANISH COVE DR S
LILLIAN, AL  36549

CAROL RUTKOWSKI
1034 THOMAS RD
PLYMOUTH MTNG, PA  19462

CAROL RYAN
12246 APOLLO DR
FT MYERS, FL  33908

CAROL RYAN
836 PLUM TREE RD E
WESTBURY, NY  11590

CAROL RYTTER
3 JOEL CT
REISTERSTOWN, MD  21136

CAROL S CHOW
7109 OSAGE AVE
DOWNERS GROVE, IL  60516

CAROL S WALLACE
122 WESTWOOD DR
TOMS RIVER, NJ  08753

CAROL SAHAGIAN
3637 BRISCOE ST
RIVERSIDE, CA  92506

CAROL SANDERS
PO BOX 16452
LOT 4
SAVANNAH, GA  31416

CAROL SANDLER
2030 SHADOW BROOK WAY
HENDERSON, NV  89074

CAROL SANKEY
4746 WILDWOOD RD
HOLLAND, MI  49423

CAROL SAUNDERS
847 CANDY LN
CHIPLEY, FL  32428

CAROL SAWYERS
1133 SAINT REMY WAY SE
SPC 352
CONYERS, GA  30013

CAROL SCAGLIOTTI
30 VINEYARD CT
HOLLISTER, CA  95023

CAROL SCHARFENBERG
6684 N 35TH ST
RICHLAND, MI  49083

CAROL SCHATZ
2740 ELLISON DR
BEVERLY HILLS, CA  90210

CAROL SCHAUER
10564 PLANTATION PINES DR
MINOCQUA, WI  54548

CAROL SCHELZI
9 PERKINS LN
LYNNFIELD, MA  01940

CAROL SCHENNUM
617 E THOMPSON ST
PRINCETON, IL  61356

CAROL SCHINAZI
2881 PEACHTREE RD NE
ATLANTA, GA  30305

CAROL SCHLAU
696 RADNOR DR
ROSELLE, IL  60172

CAROL SCHLEMMER
932 BRITTANY HILLS DR
DAYTON, OH  45459

CAROL SCHMITT
6123 ROCK LIGHT AVE
LAS VEGAS, NV  89110

CAROL SCHNEIDER
1229 KALMIA AVE
BOULDER, CO  80304

CAROL SCHNEIDER
14342 NE SISKIYOU CT
PORTLAND, OR  97230

CAROL SCHUCK
2936 ZULETTE AVE
BRONX, NY  10461

CAROL SCHULZE
2539 COUNTY ROAD 600 E
DEWEY, IL  61840

CAROL SCHURTER
82 FAIRFIELD AVE
LAWRENCEVILLE, NJ  08648

CAROL SCHUTT
185 OLD STATE RD LOT 82
BROADALBIN, NY  12025

CAROL SCRUGGS
106 JORN CIR
CANTON, MS  39046

CAROL SECCIA
307 S BISHOP AVE
SECANE, PA  19018

CAROL SEELMAN
6015 BRADY RD
BANCROFT, WI  54921

CAROL SENIG
2445 COLUMBUS LANCASTER RD
LANCASTER, OH  43130

CAROL SENNOTT
W124N13479 WASAUKEE RD
GERMANTOWN, WI  53022

CAROL SENOR
10240 CAMARILLO ST APT 215
TOLUCA LAKE, CA  91602

CAROL SHARE
125 SEA LN
KEY WEST, FL  33040

CAROL SHARP
10226 CARROLL PL
KENSINGTON, MD  20895

CAROL SHAVER
591 ELEANOR RD
VICTOR, NY  14564

CAROL SHAW
2823 ELGIN RD
EVANSTON, IL  60201

CAROL SHELTON
505 2ND AVE
BELLMAWR, NJ  08031

CAROL SHEN
4822 155TH AVE SE
BELLEVUE, WA  98006

CAROL SHEPPARD
1324 S WINCHESTER BLVD
SAN JOSE, CA  95128

CAROL SHERWOOD
1473 SCHOOL LN
BENSALEM, PA  19020

CAROL SHOOP
890 CARRICK BEND CIR
APT 201
NAPLES, FL  34110

CAROL SHOOPAK
2021 CAROLINA AVE NE
ST PETERSBURG, FL  33703

CAROL SHORT
5209 ZENITH ST
METAIRIE, LA  70001

CAROL SIEGEL
2 LEAR DR
PITTSBURGH, PA  15235

CAROL SIEH COOPMAN
PO BOX 1093
PALMER LAKE, CO  80133

CAROL SIKKELEE
2701 HOLLY ST
ALEXANDRIA, VA  22305

CAROL SILVER
1875 ARBOR VALLEY DR
EDMOND, OK  73025

CAROL SIMARD
5203 MALLARD DR
GIBSONIA, PA  15044

CAROL SIMMONDS
2179 SILVER THORN CT
LITHONIA, GA  30058

CAROL SIMMONS
34061 N 67TH ST
SCOTTSDALE, AZ  85266

CAROL SIMMONS
55 BRANDT ISLAND RD
MATTAPOISETT, MA  02739

CAROL SIMMONS
6408 ROLLING GREENS DR
OCALA, FL  34472

CAROL SIMMONS
930 FOXBRIAR LN
GOSHEN, IN  46526

CAROL SINATRA
100 LEE CT
STE 101
MCKEESPORT, PA  15135

CAROL SIPE
1816 SANTA FE DR
STOCKTON, CA  95209

CAROL SIPEK
10612 W MICHIGAN ST
WAUWATOSA, WI  53226

CAROL SMALLHORNE
33 GILMAN ST
EAST HARTFORD, CT  06108

CAROL SMILEY
2309 FAUCETTE AVE
DURHAM, NC  27704

CAROL SMITH
10542 MAGRATH LN
NEW PORT RICH, FL  34654

CAROL SMITH
30 SUMMIT AVE
TIFFIN, OH  44883

CAROL SMITH
604 E CUMBERLAND RD
ORANGE, CA  92865

CAROL SMITH
6512 MAJESTIC RIDGE DR
EL PASO, TX  79912

CAROL SMITH
9 FAIRFAX HALL
NEWARK, DE  19711

CAROL SMITHEY
6011 WINTERPOINTE LN
RALEIGH, NC  27606

CAROL SMITS
209 HIDDEN RIDGES WAY
COMBINED LCKS, WI  54113

CAROL SNAVELY
245 SPANGLERS MILL RD
NEW CUMBERLND, PA  17070

CAROL SNIDER
5630 KAPP RD
PFAFFTOWN, NC  27040

CAROL SNYDER LENSI
8300 MARCLIFFE CT
WAXHAW, NC  28173

CAROL SOLER
823 N WILSON ST
METAIRIE, LA  70003

CAROL SPAIN
1754 S SHERBOURNE DR
LOS ANGELES, CA  90035

CAROL SPIEGEL
1700 S 6TH ST
ALBION, NE  68620

CAROL STACY
8517 OBANNON DR
LAS VEGAS, NV  89117

CAROL STAKENAS
839 W MEISENHEIMER RD
SCOTTVILLE, MI  49454

CAROL STAMPLEY
12215 STEVENS CREEK DR
ALPHARETTA, GA  30005

CAROL STANTON
770 OVERLAND DR
MCKINNEY, TX  75069

CAROL STARK
171 HARVEST LN
LINCOLN PARK, NJ  07035

CAROL STARR
6868 WHITETAIL LN
BILLINGS, MT  59101

CAROL STARZYK
622 ALTER ST
HAZLETON, PA  18201

CAROL STAUB
8805 REICHARD RD
FAIRPLAY, MD  21733

CAROL STEINKE
2775 KIPPS COLONY DR S
GULFPORT, FL  33707

CAROL STEPHENS
2636 BELLERIVE DR
LAKELAND, FL  33803

CAROL STEVENSON
68 HEMINGWAY ST
WINCHESTER, MA  01890

CAROL STEWARD
12154 PRINCEWOOD DR
FENTON, MI  48430

CAROL STINNETT
9102 GLENBOROUGH DR
ELKO, MN  55020

CAROL STOCK
10037 FAUST RD
LEBANON, IL  62254

CAROL STOFAN
5836 LEE RD
N RIDGEVILLE, OH  44039

CAROL STONE
3441 EMORY RD
LEXINGTON, MS  39095

CAROL STONE
55 LONGWOODS RD
FALMOUTH, ME  04105

CAROL STOUFFER
90 GRAPEVINE LN
HEDGESVILLE, WV  25427

CAROL STRUZZI
7482 LINDBROOK CT
REYNOLDSBURG, OH  43068

CAROL SUE STRAIT NEUTZ
37 OLDE COACH RD
QUEENSBURY, NY  12804

CAROL SULLIVAN
358 RIDGEMEADOW DR
CHESTERFIELD, MO  63017

CAROL SWAN
2531 BASIN VIEW LN
WOODBRIDGE, VA  22191

CAROL SWEENEY
80 RIVER FOREST DR
FREEPORT, PA  16229

CAROL SWINSON
3320 ALABAMA AVE
DURHAM, NC  27705

CAROL SWINSON
49 HAGEN ST
BRENTWOOD, NY  11717

CAROL SYMCHIK
233 W 26TH ST APT 8W
NEW YORK, NY  10001

CAROL T GAUFF
4452 JORDEN LN
WALDORF, MD 20601

CAROL T POWERS
315 LOCH TAY WAY
ALPHARETTA, GA 30022

CAROL TALBOT
8732 DONNAWAY ST
METAIRIE, LA 70003

CAROL TARDI
16050 85TH CT
TINLEY PARK, IL 60487

CAROL TARLECKI
306 S LOCUST ST
MT CARMEL, PA 17851

CAROL TAXTER
32B PHEASANT ST
MANCHESTER, NJ 08759

CAROL TAXTER
32B PHEASANT ST
MANCHESTER, NJ 08759

CAROL TAYLOR
1189 MCDONOGH DR
BATAVIA, OH 45103

CAROL TAYLOR-JONES
5830 MAYLANDIA RD
CHARLOTTE, NC 28269

CAROL TAYLOR-JONES
5830 MAYLANDIA RD
CHARLOTTE, NC 28269

CAROL TERPSTRA
48860 WOODHENGE DR
MATTAWAN, MI 49071

CAROL TERRANOVA
156 ROSEDALE AVE
MADISON, NJ 07940

CAROL THALER ROBERTS
67 W ROSE VALLEY RD
ROSE VALLEY, PA 19086

CAROL THIS
284 WINDING LN
BREA, CA 92821

CAROL THOMAS
2670 PARKLAWN DR
BRIGHTON, MI 48114

CAROL THOMAS
710 N UNIVERSITY AVE
LAFAYETTE, LA 70506

CAROL THOMAS
9000 SYCAMORE WOODS BLVD
TROTWOOD, OH 45426

CAROL THOMPSON
807 ARDMORE RD
UNIT 6
WEST PALM BCH, FL 33401

CAROL TIDWELL
111 RIGGINS FERRY RD
UNIT 2005
WOODBURY, GA 30293

CAROL TIETZ
4776 PERSIMMON TREE LN
MARTINSVILLE, IN 46151

CAROL TILLMAN
2657 WINDMILL PKWY APT 369
HENDERSON, NV 89074

CAROL TINO
1931 CAVALIER LN
CHESTER SPRGS, PA 19425

CAROL TOLLEFSON
48845 US 71
HEWITT, MN 56453

CAROL TOTH
7420 COLONIAL CT
SANFORD, FL 32771

CAROL TOWNSEND
3407 AVON LAKE RD
LITCHFIELD, OH 44253

CAROL TRAWICK
6600 ELGIN LN
BETHESDA, MD 20817

CAROL TRESIK
22637 BROOKFOREST
NOVI, MI 48375

CAROL TROMMER
6005 WILLOW LAKE DR
HUDSON, OH 44236

CAROL TUCK-LANCASTER
1483 SHEFFIELD RD
SOUTH EUCLID, OH 44121

CAROL TYRANCE
4452 JORDEN LN
WALDORF, MD 20601

CAROL TYRANCE-GAUFF
4452 JORDEN LN
WALDORF, MD  20601

CAROL UNGARSOHN-LEVY
596 RICHMOND RD
EAST MEADOW, NY  11554

CAROL UNGARSOHN-LEVY
596 RICHMOND RD
EAST MEADOW, NY  11554

CAROL VAN BOXTEL
409 EVERETT DR
WAUKESHA, WI  53188

CAROL VANBUSKIRK
27625 SEDONA WAY
CASTAIC, CA  91384

CAROL VANDEMOER
8791 CIRCLE DR
WESTMINSTER, CO  80031

CAROL VANDENBURGH
44 BUSSEY ST
DEDHAM, MA  02026

CAROL VANDERWAY
803 EDGEWOOD AVE
DELRAN, NJ  08075

CAROL VANRYCKEGHEM
3400 NE AKIN BLVD APT 318
LEES SUMMIT, MO  64064

CAROL VELAZQUC
225 19TH ST NE APT 25
WENATCHEE, WA  98802

CAROL VENTOUR
23750 RIVERVIEW DR
SOUTHFIELD, MI  48034

CAROL VENTOUR
23750 RIVERVIEW DR
SOUTHFIELD, MI  48034

CAROL VENTURA
PO BOX 495
CHEPACHET, RI  02814

CAROL VESIER
46 DECIDEDLY LN
BEAR, DE  19701

CAROL VOGEL
17050 SE 173RD TERRACE RD
WEIRSDALE, FL  32195

CAROL W HOLLOWAY
4287 COLEY CT
LITHONIA, GA  30038

CAROL W SULLIVAN
27 HOLDEN RD
STERLING, MA  01564

CAROL W WAGONER
1903 DOROTHY AVE
LOUISVILLE, KY  40205

CAROL WAGNER
315 WASHINGTON BLVD
APT 737
LONG BEACH, NY  11561

CAROL WALDKIRCH
7704 MASONBORO SOUND RD
WILMINGTON, NC  28409

CAROL WALKER
146 BLOSSOM LN
NILES, OH  44446

CAROL WALKER
1627 N MCVICKER AVE
CHICAGO, IL  60639

CAROL WALKER
1627 N MCVICKER AVE
CHICAGO, IL  60639

CAROL WALLACE
122 WESTWOOD DR
TOMS RIVER, NJ  08753

CAROL WALLACE
300 OCEAN PKWY
OCEAN PINES, MD  21811

CAROL WALLACE
434 W BRIAR PL APT 1
CHICAGO, IL  60657

CAROL WALSH
590 OCEAN AVE APT 31B
LONG BRANCH, NJ  07740

CAROL WARGA
551 ALLENDALE RD
ROCHESTER, PA  15074

CAROL WASZ
4052 GROVE AVE
WESTERN SPRGS, IL  60558

CAROL WAWERNA
1762 AZALEA ST
FERNANDINA BE, FL  32034

CAROL WEINSTEIN
7809 TRAVELERS TREE DR
BOCA RATON, FL  33433

CAROL WELCH
1175 GERTRUDE DR
COLUMBUS, OH  43227

CAROL WELCKLE
PO BOX 33006
PHOENIX, AZ  85067

CAROL WELDON
2901 N WALNUT AVE APT A
APT 236
TUCSON, AZ  85712

CAROL WELLS
PO BOX 654
TAOS, NM  87571

CAROL WEXLER
3724 LITCHFIELD LN
TARZANA, CA  91356

CAROL WHITAKER
2553 MCINTOSH ST
EAST ELMHURST, NY  11369

CAROL WHITE
86 CONCORD ST
PORTLAND, ME  04103

CAROL WHITE
9106 DAN DR
AMARILLO, TX  79119

CAROL WHITFIELD
3000 BRONX PARK E APT 5E
BRONX, NY  10467

CAROL WHITLOCK
72730 HOMESTEAD RD
PALM DESERT, CA  92260

CAROL WHITNEY
43 CHURCH ST
HIGH BRIDGE, NJ  08829

CAROL WICKLANDER
2620 ROSE HILL DR
LEAGUE CITY, TX  77573

CAROL WIEMANN
26421 MIRAR VISTA DR
MISSION VIEJO, CA  92692

CAROL WIEREMA
19290 COUNTY ROAD 37
LA SALLE, CO  80645

CAROL WILKINSON
2186 5TH AVE APT 4D
NEW YORK, NY  10037

CAROL WILLIAMS
1721 BLAKEWOOD CT
KINGSPORT, TN  37660

CAROL WILLIAMS
510 KNOLLWOOD AVE
BREMEN, GA  30110

CAROL WILLIAMS-MITCHELL
8 MELMAN TER
MAPLEWOOD, NJ  07040

CAROL WILLOUGHBY
220 MYRTLE GREENS DR APT H
CONWAY, SC  29526

CAROL WILSON
2250 WILMINGTON CIR NE
MARIETTA, GA  30062

CAROL WILSON
W18067 LONG POINT RD
GERMFASK, MI  49836

CAROL WOLOSIK
119 MICHIGAN ST
CRESCENT CITY, FL  32112

CAROL WOODEN
276 DIXIE CIR
HAINES CITY, FL  33844

CAROL WORD
59504 CARY
CHAPEL HILL, NC  27517

CAROL WORKEY
16940 KENNEDY DR E APT 5301
FRASER, MI  48026

CAROL WOTRUBA
494 BEAULIEU LOOP
THE VILLAGES, FL  32162

CAROL WRIGHT
2805 182ND AVE NE
REDMOND, WA  98052

CAROL WRUBLE
4457 WAUSAU RD
OKEMOS, MI  48864

CAROL WYANT
5071 LANDS END CT
MONTCLAIR, VA  22025

CAROL Y BAKER
355 RIVERTREE WAY
SACRAMENTO, CA  95831

CAROL YAHR
875 W END AVE APT 2A
NEW YORK, NY  10025

CAROL YATES
6544 3RD AVE S
ST PETERSBURG, FL  33707

CAROL YOMAS
2709 MEADOW TREE DR
WHITE HALL, MD  21161

CAROL ZADRA
3364 HIGHWAY 25
IRON, MN  55751

CAROL ZEH
4392 SMOKEY WAY NE
SALEM, OR  97305

CAROL ZERBONI
210 PINE TREE LN
NORMAN, OK  73072

CAROL ZINSER
200 N VILLAGE AVE APT F8
ROCKVILLE CTR, NY  11570

CAROL1 DESIO
162 CAROLINE AVE
GARDEN CITY, NY  11530

CAROLA COLLIER
22605 PAMPLICO DR
SANTA CLARITA, CA  91350

CAROLA S THOMAS
236 OHIO ST
GREENVILLE, MS  38703

CAROLA SUMMERS
843 MAUD AVE
SAN LEANDRO, CA  94577

CAROLAN DEBRA
2469 N KEARNEY DR
SAGINAW, MI  48603

CAROLANN BARTON
11 W 42ND ST
BAYONNE, NJ  07002

CAROLANN CALLAHAN
56 BRIDLEWOOD RD
SOUTH WINDSOR, CT  06074

CAROLANN DARCANGELO
94 LEXINGTON ST
WOBURN, MA  01801

CAROLANN DELEON
1501 HIDDEN VALLEY RD
SOQUEL, CA  95073

CAROLANN HUNTER
10281 LANCASTER BAY
WOODBURY, MN  55129

CAROLANN MAYO
800 LAUREL SPRINGS DR
DURHAM, NC  27713

CAROLANN MCGAUGHEY
182 S CLEVELAND CHURCH RD
MCDONOUGH, GA  30253

CAROLANN QUINN
148 CROSSWINDS DR
GROTON, CT  06340

CAROLANN QUINN
148 CROSSWINDS DR
NOANK, CT  06340

CAROLANN SCHAEFER
16655 LAKE CIRCLE DR
APT 69
FORT MYERS, FL  33908

CAROLANN TRUSLER
1601 S SANDHILL RD UNIT 166
LAS VEGAS, NV  89104

CAROLANNE BRUNDLE
2417 DEW MEADOW CT
HERNDON, VA  20171

CAROLANNE LOVE
92 JEANETTE AVE
STATEN ISLAND, NY  10312

CAROLE A HEGER
4525 ROTH AVE APT 2W
CINCINNATI, OH  45238

CAROLE A KELLEHER
6 BAYBERRY LN
WILTON, CT  06897

CAROLE A MATALON
656 SAND CREEK CIR
WESTON, FL  33327

CAROLE A MCKEAG
113 S CLARK ST
SWEETWATER, TN  37874

CAROLE A NORCROSS
2 YEARLING CHASE
MOUNT LAUREL, NJ  08054

CAROLE A PALMER
6 RIVERHILL AVE
CONCORD, NH  03303

CAROLE ADWAY
604 VENICE WAY APT 1
INGLEWOOD, CA  90302

CAROLE ALESHIRE
5345 BLUE LAKE RD
WILLITS, CA  95490

CAROLE ALEXANDER
4520 51ST AVE S
SEATTLE, WA  98118

CAROLE B WILLIAMS
PO BOX 39
BRACEY, VA  23919

CAROLE BARNEY
775 KENTBROOK DR
COMMERCE TWP, MI  48382

CAROLE BEASLEY
2185 N 800 W
LAYTON, UT  84041

CAROLE BELL
8693 MATHIAS DR APT 54
GROSSE ILE, MI  48138

CAROLE BELLAVER
10 BLATHERWICK DR
BERLIN, NJ  08009

CAROLE BIENVENU
PO BOX 297
CADE, LA  70519

CAROLE BLOODWORTH
PO BOX 607
GOODLETTSVLLE, TN  37070

CAROLE BOLLER
1724 WESTCLIFF DR
NEWPORT BEACH, CA  92660

CAROLE BORDEAUX
5901 FAIRGLEN AVE APT 529
FORT WORTH, TX  76137

CAROLE BRANTLEY
150 MCLEAN BLVD
PATERSON, NJ  07504

CAROLE BRASILI
5 DALBECK LN
ASHBURNHAM, MA  01430

CAROLE BRITO
124 LUGAR DE ORO ST
SANTA FE, NM  87501

CAROLE BUCHANAN
8633 S CREGIER AVE
CHICAGO, IL  60617

CAROLE BUSH
6624 FIELDING CIR
COLORADO SPGS, CO  80911

CAROLE C PALMER
3769 GLENBURNIE PL
LENOIR, NC  28645

CAROLE CALZONE
44 TOWER RD
MIDDLEBURY, CT  06762

CAROLE CARGILL
31 CLIFF DR
ASSONET, MA  02702

CAROLE CARSON
711 THURSTON AVE
THOMASTON, GA  30286

CAROLE CASTONGUAY
PO BOX 238
LANESBORO, MA  01237

CAROLE CHARLIN
PO BOX 406
FRANCONIA, NH  03580

CAROLE CLARK
HC 70 BOX 115
JASPER, AR  72641

CAROLE COFFEY
818 N WILCREST DR
HOUSTON, TX  77079

CAROLE COOK
117 DEEPWOOD RD
FAIRFIELD, CT  06824

CAROLE COOPER
249 SHORE RD
DENMARK, ME  04022

CAROLE COURTNEY
844 WEYMOUTH RD
MEDINA, OH  44256

CAROLE CUSACK
44 COLLINS RD
YARMOUTH, ME  04096

CAROLE CUTCOMB
3605 HIGHPOINT DR
ROCKWALL, TX  75087

CAROLE D DAVIS
2029 WAPPOO HALL RD
CHARLESTON, SC  29412

CAROLE D PALMARIELLO
416 IPSWICH RD
BOXFORD, MA  01921

CAROLE DAMICO
12 OLIVIA CT
JOHNSTON, RI  02919

CAROLE DANIS
13535 LINDEN AVE N
SEATTLE, WA  98133

CAROLE DAVIS
104 KIMBERLY DR
SPARTANBURG, SC  29306

CAROLE DAVIS
10530 PARKSIDE AVE APT 3
CHICAGO RIDGE, IL  60415

CAROLE DAVIS
2029 WAPPOO HALL RD
CHARLESTON, SC  29412

CAROLE DAWSON
44221 KINGTREE AVE APT 207
LANCASTER, CA  93534

CAROLE DECHECK
4403 RUBY AVE
RACINE, WI  53402

CAROLE DEMARZO
21 PILGRIM CT
BLOOMFIELD, NJ  07003

CAROLE DEMEOLA
63 CROSS HILL RD
WETHERSFIELD, CT  06109

CAROLE DERBY
2000 SALT POINT TPKE
SALT POINT, NY  12578

CAROLE FERRALL
671 MAJESTIC OAKS DR
OAK POINT, TX  75068

CAROLE FLEMING
2765 E MAYBERRY RD
TANEYTOWN, MD  21787

CAROLE FRISKY
96 BAYBERRY DR
NORTHFIELD, OH  44067

CAROLE FUNG
3010 ROLLING GREEN DR
CHURCHVILLE, MD  21028

CAROLE GERBOVAZ
3016 GRANDOAKS DR
URB ENTRERIOS
WESTLAKE VLG, CA  91361

CAROLE GIAMBERARDINO
112 HAWTHORNE RD
EGG HBR TWP, NJ  08234

CAROLE GILL
8427 BEAUJOLAIS CT
SAN JOSE, CA  95135

CAROLE GILLIE
10736 JEFFERSON BLVD # 641
CULVER CITY, CA  90230

CAROLE GOTT
14545 PINE VALLEY RD
ORLANDO, FL  32826

CAROLE GRAF
CMR 467 BOX 4011
APO, AE  09096

CAROLE GREENWALD
PO BOX 115
PAICINES, CA  95043

CAROLE GRILLO
56 FLAG MARSH RD
GUILFORD, CT  06437

CAROLE GRINDY
25501 COUNTY ROAD 121
ROSEAU, MN  56751

CAROLE H AKER
122 E 12TH ST
BEAUMONT, CA  92223

CAROLE HANAN
23 LUKE DR
NAPA, CA  94558

CAROLE HARGRAVE
2243 PORTOLA LN
WESTLAKE VLG, CA  91361

CAROLE HARTMAN
PO BOX 864
FRANKLIN, WV  26807

CAROLE HENDERSON
208 LUXAIRE CT
LAS VEGAS, NV  89144

CAROLE HERRON
1319 CRIMSON DR
SAINT LOUIS, MO  63146

CAROLE HEYWARD
180 STANFORD DR
BEREA, OH  44017

CAROLE HILL
13027 QUALLS LN
WOODBRIDGE, VA  22193

CAROLE HOPPER
11363 NORTHVIEW DR
NEVADA CITY, CA  95959

CAROLE HUNTER-SALVADOR
8661 CRESTVIEW DR
FRISCO, TX  75034

CAROLE J ARNWINE
88 WESTRIDGE CIR
ODENTON, MD  21113

CAROLE J COLLINS
2 HICKORY LN
PINE CITY, NY  14871

CAROLE J CRANFIELD
991 ASHWOOD CIR
SPARKS, NV  89434

CAROLE J PILIPONIS
23 GARRISON CIR
METHUEN, MA  01844

CAROLE J TECH
76 SUNNINGDALE DR
GROSSE POINTE, MI  48236

CAROLE JONES
834 S MERIDIAN RD LOT 164
APACHE JCT, AZ  85120

CAROLE K SCOTT
7732 POPLAR RD
BROWNSBURG, IN  46112

CAROLE KELLEHER
86 WALL ST
DIAMOND POINT, NY  12824

CAROLE KELLUM
8337 MANSFIELD AVE
PHILADELPHIA, PA  19150

CAROLE KINDUELL
9096 TIMBERBROOK LN UNIT C
FLORENCE, KY  41042

CAROLE KYLLO
5201 SCHAEFER RD
MINNEAPOLIS, MN  55436

CAROLE L DERENALE
1064 BERMUDA DR
SAN MATEO, CA  94403

CAROLE L GEYER
6441 PONDEROSA ST
CENTRAL POINT, OR  97502

CAROLE L HILDEBRAND
3710 S SERENA LN
TUCSON, AZ  85730

CAROLE L MCMANUS
247 LEBANON RD
BRIDGETON, NJ  08302

CAROLE L MERRITT-DOHERTY
5128 MEADOWLARK LN
WILLIAMSBURG, MI  49690

CAROLE L OGDEN
416 MELALEUCA DR
SPRINGFIELD, MO  65809

CAROLE L SLACK
4715 SEWELL DR
CUMMING, GA  30028

CAROLE L VAIL
20352 RUNNYMEDE ST
WINNETKA, CA  91306

CAROLE L WHITMAN
413 PARK RIDGE AVE
TAMPA, FL  33617

CAROLE L ZUZIK
1529 BRINTON AVE
BRADDOCK, PA  15104

CAROLE LAFRANCE
6814 PROVIDENCE RD
STE 520
PINE BLUFF, AR  71603

CAROLE LANSFORD
9901 N FORD RD
EDWARDS, IL  61528

CAROLE LAPOINTE
4720 WEBSTER DR
OXNARD, CA  93033

CAROLE LEMMO
1720 MAYFLOWER AVE APT 12F
BRONX, NY  10461

CAROLE LIPINSKI
2545 E GELID AVE
ANAHEIM, CA  92806

CAROLE LOSSON
2405 FREDERICK CT
MADERA, CA  93637

CAROLE LOUGHLIN
102 S STATE AVE
MARSHFIELD, WI  54449

CAROLE LOWING
2721 BROWNSVILLE RD
LANGHORNE, PA  19053

CAROLE LUCAS
63 ARDMORE RD
DEDHAM, MA  02026

CAROLE LUNDEBERG
5 REGENCY DR
WEST HARTFORD, CT  06110

CAROLE M BELL
8693 MATHIAS DR APT 54
GROSSE ILE, MI  48138

CAROLE M EKKER
288 3RD ST UNIT 417
OAKLAND, CA  94607

CAROLE M STOCKEY
27551 JASPER WAY
CASTAIC, CA  91384

CAROLE M STOCKEY
27551 JASPER WAY
CASTAIC, CA  91384

CAROLE MACKAY
3444 BELINDA DR
STERLING HTS, MI  48310

CAROLE MARTIN
3705 CHRISTMAS TREE LN
BAKERSFIELD, CA  93306

CAROLE MCGLOTHLIN
4307 CHURCHILL DR
PROVO, UT  84604

CAROLE MCKELVEY
2483 TROTTER DR
ALLISON PARK, PA  15101

CAROLE MCKENZIE
82 BEACON HILL RD
NEW CANAAN, CT  06840

CAROLE MCNALLY
50989 HWY 27 LOT 314
DAVENPORT, FL  33897

CAROLE MERRIWETHER
1405 W CLAY ST # 1209
HOUSTON, TX  77019

CAROLE MICHELE CHARETTE
2135 SILENTREE DR
VIENNA, VA  22182

CAROLE MILIOTI
351 BEVERLY RD
DOUGLASTON, NY  11363

CAROLE MURPHY
1307 PINE BLUFF DR
SAINT CHARLES, MO  63304

CAROLE NASON
6463 PARK RIDGE DR
ANDERSON, CA  96007

CAROLE NOTARI
1600 HARBOR CAY LN
LONGBOAT KEY, FL  34228

CAROLE NUZZO
4856 CANDY LN
MANLIUS, NY  13104

CAROLE ODONNELL
629 LAKEPOINTE ST
GROSSE POINTE, MI  48230

CAROLE OSLOVAR
2033 GOLDEN BEAR DR
ROUND ROCK, TX  78664

CAROLE P MCGINITY
3109 DANNY PARK
METAIRIE, LA  70002

CAROLE PAGONES
3612 S BAHNSON AVE
SIOUX FALLS, SD  57103

CAROLE PALMER
6 RIVERHILL AVE
PENACOOK, NH  03303

CAROLE PIERMARINI
8 ARYSHIRE LN
LADERA RANCH, CA  92694

CAROLE PRONIER
4202 SEBREN AVE
LAKEWOOD, CA  90713

CAROLE RACE
100 KERR PKWY APT 44
LAKE OSWEGO, OR  97035

CAROLE RAMSAY
1205 NW 50TH ST
DEERFIELD BCH, FL  33442

CAROLE ROBERTS
2351 ROYAL OAK DR
ESCONDIDO, CA  92027

CAROLE SABAD
521 HUNTERSKNOLL PL
LEXINGTON, KY  40509

CAROLE SANZONE
200 MACFARLANE DR APT 1202
DELRAY BEACH, FL  33483

CAROLE SCHMALHOLZ
5701 LIVE OAK DR SPC 4
KELSEYVILLE, CA  95451

CAROLE SHERMAN
19 GREENBRIER CT
NEW BEDFORD, MA  02745

CAROLE SHERRIFFS
143 COTTONWOOD CIR
ROLLING HILLS, CA  90274

CAROLE SIMMONS
34061 N 67TH ST
SCOTTSDALE, AZ  85266

CAROLE SIMMONS
7428 MADISON AVE
KANSAS CITY, MO  64114

CAROLE SPEERT
41 FIELEK TER
BOX 318
PARLIN, NJ  08859

CAROLE SPENCER
303 N YNEZ AVE APT J
MONTEREY PARK, CA  91754

CAROLE STANFORD
1217 KIMMEL ST
YOUNGSTOWN, OH  44505

CAROLE STOCKEY
27551 JASPER WAY
CASTAIC, CA  91384

CAROLE SUPPLEE
PO BOX 361
VERO BEACH, FL  32961

CAROLE T FLAGG
4100 E FLETCHER AVE
TAMPA, FL  33613

CAROLE TARR
4490 ROUNDING RUN RD SW
SHALLOTTE, NC  28470

CAROLE TERHUNE
10 WELLINGTON WAY SE
ROME, GA  30161

CAROLE TOFFALES
21 MOTTS HOLLOW RD
PRT JEFFERSON, NY  11777

CAROLE USDAN
9313 EQUUS CIR
BOYNTON BEACH, FL  33472

CAROLE WANEK
10845 S 84TH AVE APT 3C
PALOS HILLS, IL  60465

CAROLE WESTBERG
4436 LUCERA CIR
PLS VRDS EST, CA  90274

CAROLE WHITE
3200 SOUTHPARK LN
FORT WORTH, TX  76133

CAROLE WIGGIN
35 PRESIDENTS DR
MECHANICSBURG, PA  17050

CAROLE WILSON
525 W MARBURY ST
COVINA, CA  91723

CAROLE WILSON
7869 ESMOND RD
HALE, MI  48739

CAROLE WOOLFORD
12619 CASCADE HLS
SAN ANTONIO, TX  78253

CAROLE WOOTEN
5182 RONHART ST
MEMPHIS, TN  38109

CAROLE WORKMAN
135 S MURRAY HILL RD
COLUMBUS, OH  43228

CAROLE YATES
4031 ROUTE 563
CHATSWORTH, NJ  08019

CAROLEE A ZAVALA
4886 14TH PL S
SALEM, OR  97306

CAROLEE BATES
10594 KIAVAN RD
APPLE VALLEY, CA  92308

CAROLEE CROSS
225 THE CROSSROADS # 333
CARMEL, CA  93923

CAROLEE CROSS
2340 HWY 180 E 250
SILVER CITY, NM  88061

CAROLEE FERRARESE
4 GROVE LN
GREENWICH, CT  06831

CAROLEE HEYNEN
4246 KALAMAZOO AVE SE
GRAND RAPIDS, MI  49508

CAROLEE LONSDALE
8117 PINEWOOD DR
JUNEAU, AK  99801

CAROLEE SAMUELS
703 EDGEWOOD ST
INGLEWOOD, CA  90302

CAROLEE THOMSON
14407 ARROW RD
PENN VALLEY, CA  95946

CAROLENA NERICCIO
PO BOX 460594
SAN FRANCISCO, CA  94146

CAROLIN JONES
804 CAMELOT DR
COLLEGE PARK, GA  30349

CAROLIN LANE
2114 OXFORD ST
HOUSTON, TX  77008

CAROLINA BOWIE
19335 WINTHROP ST
DETROIT, MI  48235

CAROLINA BUTTAFUOCO
17010 MIDNIGHT SKY CT
RICHMOND, TX  77407

CAROLINA CANBEECO
555 MAIN ST APT 105
NEW YORK, NY  10044

CAROLINA COLON
1106 PIERCE ST
PHILADELPHIA, PA  19148

CAROLINA DAVALOS
14144 DICKENS ST APT 101
SHERMAN OAKS, CA  91423

CAROLINA DE ROBLES
PO BOX 957
GRANDVIEW, WA  98930

CAROLINA ESCANDON
1162 MORLEY AVE SE
ATLANTA, GA  30312

CAROLINA GROOSCORS-ARNOLD
23 GLEASON ST
WATERTOWN, MA  02472

CAROLINA HAWTHORNE
209 ARLENE ST
STATEN ISLAND, NY  10314

CAROLINA HERNANDEZ
6396 SW 96 ST
MIAMI, FL  33012

CAROLINA JIRON
522 LINDEN AVE
SAN BRUNO, CA  94066

CAROLINA MEDERO
509 GIBSON ST
LEESBURG, FL  34748

CAROLINA NIRENBERGER
12015 OCONNOR RD
GREENTREE VILLAGE OFFICE
SAN ANTONIO, TX  78233

CAROLINA R BERTLING
2241 BOULDERS CT
ALPINE, CA  91901

CAROLINA SANDOVAL
16441 PATINA CT
CHINO HILLS, CA  91709

CAROLINA SCHULTZ
216 MEADOW VIEW DR
PHOENIX, OR  97535

CAROLINA SPENCE
4626 GLENCANNON ST
SANTA ROSA, CA 95405

CAROLINA TAITZ
1515 GREAT FALLS ST APT 216
MC LEAN, VA 22101

CAROLINA TAITZ
1515 GREAT FALLS ST APT 216
MC LEAN, VA 22101

CAROLINA V DINICU
1110 OCEAN AVE # 2
BROOKLYN, NY 11230

CAROLINA WILSON
145 PENWYCK LN
WEST GROVE, PA 19390

CAROLINE A STACK
PO BOX 813
SUMMIT, NJ 07902

CAROLINE ANDRUKIEWICZ
4 STRONGS AVE
PORTLAND, CT 06480

CAROLINE APPLEQUIST
37 KELLOGG ST
OYSTER BAY, NY 11771

CAROLINE BARGER
5035 ASBURY PARKE DR
APT 305
LAKELAND, FL 33805

CAROLINE BARRY
433 WHITFORD HILLS RD
EXTON, PA 19341

CAROLINE BERNARD-STOKES
12848 SW 47TH ST
MIRAMAR, FL 33027

CAROLINE BERRYHILL
PO BOX 321
GULF HAMMOCK, FL 32639

CAROLINE BRAUN
41 MILLER RD APT 7
BRISTOL, CT 06010

CAROLINE BROWN
1003 LA DAYNE AVE
SELMA, AL 36701

CAROLINE BYFIELD
1132 15TH ST APT 2
SANTA MONICA, CA 90403

CAROLINE CABULOY
7886 DIMARCO CT
SACRAMENTO, CA 95829

CAROLINE CARPENTER
2820 MILL POINT DR
HENDERSON, NV 89074

CAROLINE CHEATHAM
ASG KUWAIT COMMAND GR
APO, AE 09366

CAROLINE CHEUNG
409 N PACIFIC COAST HWY
REDONDO BEACH, CA 90277

CAROLINE CLARK
5615 CROWSON ST
PHILADELPHIA, PA 19144

CAROLINE CROCKER
120 CROCKER DR
SPARTANBURG, SC 29307

CAROLINE CROWLEY
PO BOX 1103
JUNCTION CITY, KS 66441

CAROLINE CURTIS
174 BANNOCK DR
MAINEVILLE, OH 45039

CAROLINE DANIELSON
3751 SAN CARLOS DR
ST JAMES CITY, FL 33956

CAROLINE DEMBROWSKI
42 WYMAN ST
WOBURN, MA 01801

CAROLINE DIBBS
1648 WATERS EDGE LN
RESTON, VA 20190

CAROLINE DONALDSON
2104 NOEL DR
CHAMPAIGN, IL 61821

CAROLINE DUNN
10438 EM EN EL GROVE RD
LEESBURG, FL 34788

CAROLINE EDWARDS
72877 DINAH SHORE DR
RANCHO MIRAGE, CA 92270

CAROLINE EDWARDS
72877 DINAH SHORE DR
STE 103
RANCHO MIRAGE, CA 92270

CAROLINE ELLIS
1812 20TH ST
PORT HURON, MI 48060

CAROLINE FALCONER
801 10TH AVE W
APT 3221
WASHBURN, WI 54891

CAROLINE FISHER
29289 S 241ST WEST AVE
BRISTOW, OK 74010

CAROLINE FOOTE
35 WESTWOOD DR
TILTON, NH 03276

CAROLINE GILGENBERG
6501 W 83RD ST
BURBANK, IL 60459

CAROLINE GRANT
1738 CHALET ST
ORANGE PARK, FL 32003

CAROLINE GRAYUM
20409 RIVER VIEW DR
ATHENS, AL 35614

CAROLINE GRUPP
18081 SE COUNTRY CLUB DR
APT 218
TEQUESTA, FL 33469

CAROLINE HABERSHAM
440 HARRY HABERSHAM RD
MT PLEASANT, SC 29464

CAROLINE HACKEROTT
1811 E 24TH ST
HAYS, KS 67601

CAROLINE HALL
2119 BUTTERMORE BLVD
CONNELLSVILLE, PA 15425

CAROLINE HILLIKER
4393 MANAHUILLA ST
CONDO 102
GOLIAD, TX 77963

CAROLINE I GREGORY
6 GRIFFIN ST
SKANEATELES, NY 13152

CAROLINE JONES
1525 W ASH AVE
FULLERTON, CA 92833

CAROLINE K EISERT
12125 SE SCHOOL AVE
BORING, OR 97009

CAROLINE KANE
5616 FAYE DR
GREENSBORO, NC 27410

CAROLINE KEENAGHAN
11 OAK ST
HARTSDALE, NY 10530

CAROLINE KEOWN
412 ACORN CHASE CT
CANTON, GA 30114

CAROLINE KREISS
7 BREAKWATER DR
CORONA DL MAR, CA 92625

CAROLINE KUEHNER
3629 N WILLOWBROOK DR
MARION, IN 46952

CAROLINE LANDIS
500 NEW BERRY CT
WINSTON SALEM, NC 27103

CAROLINE LARGE
1619 N LINCOLN ST
WILMINGTON, DE 19806

CAROLINE LEVY
806 GLEN DR
WOODMERE, NY 11598

CAROLINE LEWIS
40 BALLANTREE
RCHO STA MARG, CA 92688

CAROLINE LEWIS
43 DORAL GREENS DR W
RYE BROOK, NY 10573

CAROLINE LINDSTROM
116 TIMBERLINE DR
LEMONT, IL 60439

CAROLINE LOEWEN
PO BOX 1228
ORLAND, CA 95963

CAROLINE M BROWN
2301 TUDOR LN
CLEARWATER, FL 33763

CAROLINE M DAVIS
2222 LAPEYROUSE ST
NEW ORLEANS, LA 70119

CAROLINE MA
10452 SCENIC CIR
CUPERTINO, CA 95014

CAROLINE MARING
52 BAY 37TH ST APT 3B
BROOKLYN, NY 11214

CAROLINE MCBANE
217 CARROLL RD
FORT WAYNE, IN 46845

CAROLINE MCCONNELL
8014 SUNSET PATH CT
SPRINGFIELD, VA 22153

CAROLINE MCKENZIE
5128 8TH CT S
BIRMINGHAM, AL 35212

CAROLINE MICHAUD
144 LAKE SHORE RD APT 1
BRIGHTON, MA 02135

CAROLINE MIESEMER
303 LEDGE DR
MARTINSBURG, WV 25401

CAROLINE MITCHELL
7677 TURNER RD
RICHMOND, VA 23231

CAROLINE MONTIEL
916 SUN VALLEY AVE
SILVERTON, OR 97381

CAROLINE MORSE
900 MOUNTAIN CREEK RD
CHATTANOOGA, TN 37405

CAROLINE MORTON
229 REMINGTON DR
ST CHARLES, IL 60175

CAROLINE MOTTINGER
2650 LAKE SHORE DR
RIVIERA BEACH, FL 33404

CAROLINE MOWERY
9303 TREATY RD
PHILADELPHIA, PA 19114

CAROLINE MURPHY
507 CHEETAH DR
COLUMBIA, MO 65202

CAROLINE NIXON
5113 SILVER LAKE DR
PLANO, TX 75093

CAROLINE OKEEFFE
2831 VIA ROMANTICO ST
HENDERSON, NV 89074

CAROLINE PHAN
4635 CATALINA DR
SAN JOSE, CA 95129

CAROLINE PICL
722 E GLEN AVE
PEORIA HTS, IL 61616

CAROLINE PIERCE
8646 CEDAR FARMS DR
CORDOVA, TN 38016

CAROLINE PUGLIESE
1700 MALCOLM AVE APT 307
LOS ANGELES, CA 90024

CAROLINE RHODES
19 SOMERSET CT
WILLIAMSBURG, VA 23188

CAROLINE ROBERTS
PO BOX 6368
AUSTIN, TX 78762

CAROLINE ROSE
2683 HANARRY CT
GROVE CITY, OH 43123

CAROLINE SALVADOR
472 34TH AVE
SAN FRANCISCO, CA 94121

CAROLINE SCHLUNTZ
2271 VIA PUERTA UNIT B
LAGUNA BEACH, CA 92637

CAROLINE SIEGFRIED
PO BOX 427
ERIE, CO 80516

CAROLINE SIGMON
180 ISWA DR
TAYLORSVILLE, NC 28681

CAROLINE SKOCZEN
800 CONNECTICUT AVE
NORWALK, CT 06854

CAROLINE SMITH
343 OAKLAND CIR
JACKSON, GA 30233

CAROLINE SMITH
7181 STATE HIGHWAY CC
NIANGUA, MO 65713

CAROLINE SODANO
235 QUENTIN RD APT 2E
BROOKLYN, NY 11223

CAROLINE TRAUPMANN
95 E 9TH ST
CLIFTON, NJ  07011

CAROLINE WALTERMIRE
10726 OVERBROOK LN
HOUSTON, TX  77042

CAROLINE WASSEF
8117 W MANCHESTER AVE # 278
PLAYA DEL REY, CA  90293

CAROLINE WATSON
39447 MEADOWBROOK AVE
PRAIRIEVILLE, LA  70769

CAROLINE WEAVER
11251 CAMPFIELD DR
JACKSONVILLE, FL  32256

CAROLINE WEAVER
3 BOULDER CREEK LN
NEWTOWN SQ, PA  19073

CAROLINE WIGGIN
1208 HARMON COVE TOWER
SECAUCUS, NJ  07094

CAROLINE WILLIAMS
PO BOX 364 LOT 42
COLUMBUS, MS  39703

CAROLINE WRIGHT
5817 HOLLY TRCE
ANNISTON, AL  36206

CAROLL CAROL
67165 DIAMONDHEAD DR
DIAMONDHEAD, MS  39525

CAROLLA ANITA L
30 OLIVER TWO RD
UNIONTOWN, PA  15401

CAROLLE BOUCHETT
4458 GREENBUSH RD
CHARLOTTE, VT  05445

CAROLSUE HANNABURY
PO BOX 40
SHELTER IS HT, NY  11965

CAROLYEN MCGHEE
1801 PARKWAY TER
MEMPHIS, TN  38114

CAROLYN A BEASLEY
PO BOX 648
WALDO, AR  71770

CAROLYN A CALHOUN
411 FREDRICA AVE
JACKSON, MS  39209

CAROLYN A DEMAREST
8 DOGWOOD LN
WOODCLIFF LK, NJ  07677

CAROLYN A FOLEY
308 SKIPPER LN
CHESTER, MD  21619

CAROLYN A JEZIERSKI
5322 W 24TH ST
CICERO, IL  60804

CAROLYN A KEEFE WHITE
6001 FOXHALL FARM RD
CATONSVILLE, MD  21228

CAROLYN A MCGRIFF
PO BOX 6928
TALLAHASSEE, FL  32314

CAROLYN A MILLER
5833 NORHAM DR
ALEXANDRIA, VA  22315

CAROLYN A MINNOTT
503 VIA DESEO
SAN CLEMENTE, CA  92672

CAROLYN A RICHARDS
17654 PATTIGLEN DR
HOUSTON, TX  77084

CAROLYN A SHANK
1012 NW 12TH TER
CAPE CORAL, FL  33993

CAROLYN A THARP
5144 HAVERFORD RUN DR
LILBURN, GA  30047

CAROLYN A THOMAS
2802 CUNNINGHAM DR
WINDSOR MILL, MD  21244

CAROLYN A WHITE
1854 HUNTERS COVE CIR
KOKOMO, IN  46902

CAROLYN A WHITE
619 GRIFFIN DR
FREEPORT, TX  77541

CAROLYN A WILLIS
417 WARWICK RD N
LAWNSIDE, NJ  08045

CAROLYN ABERNATHY
2530 INDEPENDENCE AVE # 4E
BRONX, NY  10463

CAROLYN ADAMS
104 TIVOLI LN
DANVILLE, CA  94506

CAROLYN ADAMS DUDA
276 LOS PADRES DR
THOUSAND OAKS, CA  91361

CAROLYN ADAMS HAWKINS
114 WEST ST
VALDOSTA, GA  31601

CAROLYN AKEL
7876 HEATHER LAKE CT E
JACKSONVILLE, FL  32256

CAROLYN ALLEN
1028 CANTWELL PL
SPRING HILL, TN  37174

CAROLYN AMMANN
PO BOX 6193
SILVERDALE, WA  98315

CAROLYN ANDERSON
42215 PALM AVE
FREMONT, CA  94539

CAROLYN ARANT
6310 PLATT SPRINGS RD
LEXINGTON, SC  29073

CAROLYN ASSAD
75 DUVAL RD
SUTTON, MA  01590

CAROLYN AZIZ
5456 PEMBRIDGE PL
TALLAHASSEE, FL  32309

CAROLYN B GODFREY
143 GARDEN CITY DR
LANCASTER, PA  17602

CAROLYN B THAYER
3617 BIG HORN TRL
PLANO, TX  75075

CAROLYN BACCHI
5 RHONDA LN
SELDEN, NY  11784

CAROLYN BAESLER
2117 KEMMERER ST
BETHLEHEM, PA  18017

CAROLYN BAKER
2067 MOUNT HARMONY RD
KEYSVILLE, VA  23947

CAROLYN BAKER
8102 DARCY RD
DISTRICT HTS, MD  20747

CAROLYN BALKA
507 GELPI DR
LAKE CHARLES, LA  70615

CAROLYN BALLARD
110 TERRACE DR
PASCO, WA  99301

CAROLYN BALSWICK
417 N GOLDEN STATE BLVD
TURLOCK, CA  95380

CAROLYN BARELA
PO BOX 997
MALVERN, AR  72104

CAROLYN BARLOW
1206 W ACADEMY ST # 11
MADISON, NC  27025

CAROLYN BARNES
165 CHEYENNE ST
ASBURY PARK, NJ  07712

CAROLYN BATES
162 LAKE PL S
DANBURY, CT  06810

CAROLYN BAUSERMAN
21249 GREEN BAY RD
BEAVERDAM, VA  23015

CAROLYN BAXTER
506 SEYMOUR AVE
OCEAN SPRINGS, MS  39564

CAROLYN BAZEMORE
2643 MILLEN HWY
SYLVANIA, GA  30467

CAROLYN BEAL
11547 IMHOFF CT
CINCINNATI, OH  45240

CAROLYN BEAMER
100 COLINSBURGH CT
CARY, NC  27518

CAROLYN BEAMER
307 E CORNELL DR
STERLING, VA  20164

CAROLYN BEAUDIN
N4350 BEAUDIN LN
MARINETTE, WI 54143

CAROLYN BENKOWITZ
PO BOX 681206
MARIETTA, GA 30068

CAROLYN BENSON
505 GLEN DR
KELLER, TX 76248

CAROLYN BENTLEY
6348 VANDERBILT ST
HOUSTON, TX 77005

CAROLYN BERGANTINO
11 TIMBER LN
GUILFORD, CT 06437

CAROLYN BEUCHER
10304 N DALLAS AVE
KANSAS CITY, MO 64154

CAROLYN BJORLO
734 SCHOOLHOUSE LN
BOUND BROOK, NJ 08805

CAROLYN BLAKE
4452 CASTILLO DR NE
ALBANY, OR 97321

CAROLYN BLANKS
647 BISMARK AVE
ROCK HILL, MO 63119

CAROLYN BLAZEWICZ
PO BOX 689
VIRGINIA, MN 55792

CAROLYN BLIND
160 GLEN MAR DR
LENOIR CITY, TN 37772

CAROLYN BLOSE
955 VANDERBILT AVE
NIAGARA FALLS, NY 14305

CAROLYN BOERSMA
215 BEIRIGER DR
DYER, IN 46311

CAROLYN BONDAY
4 CLEVENSHIRE PL
OLD SAYBROOK, CT 06475

CAROLYN BOSHART
138 LAUREL ST
LANCASTER, TX 75134

CAROLYN BOYER
1250 WATSON RANCH WAY APT 1
DIXON, CA 95620

CAROLYN BOZEMAN
6272 JAYS WAY
MILTON, FL 32570

CAROLYN BRADBY
1528 TUNLAW RD
BALTIMORE, MD 21218

CAROLYN BRAKE
106 HERITAGE DR APT C
ANDERSON, SC 29621

CAROLYN BRIDGEMAN
150 W MAPLE ST APT 1510
CHICAGO, IL 60610

CAROLYN BRITT
92 PARKWOOD DR
AHOSKIE, NC 27910

CAROLYN BRODERSEN
3255 PREBLE AVE
VENTURA, CA 93003

CAROLYN BROOKS
404 PEPPER DR
VALLEJO, CA 94589

CAROLYN BROOMFIELD
6802 VICKIE SPRINGS LN
HOUSTON, TX 77086

CAROLYN BROWN
2818 VANSTORY ST APT 3E
GREENSBORO, NC 27407

CAROLYN BROWNING
92 WOODBURY AVE
STAMFORD, CT 06907

CAROLYN BRUCK
2260 CIRCLE DR
HERMOSA BEACH, CA 90254

CAROLYN BRUNNETT
377 STONEHOUSE DR
SEVERNA PARK, MD 21146

CAROLYN BRYANT MARTIN
3650 NW 7TH CT
LAUD LAKES, FL 33311

CAROLYN BUIRKLE
404 HUNTERS RDG
MIDLAND, MI 48640

CAROLYN BUKINIK
5800 ARLINGTON AVE APT 5U
BRONX, NY  10471

CAROLYN BURNETT
377 STONEHOUSE DR
SEVERNA PARK, MD  21146

CAROLYN BURRY
400 W ONTARIO ST APT 603
CHICAGO, IL  60654

CAROLYN BURTON
1197 OTTER CREEK RD
NASHVILLE, TN  37220

CAROLYN BUSH
8900 STONY FALLS WAY
LOUISVILLE, KY  40299

CAROLYN BUTLER
1305 CYRUS MCCORMICK
SCHERTZ, TX  78154

CAROLYN BYBEE
1142 SULLIVAN DR
ANN ARBOR, MI  48103

CAROLYN C ANDERSON
PO BOX 507
CEDAR KEY, FL  32625

CAROLYN C BIRD
987 TALBERT AVE
SIMI VALLEY, CA  93065

CAROLYN C GRAHAM
606 RUGBY ST
PITTSBURGH, PA  15206

CAROLYN CALDWELL
2424 BYWOOD RD
GREENSBORO, NC  27405

CAROLYN CANNON
110 HOLLY SPRINGS DR
GENE KUGLICS
PEACHTREE CTY, GA  30269

CAROLYN CARLISLE
80 WALNUT ST SW APT 210
ATLANTA, GA  30314

CAROLYN CARMACK
421 E BLOSSOM HILL RD
DAYTON, OH  45449

CAROLYN CARRANO
12525 OAK ARBOR LN
BOYNTON BEACH, FL  33436

CAROLYN CARTER
1405 WAGONWHEEL CT
IRVING, TX  75061

CAROLYN CARY
3361 CRESTMONT DR
SAGINAW, MI  48603

CAROLYN CASIFORA
606 W DUNTON AVE
ORANGE, CA  92865

CAROLYN CASON
4403 CABRUAN HILLS LOOP
FT WAINWRIGHT, AK  99703

CAROLYN CHAMBERS
2058 N 28TH ST
MILWAUKEE, WI  53208

CAROLYN CHILES
222 PELICAN COVE DR
ROCKWALL, TX  75087

CAROLYN CHO
18 WINDJAMMERS WAY
ITHACA, NY  14850

CAROLYN CINTRON
20 W 11TH ST FL 2
BAYONNE, NJ  07002

CAROLYN CLACK
58 YELLOW ROCK LN
HORSEHEADS, NY  14845

CAROLYN CLARK
3504 CEDAR POST RD
WINSTON SALEM, NC  27127

CAROLYN CLAY
12431 S YALE AVE
CHICAGO, IL  60628

CAROLYN CLAYTON
3532 STATE ROUTE 87
MONTOURSVILLE, PA  17754

CAROLYN CLONINGER
2289 AUTUMN MOON WAY
TURLOCK, CA  95382

CAROLYN CODY
11016 TALTON AVE
BATON ROUGE, LA  70817

CAROLYN COLEMAN
725 GRAMOR DR
BESSEMER, AL  35022

CAROLYN COLLINS
2617 LYNBROOK RD
BALTIMORE, MD 21222

CAROLYN COLLINS
914 ALABAMA ST
CARROLLTON, GA 30117

CAROLYN COMBS
4904 LAKE VALENCIA BLVD E
PALM HARBOR, FL 34684

CAROLYN CONNER
6440 TAUNTON RD
HARRISBURG, PA 17111

CAROLYN COOK
5232 WALNUT VALLEY DR
CROSS LANES, WV 25313

CAROLYN COOPER
5717 N 19TH ST
PHILADELPHIA, PA 19141

CAROLYN CORLEW
PO BOX 7
ESSEX, MO 63846

CAROLYN COTTRELL
11 CATESBY LN
BEDFORD, NH 03110

CAROLYN COURTNEY
209 S FLOYDADA ST
PLAINVIEW, TX 79072

CAROLYN CRANDALL
1160 SUNSET HOLLOW DR
BOUNTIFUL, UT 84010

CAROLYN CRANE
103 CRYSTAL CREEK LN
APPLING, GA 30802

CAROLYN CRAWFORD
25741 S SUNRISE DR
APT 1102
MONEE, IL 60449

CAROLYN CRAYTON
4865 GUERRY DR
MACON, GA 31210

CAROLYN CRISDEN
550 S DUPONT HWY APT 4Q
NEW CASTLE, DE 19720

CAROLYN CRISMON
6535 E SUPERSTITION SPGS BL
UNIT 139
MESA, AZ 85206

CAROLYN CRONK
15 KINGSLAND CT
ODESSA, TX 79762

CAROLYN CRONK
PO BOX 11189
ODESSA, TX 79760

CAROLYN CUFFELD
4037 FILBERT ST
PHILADELPHIA, PA 19104

CAROLYN D BEALE
5030 13TH ST NE
WASHINGTON, DC 20017

CAROLYN D GOMEZ
7114 FROG MEADOW ST
BAKERSFIELD, CA 93313

CAROLYN D HASPEL
16 SHOAL DR
APT 84A
CORONA DEL MA, CA 92625

CAROLYN D MCQUAY
346 NORTHRIDGE RD
SANTA BARBARA, CA 93105

CAROLYN D MORRIS
2730 TEAKWOOD DR
GARLAND, TX 75044

CAROLYN DANDRIDGE
12263 BUNYA LN
RUTHER GLEN, VA 22546

CAROLYN DANDRIDGE
12263 BUNYA LN
RUTHER GLEN, VA 22546

CAROLYN DANIELS
149 YORKSHIRE CIR # 6
TRENTON, NJ 08628

CAROLYN DAVIDSON
5118 STAGE HOUSE TRL
MADISON, WI 53714

CAROLYN DAVIS
2060 BASSFORD DR
HEPHZIBAH, GA 30815

CAROLYN DELGADO
9717 PRICHARD ST
BELLFLOWER, CA 90706

CAROLYN DELTON
226 HERITAGE HILLS DR
COLUMBIA, SC 29203

CAROLYN DEMURO
594 STEWART ST
RIDGEFIELD, NJ  07657

CAROLYN DENNARD
568 BEACH 66TH ST
ARVERNE, NY  11692

CAROLYN DENNARD
568 BEACH 66TH ST
LOT 14
ARVERNE, NY  11692

CAROLYN DENNIS
2680 S 1800 E
SALT LAKE CTY, UT  84106

CAROLYN DIAMOND
1307 W AVENUE I
LOVINGTON, NM  88260

CAROLYN DIAMOND
9945 67TH RD APT 321
FOREST HILLS, NY  11375

CAROLYN DIGILIO
9195 VIA CLASSICO E
WEST PALM BCH, FL  33411

CAROLYN DIXON
4163 PARKWOOD CT
BRENTWOOD, MD  20722

CAROLYN DIXON
977 GREEN AVE
SAN BRUNO, CA  94066

CAROLYN DODGE ADAMS
104 TIVOLI LN
DANVILLE, CA  94506

CAROLYN DOMBROWSKI
1231 ALLEN DR
SEAFORD, NY  11783

CAROLYN DOUCETTE
30D MARGIN ST
LYNN, MA  01905

CAROLYN DRUMMOND
872 W 23RD ST
UPLAND, CA  91784

CAROLYN DUCKWORTH
855 MOONSTONE CT
CRESCENT PARK, KY  41017

CAROLYN E JOHNSON
1109 PAULA DR
CHAMPAIGN, IL  61821

CAROLYN E KINSER
1268 FAIRVIEW RD
CAMPBELLSVLLE, KY  42718

CAROLYN E MUELLER
1348 WINDWARD CIR
NICEVILLE, FL  32578

CAROLYN E PACE
524 BRYANT ST
EDEN, NC  27288

CAROLYN EASON
1655 53RD ST
MOLINE, IL  61265

CAROLYN EDWARD
44 MARIPOSA ST
MATTAPAN, MA  02126

CAROLYN EGAN
4609 CLIFFSTONE CV
AUSTIN, TX  78735

CAROLYN ELEFANT
4704 N CHELSEA LN
BETHESDA, MD  20814

CAROLYN ELLIS
4775 BARROYAL DR
SAINT LOUIS, MO  63128

CAROLYN EUBANK
PO BOX 32
CREEDE, CO  81130

CAROLYN EVANS
2041 SIPE RD
CONOVER, NC  28613

CAROLYN EVANS
512 COUNTRYSIDE DR
VACAVILLE, CA  95687

CAROLYN F CEOL
2138 JACKSON ST
LORAIN, OH  44052

CAROLYN FALCONER
801 10TH AVE W
WASHBURN, WI  54891

CAROLYN FANNIN
7651 MILLDALE CIR
ELVERTA, CA  95626

CAROLYN FISHER
12205 FLETCHERTOWN RD
BOWIE, MD  20720

CAROLYN FLAHERTY
416 RIDGEWOOD BLVD N
TWP WASHINTON, NJ  07676

CAROLYN FLANAGAN
2285 N HICKORY WAY
MERIDIAN, ID  83646

CAROLYN FOELSCH
PO BOX 74121
FAIRBANKS, AK  99707

CAROLYN FOUCH
3636 16TH ST NW APT B1001
WASHINGTON, DC  20010

CAROLYN FOX
10 DIAMOND SPRING DR
MONROE TWP, NJ  08831

CAROLYN FRANKLIN
10209 BELLAIRE AVE
KANSAS CITY, MO  64134

CAROLYN FREE
7246 HIGHVIEW DR
COLUMBIA, SC  29223

CAROLYN FRIEND
407 KNOLLWOOD DR
RICHMOND, VA  23238

CAROLYN FRITZ
20430 N 93RD DR
PEORIA, AZ  85382

CAROLYN G HEBSGAARD
124 ANDERSON RD
MARLBOROUGH, MA  01752

CAROLYN GAMBLE
9750 SW 14TH ST
PEMBROKE PNES, FL  33025

CAROLYN GARRETT
2110 1ST AVE APT 1005
NEW YORK, NY  10029

CAROLYN GARRICK
637 E 51ST ST
BROOKLYN, NY  11203

CAROLYN GASKIN
80 HIGHWAY 178
MANTACHIE, MS  38855

CAROLYN GAY
1708 RUSTON AVE
CAPITOL HGTS, MD  20743

CAROLYN GEORGE
350 WILDWOOD AVE
PIEDMONT, CA  94611

CAROLYN GEWEYE
19707 79TH ST E
BRADENTON, FL  34202

CAROLYN GIBSON
4326 SEMINARY PL
NEW ORLEANS, LA  70126

CAROLYN GILBERT
2399 BEAU CHENE
BILOXI, MS  39532

CAROLYN GJALTEMA
506 W PHILADELPHIA ST
ONTARIO, CA  91762

CAROLYN GOLDMAN
117 KIMBERLIN HEIGHTS DR
OAKLAND, CA  94619

CAROLYN GOLEMAN
49 N NEWPORT DR
NAPA, CA  94559

CAROLYN GOODNIGHT
138 MCCORMACK DR
RIDGELAND, MS  39157

CAROLYN GOODSON
1812 S DEACON ST
DETROIT, MI  48217

CAROLYN GORDON
509 WYNNFIELD LN
FARMINGTON, MO  63640

CAROLYN GOULD
29 MADEWOOD DR
URB SAN RAMON
MARRERO, LA  70072

CAROLYN GRAFHAM
2655 S JASMINE ST
DENVER, CO  80222

CAROLYN GRAINGER
111 MELODY LN
MONETT, MO  65708

CAROLYN GRAY
4606 CREEKVIEW LN
MESQUITE, TX  75180

CAROLYN GRILLIER
7236 TOCCOA CIR
UNION CITY, GA  30291

CAROLYN GROSSLIGHT
222 ASHDALE PL
LOS ANGELES, CA 90049

CAROLYN GWOZDZIEWYCZ
12 MOUNTAINVIEW DR
HONESDALE, PA 18431

CAROLYN H GENRY
1062 WESTBROOK DR
MOBILE, AL 36618

CAROLYN HABER
7280 DILLMAN DR
HUDSON, OH 44236

CAROLYN HALES
602 KENORA WOODS CT
MILLERSVILLE, MD 21108

CAROLYN HALL
248 S 6TH ST
RICHMOND, CA 94804

CAROLYN HALL
732 EDEN WAY N STE E
CHESAPEAKE, VA 23320

CAROLYN HALLEY
1011 162ND ST APT 2C
WHITESTONE, NY 11357

CAROLYN HARLOW
5 CRANBERRY LN
HINGHAM, MA 02043

CAROLYN HARRIS
3625 GREEN HOLLOW DR
GRAND PRAIRIE, TX 75052

CAROLYN HART
23 ADOBE DR
W HENRIETTA, NY 14586

CAROLYN HASKINS
3520 STORM BIRD LOOP
VIRGINIA BCH, VA 23453

CAROLYN HATTER
12206 MARLEIGH DR
BOWIE, MD 20720

CAROLYN HAYES
105 JACKSON CREEK DR
JACKSONVILLE, OR 97530

CAROLYN HAYES
1067 DUNCAN DR
GREENVILLE, MS 38703

CAROLYN HEARON
8341 N 9TH ST
TACOMA, WA 98406

CAROLYN HEATON
134 ISLAND DR NE
MILLEDGEVILLE, GA 31061

CAROLYN HELMS
216 GREEN VALLEY RD
INOLA, OK 74036

CAROLYN HENRY
PO BOX 302133
ST THOMAS, VI 00803

CAROLYN HIGHSMITH HIGHSM
222 JUDITH LN UNIT 1
WATERBURY, CT 06704

CAROLYN HILL
1131 WINDFLOWER LN
WOODLAND PARK, CO 80863

CAROLYN HILL
PO BOX 327
HANA, HI 96713

CAROLYN HOGAN
12424 S FOREST GLEN BLVD
PALOS PARK, IL 60464

CAROLYN HOGAN
284 LAFAYETTE LN
CHESTERBROOK, PA 19087

CAROLYN HOLDHAM
1131 FRITTS RD
LEXINGTON, NC 27295

CAROLYN HUGHES
3313 W 30TH AVE
KENNEWICK, WA 99337

CAROLYN HURLEY
333 LAUREN CIRCLE DR
ENGLEWOOD, OH 45322

CAROLYN HUTCHINSON
6238 LANCE LN
RIVERDALE, GA 30274

CAROLYN IKENS
8082 WINANS LAKE RD
BRIGHTON, MI 48116

CAROLYN J ALIFANO
46 PALMER RD UNIT 23
MONSON, MA 01057

CAROLYN J BOYER
1250 WATSON RANCH WAY
DIXON, CA  95620

CAROLYN J CHEVEALLIER
3033 SINGLETARY DR
BATON ROUGE, LA  70809

CAROLYN J DELUCA
1750 E LAS OLAS BLVD
FT LAUDERDALE, FL  33301

CAROLYN J VICKERS
PO BOX 67
HERMITAGE, AR  71647

CAROLYN J WALKER
6211 SALISBURY DR
SPOTSYLVANIA, VA  22553

CAROLYN J WILLIAMS
2747 LOVE RD
LEXINGTON, MS  39095

CAROLYN J WISEMAN
16 W WOODFIELD CT
PATASKALA, OH  43062

CAROLYN JACKSON
1102 BOHAC LN
ACCOKEEK, MD  20607

CAROLYN JACKSON
6323 SAND POINT WAY NE
SEATTLE, WA  98115

CAROLYN JACOBS
1934 MEDIAMOLLE DR
NEW ORLEANS, LA  70114

CAROLYN JAEGER
215 PHIPPS PLZ APT 3
PALM BEACH, FL  33480

CAROLYN JARRELL
5618 BRADWELL DR
CHARLOTTE, NC  28269

CAROLYN JEZIERSKI
5322 W 24TH ST
CICERO, IL  60804

CAROLYN JOHNSON
1426 ECHO MILL DR
APT 217
POWDER SPGS, GA  30127

CAROLYN JOHNSON
208 MARQUIS WAY
MORROW, GA  30260

CAROLYN JOHNSON
271 BRYN MAWR AVE
LANSDOWNE, PA  19050

CAROLYN JOHNSON
3934 1/2 ARLINGTON AVE
LOS ANGELES, CA  90008

CAROLYN JOHNSON
4002 43RD ST
LUBBOCK, TX  79413

CAROLYN JOHNSON
4107 FIVE OAKS WAY
TUCKER, GA  30084

CAROLYN JOHNSON
7400 SHAW AVE
NEW ORLEANS, LA  70127

CAROLYN JOHNSON
9006 AMBER OAKS WAY
OWINGS MILLS, MD  21117

CAROLYN JONES
3479 GARDEN GROVE DR
HOUSTON, TX  77066

CAROLYN JONES
8004 BRETT PL
GREENBELT, MD  20770

CAROLYN JONES
PO BOX 561162
ROCKLEDGE, FL  32956

CAROLYN JONES
PO BOX 871
COCKEYSVILLE, MD  21030

CAROLYN JORDAN
PO BOX 3346
ANAHEIM, CA  92803

CAROLYN K BOLINE
10149 HERON ISLAND AVE
LAS VEGAS, NV  89148

CAROLYN K LOCKE
351 N FOREST DR LOT 4
CASPER, WY  82609

CAROLYN K REED
475 DOAT ST
BUFFALO, NY  14211

CAROLYN K WHISTLER
1592 ANDOVER LN
FREDERICK, MD  21702

CAROLYN KAIN
52 AURIGA ST
DORCHESTER, MA  02122

CAROLYN KAPSIMALIS
13971 SADDLEWOOD DR
POWAY, CA  92064

CAROLYN KEARNS
2058 E 34TH ST
BROOKLYN, NY  11234

CAROLYN KEITH
1299 CASCADE VIEW LN SE
SALEM, OR  97306

CAROLYN KELL
711 WALKER DR
NEWPORT, AR  72112

CAROLYN KELSO
101 KILER CANYON RD
PASO ROBLES, CA  93446

CAROLYN KENYON
440 WASHINGTON AVE
TWP WASHINTON, NJ  07676

CAROLYN KERNOZICKY
14 SILVER LAKE DR
KINGSTON, MA  02364

CAROLYN KINDERGAN
10 NW 78TH TER
KANSAS CITY, MO  64118

CAROLYN KING
115 PASEO MARGUERITA
VISTA, CA  92084

CAROLYN KING
5907 RIVERCHASE TRL
KINGWOOD, TX  77345

CAROLYN KIRKENDOLL
10701 SABO RD APT 1112
HOUSTON, TX  77089

CAROLYN KISS
3305 S OMAR AVE
TAMPA, FL  33629

CAROLYN KLINGLER
649 COYOTE WAY
CHICO, CA  95928

CAROLYN KLUCHA
112 20TH AVE N
JACKSONVILLE, FL  32250

CAROLYN KNIGHT
1160 CADIZ CT
OXNARD, CA  93035

CAROLYN KNIGHT
281 EDGECOMBE AVE APT 7E
NEW YORK, NY  10031

CAROLYN KOONTZ
9323 STANDIFER GAP RD
OOLTEWAH, TN  37363

CAROLYN KOSTELNY
710 S COUNTY LINE RD
HINSDALE, IL  60521

CAROLYN KOUMARAS
7671 FORRESTAL RD
SAN DIEGO, CA  92120

CAROLYN KUELBS
29161 ROCK CREST CT
HIGHLAND, CA  92346

CAROLYN KURZEJA
1269 WOODBINE RD
AIKEN, SC  29803

CAROLYN KVAM
1648 CASEY KEY DR
PUNTA GORDA, FL  33950

CAROLYN L BOLEN
630 PARADISE RD
BALL, LA  71405

CAROLYN L DURANT
98 SAMMIS AVE
DEER PARK, NY  11729

CAROLYN L FISHER
12205 FLETCHERTOWN RD
BOWIE, MD  20720

CAROLYN L NASH
3306 N 23RD ST
MILWAUKEE, WI  53206

CAROLYN L NICOLAY
3210 SW 17TH ST
TOPEKA, KS  66604

CAROLYN L PATERSON
4847 UPPER MOUNTAIN RD
LOCKPORT, NY  14094

CAROLYN L WALKER
104 ASTORIA PL
UNION, NJ  07083

CAROLYN LAFONTAINE
4325 MYRTLE ST
ST AUGUSTINE, FL  32084

CAROLYN LAMB
7934 LOCKE LN
HOUSTON, TX  77063

CAROLYN LANDRUM
PO BOX 2550
DARIEN, GA  31305

CAROLYN LANE
268 DIVOLL PASTURE RD
SPRINGFIELD, VT  05156

CAROLYN LANGAN
134 LAKEVIEW AVE
GREENFILD TWP, PA  18407

CAROLYN LANGAN
9236 MCCAFFERTY DR
HELOTES, TX  78023

CAROLYN LAWRENCE
2025 BETHLEHEM RD
LUFKIN, TX  75904

CAROLYN LEWIS
2319 CHATEAUGAY LOOP
OWENSBORO, KY  42301

CAROLYN LINDSEY
13729 W 157TH TER
OLATHE, KS  66062

CAROLYN LITA
386 PROSPECT ST
SOUTH AMBOY, NJ  08879

CAROLYN LOCKARD
16547 SUSSEX ST
DETROIT, MI  48235

CAROLYN LOCKHART
4957 ATHENS BAY PL
N LAS VEGAS, NV  89031

CAROLYN LONDON
98 CLIFTON PL APT 2C
BROOKLYN, NY  11238

CAROLYN LOPEZ
3412 S CALUMET AVE
CHICAGO, IL  60616

CAROLYN LORENZ BUNNELL
21 E WILLOW RD
WHEELING, IL  60090

CAROLYN LYNN
15010 BISHOP ST
OAK PARK, MI  48237

CAROLYN M ALLEN
5802 KING ARTHUR WAY
GLENN DALE, MD  20769

CAROLYN M ANDERSON
2601 E VICTORIA ST SPC 379
DOMINGUEZ HIL, CA  90220

CAROLYN M BOYER
114 HIGHLAND AVE
DUNCANNON, PA  17020

CAROLYN M DEBOSE
3514 23RD PKWY
TEMPLE HILLS, MD  20748

CAROLYN M EICHNER
1623 S 6TH ST
COTTAGE GROVE, OR  97424

CAROLYN M GARDNER-HODNIK
150 VAN NAME AVE
STATEN ISLAND, NY  10303

CAROLYN M HESS
420 GREENDALE AVE
PITTSBURGH, PA  15218

CAROLYN M KETLNER
1609 IDYLWOOD CT
MODESTO, CA  95350

CAROLYN M NELSON
1324 TREE PL
FAYETTEVILLE, NC  28314

CAROLYN M WHITMORE
100 DE KRUIF PL APT 27B
BRONX, NY  10475

CAROLYN M YOUNG
2438 BONNEVILLE DR
ORANGEBURG, SC  29115

CAROLYN MACRAE
5035 ISABELLA CANNON DR
RALEIGH, NC  27612

CAROLYN MAGEE
2428 W 76TH ST
INGLEWOOD, CA  90305

CAROLYN MAILLIS
4601 BREAKERS LN
ASHEVILLE, NC  28806

CAROLYN MALIZIA
308 25TH ST
UNION CITY, NJ  07087

CAROLYN MALONE
8424 S OGLESBY AVE
CHICAGO, IL  60617

CAROLYN MARESCA
7171 W 60TH ST TRLR 1
DAVENPORT, IA  52804

CAROLYN MARKLEY
1361 EDGEWOOD AVE
ABINGTON, PA  19001

CAROLYN MARKS
111 MINTON WAY
SMITHFIELD, VA  23430

CAROLYN MARLEY
1438 GOFORTH RD
BLOWING ROCK, NC  28605

CAROLYN MARTIN
30710 HARVARD RD
CHAGRIN FALLS, OH  44022

CAROLYN MASON
4910 NW 83RD TER
LAUDERHILL, FL  33351

CAROLYN MATHIS
314 GREENACRES BLVD
BOSSIER CITY, LA  71111

CAROLYN MATTHEWS
24 GRANADA PARK APT 3
ROXBURY, MA  02119

CAROLYN MCCORMICK
1725 CRAYTON RD
NAPLES, FL  34102

CAROLYN MCCORVEY
113 WATKINS GLEN DR
MCDONOUGH, GA  30252

CAROLYN MCCRIMMON
9146 S WENTWORTH AVE
CHICAGO, IL  60620

CAROLYN MCCUTCHEON
3734 PARK AVE
MEMPHIS, TN  38111

CAROLYN MCDONALD
3663 RIVER RD
WASHINGTON, NC  27889

CAROLYN MCFARLAND
8853 ILDICA ST
SPRING VALLEY, CA  91977

CAROLYN MCGILLIS
3205 WOODLAND AVE
ROYAL OAK, MI  48073

CAROLYN MCGRAW
900 PRAIRIE CREEK DR
DESOTO, TX  75115

CAROLYN MCINTYRE
4954 WILLOW VALE WAY
ELK GROVE, CA  95758

CAROLYN MCKINLEY
3370 W INDIANAPOLIS AVE
FRESNO, CA  93722

CAROLYN MCNEALL
30602 HIGHWAY VV # V
KEYTESVILLE, MO  65261

CAROLYN MCVICKER
2512 N MORSE RD
FOUNTAIN, MI  49410

CAROLYN MELE-MARCEDA
9 KEEGANS LN
STATEN ISLAND, NY  10308

CAROLYN MELVIN
1100 LAUREN WAY NW
ACWORTH, GA  30101

CAROLYN MERCER
19 WINTERBERRY CT
PEEKSKILL, NY  10566

CAROLYN MERCHANT
15 SMITH ST APT 1F
MIDDLETOWN, NY  10940

CAROLYN MIDDLEBROOK
5 EVE DR
EGG HBR TWP, NJ  08234

CAROLYN MIDDLETON
750 HARTWOOD RD
FREDERICKSBRG, VA  22406

CAROLYN MILLER
4038 KINGS CSWY
ELLENWOOD, GA  30294

CAROLYN MILNER
3225 WOODLAND PARK DR # 641
HOUSTON, TX  77082

CAROLYN MITSCHKE
1239 COUNTY ROAD 216
GIDDINGS, TX 78942

CAROLYN MITTRICK
4414 HANSHAW RD
OCEAN SPRINGS, MS 39564

CAROLYN MOONEY
PO BOX 120174
NASHVILLE, TN 37212

CAROLYN MOORE
419 DOHRMANN LN
PINOLE, CA 94564

CAROLYN MOORE
4741 ROLLING MEADOWS DR
MEMPHIS, TN 38128

CAROLYN MOORE
5522 WATERFORD CIR # 16
ELYRIA, OH 44035

CAROLYN MOORE
PO BOX 5838
LIGHTHOUSE PT, FL 33074

CAROLYN MUEX
3220 WINFIELD LN
BROWNSVILLE, TN 38012

CAROLYN MULANEY
45 PILGRIM ST APT 301
CAMBRIDGE, MA 02139

CAROLYN MULLIS
195 POSSUM TRL
GUYTON, GA 31312

CAROLYN MURRAY
6314 BROWNING DR
COLUMBUS, GA 31907

CAROLYN N PALUMBO
20 EDEN CREST DR
CRANSTON, RI 02920

CAROLYN NACHMIAS
651 CENTERTON RD
MOORESTOWN, NJ 08057

CAROLYN NOLAND
1106 BUCHANAN ST NW
WASHINGTON, DC 20011

CAROLYN NORMENT
PO BOX 09159
CHICAGO, IL 60609

CAROLYN O CANTU
3626 PEREGRINE FALCON DR
AUSTIN, TX 78746

CAROLYN OBERPARLEITER
3908 BLUFF PL
SAN PEDRO, CA 90731

CAROLYN OBRIEN
1116 W LAKES DR
DEERFIELD BCH, FL 33442

CAROLYN OCONNOR
12609 2ND ISLE
HUDSON, FL 34667

CAROLYN OLIVER
1013 GULF BANK RD
HOUSTON, TX 77037

CAROLYN P POWELL
1485 OCEAN ST
MARSHFIELD, MA 02050

CAROLYN PALMER
1392 MARIPOSA ST
VALLEJO, CA 94590

CAROLYN PALMER
429 N FRANKLIN ST APT 105
SYRACUSE, NY 13204

CAROLYN PALO
10 CRYSTAL PL
PAWTUCKET, RI 02861

CAROLYN PAOLUCCI
1406 SUNSET WAY BLVD
KENT, OH 44240

CAROLYN PARTCH
526 ROSS ST
KERRVILLE, TX 78028

CAROLYN PATALANO
22 REDSTONE RDG
VOORHEES, NJ 08043

CAROLYN PATEMAN
28901 LILAC RD
VALLEY CENTER, CA 92082

CAROLYN PATETTA
373 WILDWOOD LN E
DEERFIELD BEA, FL 33442

CAROLYN PECK
918 CONCORDIA ST
MEXICO, MO 65265

CAROLYN PECKA
209 BOUND LINE RD
WOLCOTT, CT  06716

CAROLYN PELSTER
44 N ELM ST
MEAD, NE  68041

CAROLYN PENLEY
8275 E BELL RD APT 3202
SCOTTSDALE, AZ  85260

CAROLYN PEYTON
3602 TRISTAN CT
ANNANDALE, VA  22003

CAROLYN PFEIL
10505 FM 775
LA VERNIA, TX  78121

CAROLYN PLATT
3 FAWN CT
BLACKWOOD, NJ  08012

CAROLYN PLOWDEN
101 W 147TH ST APT 5L
NEW YORK, NY  10039

CAROLYN POLHEMUS
11133 VICTOR DR
MARSHALL, VA  20115

CAROLYN POWERS
868 BERMUDA DR
HEMET, CA  92543

CAROLYN PRESCOTT
222 EDGEWOOD DR N
FORT MEADE, FL  33841

CAROLYN PRIBIL
8342 MERRYVIEW DR
WINDSOR MILL, MD  21244

CAROLYN PRINCEVALLI
630 KESTON DR
FAIRLESS HLS, PA  19030

CAROLYN PRYOR
3324 NICOL AVE
OAKLAND, CA  94602

CAROLYN R CECIL
10320 WESTCHESTER AVE
CLEVELAND, OH  44108

CAROLYN R CECIL
10320 WESTCHESTER AVE
CLEVELAND, OH  44108

CAROLYN R COOK
3233 CHEYENNE BLVD
SIOUX CITY, IA  51104

CAROLYN R HARDEBECK
21737 SE 259TH ST
MAPLE VALLEY, WA  98038

CAROLYN R HOLMAN
8711 S HARVARD BLVD APT 216
LOS ANGELES, CA  90047

CAROLYN R WILSON
5050 S 174TH ST
OMAHA, NE  68135

CAROLYN RANDALL
22348 REGNART RD
CUPERTINO, CA  95014

CAROLYN RANDOLPH
602 PARK BLVD
AUSTIN, TX  78751

CAROLYN RASCHKO
670 RASCHKO RD
MABTON, WA  98935

CAROLYN REISINGER
9441 BEACHBERRY PL
PINELLAS PARK, FL  33782

CAROLYN REWANE
5120 W ANDREA DR
PHOENIX, AZ  85083

CAROLYN RIBAS
102 WESTWICK CT UNIT 7
STERLING, VA  20165

CAROLYN RICE
322 STOCKTON RDG
CRANBERRY TWP, PA  16066

CAROLYN RICHARDS
17654 PATTIGLEN DR
HOUSTON, TX  77084

CAROLYN RICHARDSON
210 RAINBOW LAKE DR
HENDERSONVLLE, NC  28739

CAROLYN RICKETTS
17230 EHLE ST
CASTRO VALLEY, CA  94546

CAROLYN RIZZO
416 TUTTLE AVE
SPRING LAKE, NJ  07762

CAROLYN RODRIGUEZ
2625 BROKEN BOUGH TRL
ABILENE, TX 79606

CAROLYN ROGANTI
530 WASHINGTON BLVD
LONG BEACH, NY 11561

CAROLYN ROWE
1612 CUTTY SARK RD
VIRGINIA BCH, VA 23454

CAROLYN ROYSTER
712 BELLMEADE BAY DR
DURHAM, NC 27703

CAROLYN RUCKER
2203 DEBRA DR
BAKER, LA 70714

CAROLYN RUEDA
2284 ASHLEY RIVER RD
CHARLESTON, SC 29414

CAROLYN RUSSELL
932 W 50TH PL
CHICAGO, IL 60609

CAROLYN RYAN
5549 275TH ST
MELROSE, IA 52569

CAROLYN S ADAMS
620 DISMUKE ST
LONOKE, AR 72086

CAROLYN S CHUNN
17091 ROAD 505
PHILADELPHIA, MS 39350

CAROLYN S HALL
24 DOGWOOD ST
JERSEY CITY, NJ 07305

CAROLYN S HARSHFIELD
PO BOX 157
WALLOWA, OR 97885

CAROLYN S JONES
209 E NEECE ST
LONG BEACH, CA 90805

CAROLYN S MAINES
3818 CONOWINGO RD
DARLINGTON, MD 21034

CAROLYN S MURRAY
254 SHINNOCK RD
N LAWRENCE, NY 12967

CAROLYN SAIN
449 W RED CROSS RD
OAKBORO, NC 28129

CAROLYN SALAY
PO BOX 660287
BIRMINGHAM, AL 35266

CAROLYN SAMMONS
3511 BEMIS RD
YPSILANTI, MI 48197

CAROLYN SAMPLE
6613 BONNIE BELL LN
FAYETTEVILLE, NC 28314

CAROLYN SANDERS
4835 HARPER ST
SALT LAKE CTY, UT 84117

CAROLYN SANDROLINI
130 YALE AVE
MILL VALLEY, CA 94941

CAROLYN SARNOFF
9717 PRICHARD ST
BELLFLOWER, CA 90706

CAROLYN SAWYER
2522B MILITARY HWY
PINEVILLE, LA 71360

CAROLYN SCARPELLI
585 HENDERSON AVE
STATEN ISLAND, NY 10310

CAROLYN SCHNELLE
5306 VISTA POINT CT
CONCORD, CA 94521

CAROLYN SCHOOENING
41694 STASSO RD
POLSON, MT 59860

CAROLYN SCHOONOVER
1102 IDLEWILD BLVD
FREDERICKSBRG, VA 22401

CAROLYN SCHUBERT
439 N MCCLURG CT
CHICAGO, IL 60611

CAROLYN SCHULTZ
991 RAWHIDE TRL
LENOIR CITY, TN 37772

CAROLYN SCHUMACHER
124 HAMPSHIRE DR
WOODBURY, NJ 08096

CAROLYN SCOGGINS
113 SCOGGINS DR
LEXINGTON, SC  29073

CAROLYN SCOTT
26740 LATHRUP BLVD
LATHRUP VLG, MI  48076

CAROLYN SEAY
PO BOX 3546
MARTINSVILLE, VA  24115

CAROLYN SEIFERT
8226 WHITEHAVEN DR
PARMA, OH  44129

CAROLYN SELLERS
3202 BANYAN HILL LN
LAND O LAKES, FL  34639

CAROLYN SHAHBAZI
926 CALLE AMABLE
GLENDALE, CA  91208

CAROLYN SHAKESPEARE-ALLE
4285 EXPRESS LN STE F2685
SARASOTA, FL  34238

CAROLYN SHEARER
PO BOX 17346
TUCSON, AZ  85731

CAROLYN SHIPLEY
55 NORTH SHORE RD APT 1
LAKE OSWEGO, OR  97034

CAROLYN SIEGFRIED
PO BOX 427
ERIE, CO  80516

CAROLYN SIELSKI
79 E ORCHARD ST
ALLENDALE, NJ  07401

CAROLYN SIERRA
190 SCHOFIELD ST APT 2B
BRONX, NY  10464

CAROLYN SIMMONS
3901 N HIWASSEE RD
SPENCER, OK  73084

CAROLYN SIMMONS
789 CONCORD TPKE
ARLINGTON, MA  02476

CAROLYN SIMPSON
9775 BUCK RD
FREELAND, MI  48623

CAROLYN SKLOVEN-GILL
5905 DALTRY LN
COLORADO SPGS, CO  80906

CAROLYN SLEDGE
3665 E 143RD ST
CLEVELAND, OH  44120

CAROLYN SLONE
298 OAK ST
GLEN ELLYN, IL  60137

CAROLYN SMITH
1719 36TH ST
MERIDIAN, MS  39305

CAROLYN SMITH
612 HAYDEN LN
ALLEN, TX  75002

CAROLYN SMITH
66 LA JOLLA CIR
MONTGOMERY, TX  77356

CAROLYN SMITH
729 STEWART AVE
KANSAS CITY, KS  66101

CAROLYN SMYTH
5474 FINCASTLE CV
MEMPHIS, TN  38134

CAROLYN SNODGRASS
546 BUSBY DR
BOWERSTON, OH  44695

CAROLYN SNYDER
62 HORIZON VIEW DR
FARMINGVILLE, NY  11738

CAROLYN SODERBERG
12 FOUNDERS RD
GLASTONBURY, CT  06033

CAROLYN SOMERS
311 W 97TH ST APT 7W
NEW YORK, NY  10025

CAROLYN SPRATT
2280 E 89TH ST
CLEVELAND, OH  44106

CAROLYN SPRATT
2280 E 89TH ST LOWR
CLEVELAND, OH  44106

CAROLYN STEMPLER
43 RUSTIC DR
WORCESTER, MA  01609

CAROLYN STEVENSON
3915 ORLOFF AVE APT 4B
BRONX, NY 10463

CAROLYN STEWART
1385 CATHERINE ST
MEMPHIS, TN 38111

CAROLYN STEWART
3086 SANDY CREEK DR
GERMANTOWN, TN 38138

CAROLYN STOKES
3115 HIGHGREEN TRL
COLLEGE PARK, GA 30349

CAROLYN STONE
2177 KIETZKE LN APT B
RENO, NV 89502

CAROLYN STOWELL
5420 N SCARSDALE CIR
RENO, NV 89502

CAROLYN STRADER
1120 W PAYNE ST
OLNEY, TX 76374

CAROLYN STROMQUIST
104 WINSLOW DR
ATHENS, AL 35613

CAROLYN STRUBLE
108 ESSEX DR
SAINT LOUIS, MI 48880

CAROLYN SULLIVAN
13422 CORDOVA DR
LARGO, FL 33774

CAROLYN SUTTON
5552 DAKOTA DR
JACKSONVILLE, FL 32209

CAROLYN SWADLENAK-WRIGHT
3500 FAIRMOUNT ST APT 726
DALLAS, TX 75219

CAROLYN SWEATT
15 OLD SOUTH DR
COLUMBIA, SC 29209

CAROLYN SWINGLE
6830 SAINT MARYS RD
NASHPORT, OH 43830

CAROLYN SYKES
311 ELAM RD
WHITE PLAINS, VA 23893

CAROLYN T JOHNSON
802 WILLOW BROOK CT
MEBANE, NC 27302

CAROLYN T WALKER
306 WHITNEY LN
DURHAM, NC 27713

CAROLYN TALBOTT
15903 HAZEL RD
E CLEVELAND, OH 44112

CAROLYN TEMPLEMAN
243 SAVANNAH ST SE UNIT A
WASHINGTON, DC 20032

CAROLYN TENN
2839 E FRATELLO ST
MERIDIAN, ID 83642

CAROLYN THIBODAUX
5981 NOYES RD UNIT 2
VON ORMY, TX 78073

CAROLYN THOMAS
2600 E NOTTINGHAM DR
MOBILE, AL 36605

CAROLYN THOMAS
732 PAWLEY DR
CHARLOTTE, NC 28214

CAROLYN THOMPSON
13808 SW 276TH ST
HOMESTEAD, FL 33032

CAROLYN THOMPSON
5 FINEGAN CT
DARNESTOWN, MD 20874

CAROLYN THOMPSON
504 GLEN ELLYN CT
CHARLOTTE, NC 28213

CAROLYN THOMPSON
701 RISA RD
LARGO, MD 20774

CAROLYN THOMPSON
PO BOX 1967
BARROW, AK 99723

CAROLYN THORNTON
21660 INDIAN CREEK DR
FARMINGTN HLS, MI 48335

CAROLYN TILLMAN
818 E MADISON ST APT B
LOUISVILLE, KY 40204

CAROLYN TOBABEN
9933 FLOYD ST
OVERLAND PARK, KS  66212

CAROLYN TOOHEY
5145 ROSEWOOD LN
VERO BEACH, FL  32966

CAROLYN TOOMEY
179 OLIVER WAY
BLOOMFIELD, CT  06002

CAROLYN TORMENIA
424 NOME AVE
STATEN ISLAND, NY  10314

CAROLYN TRAYTE
16555 E JACKLIN DR
FOUNTAIN HLS, AZ  85268

CAROLYN TUCKER
7524 S INDIANAPOLIS AVE
TULSA, OK  74136

CAROLYN TULLIPANO
118 BURKE CT
APT. 3
BUCHANAN, NY  10511

CAROLYN TURNER
11 MAPLE LEAF LN
CHARLESTON, WV  25314

CAROLYN V JOHNSON
1340 MOKELUMNE DR
ANTIOCH, CA  94531

CAROLYN V POLLARD
6045 AVENUE JUAN DIAZ
RIVERSIDE, CA  92509

CAROLYN VAN LAARE
1637 BECKHAM DR
BIRMINGHAM, AL  35209

CAROLYN VIRTUE
1020 NEW HAMPTON RD
SANBORNTON, NH  03269

CAROLYN W DAVENPORT
245 REDDING RD
EASTON, CT  06612

CAROLYN WALKER
2107 CAMINO REAL
SPRINGDALE, AR  72762

CAROLYN WALKER
306 WHITNEY LN
DURHAM, NC  27713

CAROLYN WARRICK
PO BOX 2614
FAIRFAX, VA  22031

CAROLYN WASHINGTON
215 MOUNT HOPE PL APT 4K
BRONX, NY  10457

CAROLYN WASSER
6020 WEATHERLY DR NW
ATLANTA, GA  30328

CAROLYN WATKINS
412 NEESES HWY
ORANGEBURG, SC  29115

CAROLYN WATSON
6308 KELLY ELLIOTT RD
ARLINGTON, TX  76001

CAROLYN WELLS
27844 FERGUSON DR
CASTAIC, CA  91384

CAROLYN WENTZ
231 OLD MAGOTHY BRIDGE RD
PASADENA, MD  21122

CAROLYN WEST
1576 GREENWAY BLVD
VALLEY STREAM, NY  11580

CAROLYN WEYBRECHT
1918 E WILLOW TREE CT
GILBERT, AZ  85234

CAROLYN WHEELER
847 S HIGHLAND DR
GLOBE, AZ  85501

CAROLYN WHITAKER
5608 FORCE RD
BALTIMORE, MD  21206

CAROLYN WHITE
5928 15TH ST N
ARLINGTON, VA  22205

CAROLYN WILHITE
1908 WOOD DALE CIR
CEDAR HILL, TX  75104

CAROLYN WILKERSON
1495 LARAMIE LN
FRISCO, TX  75034

CAROLYN WILL
1325 MILLWOOD DR
SEVIERVILLE, TN  37862

CAROLYN WILLIAMS
1950 N WALNUT RD APT 159
LAS VEGAS, NV 89115

CAROLYN WILLIAMS
320 WALTRIP CT
STOCKBRIDGE, GA 30281

CAROLYN WILLIAMS
3760 BRACKNELL DR APT 3G
HIGH POINT, NC 27265

CAROLYN WILSON
17210 DUNKLIN RD
LEBANON, MO 65536

CAROLYN WILSON
2 PARK PL APT 12A
HARTFORD, CT 06106

CAROLYN WILSON
352 W SIDE AVE APT 4
JERSEY CITY, NJ 07305

CAROLYN WILSON
6020 CABOTAGE RD
DULUTH, GA 30097

CAROLYN WILSON
734 LONGFELLOW ST NW
WASHINGTON, DC 20011

CAROLYN WINGFIELD
120 RALPH MCGILL BLVD NE
ATLANTA, GA 30308

CAROLYN WINTERS
1988 GARDEN DR
SYLACAUGA, AL 35150

CAROLYN WITHERSPOON
2611 NATURE CT
RICHMOND, TX 77406

CAROLYN WOLFE
3805 SWARTHMORE ST
HOUSTON, TX 77005

CAROLYN WOODARD
219 SUNSET AVE
CAMDEN, TN 38320

CAROLYN WOODEN
57 AVALON GARDENS DR
NANUET, NY 10954

CAROLYN WOODS
9840 57TH AVE APT 3K
CORONA, NY 11368

CAROLYN WORTH
3 MAGNOLIA LN
HUNTINGTON, NY 11743

CAROLYN WRIGHT
10 E ONTARIO ST APT 4405
CHICAGO, IL 60611

CAROLYN WRIGHT
12 PARK AVE
GRAYSLAKE, IL 60030

CAROLYN WRIGHT
5817 HOLLY TRCE
ANNISTON, AL 36206

CAROLYN WRIGHT
7990 MONTROSE DR
OLIVE BRANCH, MS 38654

CAROLYN Y JENKINS
5714 ADLEIGH AVE
BALTIMORE, MD 21206

CAROLYN YANSKY
1088 CYPRESS POINT DR
GUNTER, TX 75058

CAROLYN YENSEN
2131 PIPE ST
SANDUSKY, OH 44870

CAROLYN YOHO
8209 SW 95TH LN
GAINESVILLE, FL 32608

CAROLYN YOUNG
2438 BONNEVILLE DR
ORANGEBURG, SC 29115

CAROLYN YOUNG
PO BOX 594
MOUNT VERNON, AL 36560

CAROLYN ZARA-MORVANT
PO BOX 8606
MANDEVILLE, LA 70470

CAROLYN ZAWROTNY
1250 PINETOWN RD
FT WASHINGTON, PA 19034

CAROLYN ZIMMER
4069 CALICO DR
ERIE, PA 16506

CAROLYNE BARNES
685 W END AVE # 5C
NEW YORK, NY 10025

CAROLYNE CAFARO
35 VICTOR ST
VALLEY STREAM, NY  11580

CAROLYNE JONES-BARNES
685 W END AVE APT 5C
NEW YORK, NY  10025

CAROLYNN GRAHAM
4870 STEWART RD
LIMA, OH  45801

CAROLYNN GRAY
10 APPLESEED CV
LITTLE ROCK, AR  72206

CAROLYNN ROJAS
3119 PITTARD HILL PT
DULUTH, GA  30096

CAROLYNN RUTAN
6201 HULEN BEND CIR APT 204
FORT WORTH, TX  76132

CAROLYNNE WOODS
24064 26TH PL S
DES MOINES, WA  98198

CARON CRANE
2156 TIERRA DE SUENOS
ALAMOGORDO, NM  88310

CARON CRISTINA
3310 ATLANTIC ST
FRANKLIN PARK, IL  60131

CARON G. MORGAN
5623 TROWBRIDGE WAY
DUNWOODY, GA  30338

CARON HALE
1675 AV G APT B
ELY, NV  89301

CARON JACLYN
407 SW 28TH PL
CAPE CORAL, FL  33991

CARON JEANNE
1 RACQUET CT
WALTERBORO, SC  29488

CARON KELLY
524 SW CALIFORNIA AVE
STUART, FL  34994

CARON SLIMAK
1120 N LAKE SHORE DR BLDG 1
CHICAGO, IL  60611

CARON TOMLIN
29153 RIVER RUN LN
HIGHLAND, CA  92346

CARON WIND
113 N 12TH ST
NEDERLAND, TX  77627

CAROTHERS DAN
615 HOLTBY RD
BAKERSFIELD, CA  93304

CAROTHERS LINDA
3573 LAUREL FORT MEA
LAUREL, MD  20724

CAROW CAROLINE C
9920 NW 13TH CT # 52
PEMBROKE PNES, FL  33024

CAROYL PETTIS
5263 SPRUCE CT
MECHANICSBURG, PA  17055

CAROYLN E SIMMONS
16517 S THORSON AVE
COMPTON, CA  90221

CAROYLN FORD
1237 KANE ST
AURORA, IL  60505

CARPENTER BARBARA A
2716 E MAYFAIR AVE
ORANGE, CA  92867

CARPENTER CARRIE
W260N5913 MARY HILL
SUSSEX, WI  53089

CARPENTER DANETTE
1243 FORDS POINTE CI
SAVANNAH, GA  31419

CARPENTER DEBORAH
4909 E SHELBY DR
MEMPHIS, TN  38118

CARPENTER DIANE
211 WYATT CT
LINCOLN, CA  95648

CARPENTER ELIZABETH
2333 N GOOSEBERRY LN
FAYETTEVILLE, AR  72704

CARPENTER JADA
14325 MARYLAND AVE
DOLTON, IL  60419

CARPENTER JENNIFER
37 WHITEBIRCH LN
COMMACK, NY  11725

CARPENTER JUNE
352 OPOSSUM KINGDOM
BEREA, KY  40403

CARPENTER JUNE W
352 OPOSSUM KINGDOM
BEREA, KY  40403

CARPENTER KIMBERLY
186 FOREST AVE
FOX LAKE, IL  60020

CARPENTER KRISTAL L
32776 CEDAR VALLEY R
GOLD BEACH, OR  97444

CARPENTER KRISTINE
2315 LADUE LN
ODESSA, TX  79762

CARPENTER LAUREN
1420 E BROOKDALE PL
FULLERTON, CA  92831

CARPENTER LEISHA
2257 COUNTY ROAD 2
BREWSTER, KS  67732

CARPENTER LINDA
24 W BARRETT HILL RD
HOPEWELL JCT, NY  12533

CARPENTER MELANIE
4514 NORTHAMPTON DR
CARMICHAEL, CA  95608

CARPENTER NICOLE
561 TEN MILE DR
DESOTO, TX  75115

CARPENTER SUE
509 YARMOUTH RD
ELK GROVE VLG, IL  60007

CARPENTER T
5200 W 95TH PL
LOS ANGELES, CA  90045

CARPENTER TAMMY W
1419 ROCK CORNER RD
FOREST CITY, NC  28043

CARPENTER TERRIE D
925 SWAMP RD
COVENTRY, CT  06238

CARPENTER VALERIE
1101 JUNIPER ST NE A
ATLANTA, GA  30309

CARPENTER VIKKI
7246 MIMOSA LN
DALLAS, TX  75230

CARPENTIER CINDY
311 E 54TH ST APT 5
BROOKLYN, NY  11203

CARPINELLI CAROL
11 HIGHLAND AVE
POMPTON PLNS, NJ  07444

CARPINO DIANE
15022 SUNFLOWER DR
PHILADELPHIA, PA  19116

CARPINONE ANNA MARI
16318 98TH ST
HOWARD BEACH, NY  11414

CARPINONE KAREN
1732 ALEXIS RD
MERRICK, NY  11566

CARPIO ELBA
2751 HERING AVE FL 2
BRONX, NY  10469

CARR ALMA
53 BOULEVARD AVE
GREENLAWN, NY  11740

CARR ANNE
4002 LASHER RD FL 2
DREXEL HILL, PA  19026

CARR ARLENE
2179 MAJESTIC CIR
DANDRIDGE, TN  37725

CARR BARBARA
402 HALLMARK RD
FAYETTEVILLE, NC  28303

CARR BETTY
280 E NOTTINGHAM RD
DAYTON, OH  45405

CARR CHERYL L
23851 BARRETT DR
LAKE FOREST, CA  92630

CARR CHRISTIN
16322 SALINAS LN
HOUSTON, TX  77095

CARR COLLEEN
4125 CLARKS TRL
DOUGLASVILLE, GA  30135

CARR CORY
313 MUNSING ST
LUDLOW, MA  01056

CARR DANIEL
44 WOODBURY WAY
SYOSSET, NY  11791

CARR EDEN
1631 S FEDERAL HWY A
POMPANO BEACH, FL  33062

CARR ERIN
418 BONNIE LN
LANSDALE, PA  19446

CARR ERIN
7340 CORWIN CT
INDIANAPOLIS, IN  46259

CARR FRANCINE P
13789 BRIARWOOD LN
ROSCOE, IL  61073

CARR JOAN
323 DEVONSHIRE LN
ORANGE PARK, FL  32073

CARR KATHY
1213 S SERRANO AVE U
LOS ANGELES, CA  90006

CARR KUSAWN
1109 WILLOW OAKS TRL
WEDDINGTON, NC  28104

CARR LAUREN
2657 E HORSESHOE PL
CHANDLER, AZ  85249

CARR LINDA A
1737 PALOMINO DR
WARRINGTON, PA  18976

CARR LYNN
809 GLENDOVER RD
LEXINGTON, KY  40502

CARR MARGARET A
4225 MILL CREEK ST
RIVERSIDE, CA  92509

CARR MELISSA
3 TIMBER RIDGE DR
COAL VALLEY, IL  61240

CARR MEREDITH
1967 ANAHEIM AVE APT
COSTA MESA, CA  92627

CARR MISSY
1552 CHARLTON ST APT
SAINT PAUL, MN  55118

CARR PAMELA
327 W REAMER AVE
WILMINGTON, DE  19804

CARR PATRICIA R
740 WICKERBERRY KNLS
ROSWELL, GA  30075

CARR PAULA
9795 SE 138TH LOOP
SUMMERFIELD, FL  34491

CARR RACHEL
621 JULIUS AVE
JEFFERSON, LA  70121

CARR ROBYN SUE
132 HARVEST LN
STERLING, VA  20164

CARR SHERRY LEE
47850 HIDDEN SPRINGS
ST CLAIRSVLE, OH  43950

CARR STEPHANIE
201 11TH ST
MCCOMB, MS  39648

CARR SUSAN D
3137 WILLIAMSBURG WA
JEFFERSON CTY, MO  65109

CARRA SUE MC INVALE
3201 SAND REEF LN
LEAGUE CITY, TX  77573

CARRAHER BONITA
50526 HWY 91
SPALDING, NE  68665

CARRARA GLORIA
4378 DE REIMER AVE
BRONX, NY  10466

CARRASCO CATHY
5408 SPRING CREEK LN
ATLANTA, GA  30350

CARRASCO CHRISTINE
116 MOUNTAIN SPRINGS
SAN JOSE, CA  95136

CARRASCO IRMA
826 PIN MONEY ST
CLUTE, TX  77531

CARRASCO MARIE
475 SMITH RD
WORCESTER, NY  12197

CARRASCO NELSY
1409 W UNIVERSITY BL
ODESSA, TX  79764

CARRASCO ROSALINDA
619 COUNTY ROAD 409
FALFURRIAS, TX  78355

CARRASCO RUTH
10801 SW 75TH ST
MIAMI, FL  33173

CARRASQUILLO DAISY
1213 ENGLEWOOD ST
PHILADELPHIA, PA  19111

CARRECA MARIA
14623 27TH AVE
FLUSHING, NY  11354

CARREIRO ROSE
140 SUNRISE DR
BRISTOL, RI  02809

CARRERA GABRIELA
254 CREEKBEND DR
BROWNSVILLE, TX  78521

CARRERA NATALIE
2137 CUNNINGHAM RD
KNOXVILLE, TN  37918

CARRERAS MARIA
2285 STEWART AVE APT
SAINT PAUL, MN  55116

CARRERO IRIS
10788 SATINWOOD CIR
ORLANDO, FL  32825

CARRETERO LINDA
6418 ECKHERT RD APT
SAN ANTONIO, TX  78240

CARRI CLARK-SORENSEN
315 PLANTATION POINTE DR
ELGIN, SC  29045

CARRI CLARK-SORENSEN
315 PLANTATION POINTE DR
ELGIN, SC  29045

CARRI KERBER
8807 LINDEN AVE
MUNSTER, IN  46321

CARRI KILSTROM
3141 MARY NOEL AVE
BETTENDORF, IA  52722

CARRI WINTERS
622 OCEAN PKWY APT 2D
BROOKLYN, NY  11218

CARRIANNE MANCE
11703 LAMPREY ST
HOUSTON, TX  77099

CARRICK BEVERLY
3805 POPLAR AVE
MEMPHIS, TN  38111

CARRICK JANICE
1501 CHELSEA CV S
HOPEWELL JCT, NY  12533

CARRIDO REGINA
9522 JAMES CIR
VILLA PARK, CA  92861

CARRIE A CHILDRESS
2966 REGINA DR
MACON, GA  31216

CARRIE A MCGINTY
1375 ESSEX DR
PORTER, IN  46304

CARRIE ABBOTT
18811 71ST AVE NE
KENMORE, WA  98028

CARRIE ANN ALFIERI
2088 OVERBROOK DR
WALL TOWNSHIP, NJ  07719

CARRIE ASH
23 COOPER LN
ST PETERS, MO  63376

CARRIE AUSTIN
18800 N BEE CAVE SPRINGS
CYPRESS, TX  77433

CARRIE AUSTIN
88 ALTAMONT WAY
CAMARILLO, CA  93010

CARRIE BAKER
621A GARDEN ST
HARTFORD, CT  06112

CARRIE BEAMISH
1820 PENNINGTON CT
NEW LENOX, IL  60451

CARRIE BELLEFEUILLE
PO BOX 185
LEE CENTER, NY  13363

CARRIE BIXBY
28 LANNING DR
FULTON, NY  13069

CARRIE BLUE
1 BEAR MEDICINE RD
EFFORT, PA  18330

CARRIE BOCKSTANZ
5166 SHARON ST
KALAMAZOO, MI  49004

CARRIE BRAES
PSC 3 BOX 2071
APO, AP  96266

CARRIE BROWN
900 LAS VEGAS BLVD S
LAS VEGAS, NV  89101

CARRIE BURCHARD
5300 NAVAJO WAY
ANTIOCH, CA  94531

CARRIE BYERS
491 S YOUNGFIELD CT
LAKEWOOD, CO  80228

CARRIE C KOUTSOUMPAS
7202 CONNECTICUT AVE
CHEVY CHASE, MD  20815

CARRIE CAMPBELL
139 FAIRVIEW AVE
BOONTON, NJ  07005

CARRIE CARROLL
2224 QUATMAN AVE
CINCINNATI, OH  45212

CARRIE CARUSO
311 DRIFTWOOD AVE
NORTH BENTON, OH  44449

CARRIE CEPPI-ROGULKIN
8704 N HEARTLAND WAY
FRESNO, CA  93720

CARRIE CHASTELLAINE
6 YARROW CT
THE WOODLANDS, TX  77382

CARRIE COLANO
418 S 1ST ST
WATERFORD, WI  53185

CARRIE CONNORS
10778 CHESTNUT ST
LOS ALAMITOS, CA  90720

CARRIE CORONADO
1802 ST JAMES CT
CORINTH, TX  76210

CARRIE CRAIG
5420 NE 34TH ST APT G
VANCOUVER, WA  98661

CARRIE CRATES
1268 POPPY HILL DR
OXFORD, MI  48371

CARRIE CREW
12521 WOODRIDGE DR
N ROYALTON, OH  44133

CARRIE DAVIS
412 HIGHLAND MEADOWS PL
WENTZVILLE, MO  63385

CARRIE DAYAN
7017 AVENUE N
BROOKLYN, NY  11234

CARRIE DEAN MADDOX
4585 GIBRALTAR ST
DENVER, CO  80249

CARRIE DEITER
35147 163RD ST
FAULKTON, SD  57438

CARRIE DETERS
6832 E STEVENS RD
CAVE CREEK, AZ  85331

CARRIE DIXON
15739 SUMMER RIDGE DR
CHESTERFIELD, MO  63017

CARRIE DOZIER
4010 NE 29TH AVE
PORTLAND, OR  97212

CARRIE DUBOSE
61 MCLELLAN ST
DORCHESTER, MA  02121

CARRIE E BANKS
2541 HIGH RIDGE AVE
SAINT LOUIS, MO  63136

CARRIE E MULLER
3003 ROYAL RD
ROCKLIN, CA  95765

CARRIE ELLIS
PO BOX 194
BUSHLAND, TX  79012

CARRIE F GARNER
34002 MALAGA DR
DANA POINT, CA  92629

CARRIE FATICONE
6921 QUAIL PL UNIT A
CARLSBAD, CA  92009

CARRIE FIEDLER
260 MANNING RD SW UNIT 62
MARIETTA, GA  30064

CARRIE FIEDLER YUEN
260 MANNING RD SW UNIT 62
MARIETTA, GA  30064

CARRIE FINZEL
5206 LEISURE DR
MIDLAND, TX  79703

CARRIE FLETCHER
3046 SANTA VALLEY ST
BARTLETT, TN  38133

CARRIE FLOODY
3010 FAIRWAYS DR
HOMESTEAD, FL  33035

CARRIE FLOWERS
8901 GLENDALE DR
BIRMINGHAM, AL  35206

CARRIE G COLLINS
5327 MAPLE AVE
SAINT LOUIS, MO  63112

CARRIE GAUTHIER
4390 W CAMINO DE VENIAS
TUCSON, AZ  85745

CARRIE GIBSON
7155 STARDUST TRL
ROSCOE, IL  61073

CARRIE GUNNELLO
18 HERITAGE DR
EAST HANOVER, NJ  07936

CARRIE HAGER
920 MEADOW FORK RD
HEWETT, WV  25108

CARRIE HATTAN
1752 STATE ROUTE 17
VARNA, IL  61375

CARRIE HEDIN
507 BENTON ST W
COLOGNE, MN  55322

CARRIE HELBERT
15581 TIMBERIDGE LN
CHINO HILLS, CA  91709

CARRIE HENSLEY
18510 HAMANN ST
RIVERVIEW, MI  48193

CARRIE HOFSTAD
539 MAIN ST S
PINE CITY, MN  55063

CARRIE HOLLEY
6415 REFLECTION DR APT 106
SAN DIEGO, CA  92124

CARRIE HOPFAUF
1602 W 6TH ST
RED WING, MN  55066

CARRIE HUDSON
94 PHIL PL
OHATCHEE, AL  36271

CARRIE HUFFMAN
2430 LEXFORD LN
HOUSTON, TX  77080

CARRIE HUNTER
6105 WILDWOOD WAY
MONTICELLO, MN  55362

CARRIE ISASKY
2003 OUTLOOK DR
VERONA, PA  15147

CARRIE J BARNES
8217 HORNWOOD CT
CHARLOTTE, NC  28215

CARRIE J BARNES
8217 HORNWOOD CT
CHARLOTTE, NC  28215

CARRIE J HOFSTAD
539 MAIN ST S
PINE CITY, MN  55063

CARRIE J LAZARZ
702 LAKERIDGE DR
WEST FARGO, ND  58078

CARRIE J MCKNIGHT
2407 ADIRONDACK ROW UNIT 1
SAN DIEGO, CA 92139

CARRIE JACKSON
7215 LION DR
NINEVEH, IN 46164

CARRIE JOHNSON
120 ORCAS ST
MORRO BAY, CA 93442

CARRIE JOHNSON
529 HODGES ST
URB MUNOZ RIVERA
FORREST CITY, AR 72335

CARRIE KEATHLEY
204 TIMBER GROVE PL
FRIENDSWOOD, TX 77546

CARRIE KETTLES
19254 SW 92ND RD
MIAMI, FL 33157

CARRIE KIEDROWSKI
13952 N 96TH ST
SCOTTSDALE, AZ 85260

CARRIE KNEISLEY
1501 BENSDALE RD STE C
PLEASANTON, TX 78064

CARRIE KUO
255 N SIERRA ST UNIT 2212
RENO, NV 89501

CARRIE L BOETTNER
4146 SHEPARD RD
SPARTANBURG, SC 29301

CARRIE L FLOODY
3010 FAIRWAYS DR
HOMESTEAD, FL 33035

CARRIE L JOHNSON
120 ORCAS ST
MORRO BAY, CA 93442

CARRIE L PERKINS
38 FLEET WALK APT 2C
BROOKLYN, NY 11201

CARRIE LADOU
22276 AV SAN LUIS
WOODLAND HILL, CA 91364

CARRIE LAMBERT PETRONIS
6357 CREBS AVE
TARZANA, CA 91335

CARRIE LAMIE
10106 LEES CROSSING LN
FREDERICKSBUR, VA 22408

CARRIE LEBEAU
387 SPRAGUE ST
FALL RIVER, MA 02724

CARRIE LECUYER
2 KING ARTHUR CT
SARATOGA SPGS, NY 12866

CARRIE M DANA
52 COUNTRY VIEW LN
MIDDLE ISLAND, NY 11953

CARRIE MAECHLER
2290 SUMMER DR
EL DORADO HLS, CA 95762

CARRIE MAGDALENO
1231 N MILLWOOD LN
ANAHEIM, CA 92807

CARRIE MAGNUSSON
3217 IRISH BEND RD
KENNER, LA 70065

CARRIE MANHART
4705 HILLCREST AVE
FAIR OAKS, CA 95628

CARRIE MARTIN
3435 N ELAINE PL APT RD
CHICAGO, IL 60657

CARRIE MARTIN
356 HEDGE RD
ELVERSON, PA 19520

CARRIE MATHEWS
2807 FOXDEN DR
PEARLAND, TX 77584

CARRIE MCALLEN
1045 MOUNTAIN BLVD
OAKLAND, CA 94611

CARRIE MCCOY
8454 BEAR LOOP
MTN HOME AFB, ID 83648

CARRIE MCGINTY
1375 ESSEX DR
PORTER, IN 46304

CARRIE MCGRATH
5 RESERVOIR RD
MILFORD, MA 01757

CARRIE MENAS
7015 SCOTTSDALE RD
FAIRMONT, WV  26554

CARRIE MESSINA
884 W 2075 S
SYRACUSE, UT  84075

CARRIE MILLER
14 ELSMERE AVE
OAKDALE, NY  11769

CARRIE MLINARCIK
91 S VINE ST
MERIDEN, CT  06451

CARRIE MODON
22 ROSSIE ST
MYSTIC, CT  06355

CARRIE MOORE
2444 SPRING VALE RD
JACKSONVILLE, FL  32246

CARRIE MOORE
6402 CRAIGMONT RD
GWYNN OAK, MD  21207

CARRIE MORRIS
PO BOX 11052
RICHMOND, VA  23230

CARRIE MOY
3382 FM 1107
STOCKDALE, TX  78160

CARRIE MUELLER
28 FERNRIDGE AVE
VALLEY PARK, MO  63088

CARRIE MURRAY
3936 W PROVIDENCE RD
WILLIAMSBURG, VA  23188

CARRIE NAUGHTON
4601 E SKYLINE DR APT 517
TUCSON, AZ  85718

CARRIE NEELY
3914 W HAMPTON AVE
MILWAUKEE, WI  53209

CARRIE OBRIEN
1514 23RD AVE
SAN FRANCISCO, CA  94122

CARRIE OCONNOR
7735 THORNBURST CT SE
BYRON CENTER, MI  49315

CARRIE PARKER
10332 WHISPERING PALM DR
FORT MYERS, FL  33913

CARRIE PARKER
2306 NORWICH DR
CARROLLTON, TX  75006

CARRIE PEELE
4317 S MOUNTAIN DR
RALEIGH, NC  27603

CARRIE PERRY
255 S GRAND AVE APT 803
LOS ANGELES, CA  90012

CARRIE REYES
2130 MULINER AVE APT 2A
BRONX, NY  10462

CARRIE ROBERTS
7533 HURSH RD
LEO, IN  46765

CARRIE ROBERTSON
15461 DE PAUW ST
PACIFIC PLSDS, CA  90272

CARRIE S HARTWELL
10259 MISSEL THRUSH DR
AUSTIN, TX  78750

CARRIE SANKO
2486 BEVIN CT
COMMERCE TWP, MI  48382

CARRIE SCHWAB
1613 MCCULLOCH BLVD S
LK HAVASU CTY, AZ  86406

CARRIE SCHWEIGHARDT
950 SW 138TH AVE APT B104
PEMBROKE PNES, FL  33027

CARRIE SELLERS
335 SHEPARD AVE
ENGLEWOOD, NJ  07631

CARRIE SMITH
915 SAINT HELENA AVE
SANTA ROSA, CA  95404

CARRIE SNOWDEN
1449 N SOUTH LONG LAKE RD
TRAVERSE CITY, MI  49685

CARRIE STREETT
4683 CROOKED RUN RD
MOUNT JACKSON, VA  22842

CARRIE STURWOLD
2976 TIMBER RIDGE DR
FORT LORAMIE, OH  45845

CARRIE SULTON
2323 LEE ST
CAYCE, SC  29033

CARRIE SUMRALL
5 MASCOMA ST
DORCHESTER, MA  02121

CARRIE TAYLOR
1080 HOOD RD
FAYETTEVILLE, GA  30214

CARRIE TERRELL
3605 YOKO LN
DOUGLASVILLE, GA  30135

CARRIE THOMAS
1062 OAK PL
WEST FARGO, ND  58078

CARRIE TOON
6813 91ST ST
LUBBOCK, TX  79424

CARRIE TRUMBLE
PO BOX 1738
PAGOSA SPGS, CO  81147

CARRIE TURK
4202 CASCADE DR
JANESVILLE, WI  53546

CARRIE VERPLANK
75 BRIGHTON RD
FLINTVILLE, TN  37335

CARRIE WALGURSKI
474 FALCON DR
PULASKI, WI  54162

CARRIE WEGENER
5320 CARING CV
INDIANAPOLIS, IN  46268

CARRIE WENDELL
675 PENDLETON RD
MINERAL, VA  23117

CARRIE WILKS
250 MILL AVE
UNION GROVE, WI  53182

CARRIE ZIVETZ
3658 MEADVILLE DR
SHERMAN OAKS, CA  91403

CARRIE ZUBRICKY
2314 W 46TH ST
LOVELAND, CO  80538

CARRIER CRYSTAL
PO BOX 896
MORRISVILLE, PA  19067

CARRIER GAIL
943 N BROOK RD
BELLE PLAINE, KS  67013

CARRIER SILVIA CARR
1853 AUTUMN LN
VISTA, CA  92084

CARRIERE KATHY
9 FLINTLOCK RD
FLEMINGTON, NJ  08822

CARRIGG HEATHER
155 FERN AVE
RYE, NH  03870

CARRIKER DAWONNA J
3001 CORNELL DR
DAYTON, OH  45406

CARRIL SANDRA
6852 SW 15TH ST
MIAMI, FL  33144

CARRILLO ALCIIA
1100 SILVER LAKE DR
SACRAMENTO, CA  95831

CARRILLO DEBORA L
9641 FALCON HAVEN RD
LATROBE, CA  95682

CARRILLO GERALDINE
511 BOSQUE VIS
SAN ANTONIO, TX  78258

CARRILLO LIZETTE
1512 CALLE RODANO
RIO PIEDRAS, PR  00926

CARRILLO NAOMI
3905 PORTER AVE
EL PASO, TX  79930

CARRILLO SANDRA
1520 DRUMHILL DR
HACIENDA HTS, CA  91745

CARRINGTON ANNIE L
913 WINDCHIME DR
GRAND PRAIRIE, TX  75051

CARRINGTON DORESA
7600 MONTGOMERY BLVD
ALBUQUERQUE, NM  87109

CARRINGTON LINDA
2569 ADAM CLAYTON PO
NEW YORK, NY  10039

CARRINGTON LISA
3379 WARPATH RD
MACON, GA  31217

CARRINGTON MELINDA
601 LAKESIDE RD
SOUTHBURY, CT  06488

CARRINGTON TRUDY
PO BOX 1662
SOUTH BOSTON, VA  24592

CARRINGTON WILSON
135 OVERVIEW DR
STERRETT, AL  35147

CARRINI - LADIES
145 TALMADGE ROAD
EDISON, NJ  817

CARRIO MARTHA
2055 GRANGER ST
MOBILE, AL  36606

CARRION IVETTE
20770 MAXIM PKWY
ORLANDO, FL  32833

CARRION JEANNIE
52 HEMLOCK ST
BROOKLYN, NY  11208

CARRIS BIRAGBARA
6206 CHERRY HILL DR
POUGHKEEPSIE, NY  12603

CARRIVEAU TRACY A
8638 COUNTY ROAD CC
OCONTO FALLS, WI  54154

CARRO BASKIN
13201 W JEWELL CIR
LAKEWOOD, CO  80228

CARROL HATHCOCK
7803 SW 55TH PL
GAINESVILLE, FL  32608

CARROL KIMBLE
227 CARMEN AVE
HAMILTON, OH  45013

CARROL PATTERSON
504 RIDGEWOOD DR
HARTWELL, GA  30643

CARROL PILGRIM
5825 SIXTA DR
EL PASO, TX  79932

CARROL SWEZY
PO BOX 361
BROOKDALE, CA  95007

CARROLL ANN
4230 W GRANGE AVE AP
GREENFIELD, WI  53221

CARROLL ANSEL
7930 RIVERVIEW RD
SNOHOMISH, WA  98290

CARROLL ANTOINETTE
1545 S EAGLE ST
AURORA, CO  80012

CARROLL BULL
1184 JAMESTOWN RD APT 26
WILLIAMSBURG, VA  23185

CARROLL CHARLENE
2305 AUGUSTA DR
PEARLAND, TX  77581

CARROLL CHARLENE
9803 23RD AVE
EAST ELMHURST, NY  11369

CARROLL CHRISTINE
967 ROTONDA CIR
ROTONDA WEST, FL  33947

CARROLL CLEMMIE T
12111 STEVENS CT
LIVE OAK, TX  78233

CARROLL CRAIG
3624 BLANCHE AVE
CLEVELAND HTS, OH  44118

CARROLL DEEDRA
2056 N AMBER DR
SPRING HILL, TN  37174

CARROLL DEIRDRE
11 MAIDEN LN APT 12A
NEW YORK, NY  10038

CARROLL DONNA
488 CHOCTAW DR
ABITA SPRINGS, LA  70420

CARROLL HELEN E
369 MONTEZUMA AVE PM
SANTA FE, NM  87501

CARROLL HELEN M
1949 HAMANN CT
WHITING, IN  46394

CARROLL HYSON STATES
314 S DUKE ST
LANCASTER, PA  17602

CARROLL JACQUELIN
1471 BURKE AVE
BRONX, NY  10469

CARROLL JANET
31 ELIZABETH ST
SHELTON, CT  06484

CARROLL JANICE
1143 N AVERS AVE
CHICAGO, IL  60651

CARROLL JOANNA
520 PACIFIC ST APT 4
SANTA MONICA, CA  90405

CARROLL KATHLEEN
1301 LANERIDGE CT
RALEIGH, NC  27603

CARROLL KATHY
412 SINGLE DR
N SYRACUSE, NY  13212

CARROLL LAVONNE
1156 EL CAMINO REAL
SAN CARLOS, CA  94070

CARROLL LEIGH
30550 PRESCOTT ST
ROMULUS, MI  48174

CARROLL LIESELOTTE
10001 SOUTHSHORE DR
SALADO, TX  76571

CARROLL LINDA
12015 MARINE DR # 23
TULALIP, WA  98271

CARROLL MARILYN
2810 MEADOW STRM
FT WAYNE, IN  46825

CARROLL MCEACHERN
418 LINCOLN BLVD
SANTA MONICA, CA  90402

CARROLL RHODESIA
5300 S LAKE HOUSTON
HOUSTON, TX  77049

CARROLL S HOBBS
1 KING ST APT 605
CHARLESTON, SC  29401

CARROLL SANDRA
611 NW 65TH AVE
MARGATE, FL  33063

CARROLL SHERI L
5 PAUL PL
OLD BRIDGE, NJ  08857

CARROLL STONER
2880 GRAND AVE APT 307
DES MOINES, IA  50312

CARROLL TRISHA
1612 STATE HIGHWAY 1
GRAYSON, KY  41143

CARROLL TRISHA
525 MAIN ST
JIM THORPE, PA  18229

CARROLL VIRGINIA
23958 MEADOWS AVE
FLAT ROCK, MI  48134

CARROLL YVONNE
220 CROSS PARK DR AP
PEARL, MS  39208

CARROTHERS KATHY
1897 COLUMBIA ROAD 3
MAGNOLIA, AR  71753

CARROW CHRISTINA
95 WINDING WOOD DR A
SAYREVILLE, NJ  08872

CARROW KATHY
4601 WILLOWBEND BLVD
HOUSTON, TX  77035

CARRUTHERS ALICE
7628 S ARTESIAN AVE
CHICAGO, IL  60652

CARRUTHERS COLLEEN
514 25TH AVE
ALTOONA, PA  16601

CARRUTHERS ROBYN
6228 COTTAGEVILLE LN
CHARLOTTE, NC  28208

CARSON AYMEE
13882 W 68TH WAY
ARVADA, CO  80004

CARSON CARI
34579 HEARTSWORTH LN
STERLING HTS, MI  48312

CARSON CAROL
2745 LINCOLN RD
OAKDALE, IL  62268

CARSON CARY
PO BOX 1441
PRESQUE ISLE, ME  04769

CARSON CATHERINE
PO BOX 774841
STEAMBOAT SPR, CO  80477

CARSON DOLORES
44 CASHMERE LN
ROCHESTER, NY  14609

CARSON EVELYN
4506 HICKORY CREEK L
BRANDON, FL  33511

CARSON GLORIA STOKE
785 W 600 N TRLR 21
LINDON, UT  84042

CARSON HENRIETTA
18200 REDFERN ST
DETROIT, MI  48219

CARSON JANSEN
10530 E OAKWOOD DR
TUCSON, AZ  85749

CARSON JEAN
4425 6TH PL NE
WASHINGTON, DC  20017

CARSON JENNIFER
5617 VIRGINIA CHASE
CENTREVILLE, VA  20120

CARSON JENNIFER DRA
3417 RALEIGH ST
DENVER, CO  80212

CARSON KIMBERLY
404 RIDGE AVE
E PITTSBURGH, PA  15112

CARSON MARGARET
112 MADISON WAY
LANSDALE, PA  19446

CARSON R JANSEN
10530 E OAKWOOD DR
TUCSON, AZ  85749

CARSON SARAH
4848 PIN OAK PARK AP
HOUSTON, TX  77081

CARSON SERVISS
103 CHICKASAW LN
LODA, IL  60948

CARSON SHERRI
411 HILLCREST DR
PLATTSMOUTH, NE  68048

CARSON SUE
13536 137TH PL NE
KIRKLAND, WA  98034

CARSTENSEN LAAYNA
2347 N TIERRA ALTA C
MESA, AZ  85207

CARSWELL MELINDA
1766 MICHAEL LN
PACIFIC PLSDS, CA  90272

CARTAGENA PATRICIA
90 BELSHAW AVE
EATONTOWN, NJ  07724

CARTAN NANCY
3999 PINER RD
SANTA ROSA, CA  95401

CARTAYA ISABEL
4914 SW 147TH PL
MIAMI, FL  33185

CARTER AMBER
912 JASPER LN
MCKINNEY, TX  75071

CARTER ANNIE
4950 CALL PL SE APT
WASHINGTON, DC  20019

CARTER ANONA
5900 AIRWAY ST
NEW ORLEANS, LA  70126

CARTER ARLEAN
7450 N SHEPHERD DR A
HOUSTON, TX  77091

CARTER ASHLYNN
607 N WOODLAND ST
PITTSBURG, KS  66762

CARTER BARBARA
1528 JOHN GALT DR
LEBANON, TN  37087

CARTER BARBARA D
1528 JOHN GALT DR
LEBANON, TN  37087

CARTER BEAUTIE
PO BOX 311174
TAMPA, FL  33680

CARTER BETH E
5263 E FARM ROAD 174
ROGERSVILLE, MO  65742

CARTER BETTY
5725 PINSON ST
FORT WORTH, TX  76119

CARTER BETTY JANE
4255 W BUENA VISTA S
DETROIT, MI  48238

CARTER BEVERLY
100 LYDE AVE
LOUISA, VA  23093

CARTER BEVERLY
717 W LAKESHORE DR
STILLWATER, OK  74075

CARTER BRENDA
1402 N IRON SPRINGS
CEDAR CITY, UT  84721

CARTER CAROLYN
2101 W HIGHWAY 390 A
LYNN HAVEN, FL  32444

CARTER CATHERINE
2578 TODD CT
ATCO, NJ  08004

CARTER CHRISTIE
431 RIDDLE RD
OWINGSVILLE, KY  40360

CARTER DEBRA
12701 WILLOW MARSH L
BOWIE, MD  20720

CARTER DEBRA
6830 SILVER LN
ANNANDALE, VA  22003

CARTER DIANE
3553 KYLE RD
PHILADELPHIA, PA  19154

CARTER DINA
2436 PARK PLACE DR
TERRYTOWN, LA  70056

CARTER ELENOR
15 ZABRISKIE AVE APT
BAYONNE, NJ  07002

CARTER ELLEN
485 MALCOLM X BLVD A
NEW YORK, NY  10037

CARTER EMILY E
4002 RYEGATE CT SW
CONYERS, GA  30094

CARTER ESTHER
3500 GOVERNORS TRL
DAYTON, OH  45409

CARTER EULA MAE
1529 S RIDGEWAY AVE
CHICAGO, IL  60623

CARTER EVELYN
9 CARROLLS GROVE RD
TROY, NY  12180

CARTER GERALDINE
347 NORWICH LN
MONROE TWP, NJ  08831

CARTER GLENNIS
1500 GRADUATE CT
LEHIGH ACRES, FL  33971

CARTER GLORIA
1808 LAURANS AVE
KNOXVILLE, TN  37915

CARTER JACQUELINE L
388 CRANDON AVE
CALUMET CITY, IL  60409

CARTER JANE
5004 OLD CASTLE LN
DICKINSON, TX  77539

CARTER JANICE
1373 SALEM CROSSING
KERNERSVILLE, NC  27284

CARTER JANICE
219 TEN EYCK WALK AP
BROOKLYN, NY  11206

CARTER JEANETTA
2519 SPRUCE ST
LYNWOOD, IL  60411

CARTER JULIE M
11674 SNYDER DR
FRISCO, TX  75035

CARTER KAREN
12050 PROVIDENT DR
LA PLATA, MD  20646

CARTER KAREN
477 PASADENA DR
LEXINGTON, KY  40503

CARTER KAREN
553 BLUE RIDGE DR
MEDFORD, NY  11763

CARTER KAREN L
8249 GLENDON WAY
SACRAMENTO, CA  95829

CARTER KATHLEEN
25A PINE ST UPPR
CONCORD, NH  03301

CARTER KATHLEEN
98 CARTER RD
ARITON, AL  36311

CARTER KAY
377 PARADICE CIR
VIDALIA, GA  30474

CARTER KEARISTEN
3209 THANNISCH AVE
FORT WORTH, TX  76105

CARTER KELLEY
7500 E DEER VALLEY R
SCOTTSDALE, AZ  85255

CARTER KRYSTAL
6649 DOVE CREEK DR
JACKSONVILLE, FL  32244

CARTER L HARRIS
94 BRADFORD LN
BLDG 5
SYLVA, NC  28779

CARTER LEANNE
1797 CULLEOKA HWY
CULLEOKA, TN  38451

CARTER LINDA
203 W KINGSWOOD DR
ENTERPRISE, AL  36330

CARTER LIZNELL
3331 BENSON PARK BLV
ORLANDO, FL  32829

CARTER LYNDIA
629 TOMAHAWK PL
AUSTELL, GA  30168

CARTER MARSHA
1575 WESTERN AVE N
SAINT PAUL, MN  55117

CARTER MARSHA
9228 ASPEN CREEK WAY
HGHLNDS RANCH, CO  80129

CARTER MARY
4931 MARBELLA RD N
WEST PALM BEA, FL  33417

CARTER MARY
PO BOX 77
CHARLESTON, TN  37310

CARTER MARY ANNE
877 NEAR BETHELS WAY
MARTINSBURG, WV  25405

CARTER MISHER
1659 MERCER MILL RD
LUMBERTON, NC  28358

CARTER NETTIE
1500 HILLCREST RD AP
MOBILE, AL  36695

CARTER NICOLA
5851 E GRAND CT
BATON ROUGE, LA  70812

CARTER PARTICIA A
611 W 120TH ST
LOS ANGELES, CA  90044

CARTER PATRICIA
439 TALLWOOD DR
STONE MTN, GA  30083

CARTER PATRICIA
6309 1ST STREET CT E
TACOMA, WA  98424

CARTER PAULA
101 CASTLEBAR RD
ROCHESTER, NY  14610

CARTER RAMON
8540 GILMORE AVE
SAINT LOUIS, MO  63147

CARTER RENEE
316 COMMACK RD
SHIRLEY, NY  11967

CARTER ROBBIE
10992 ASHTON AVE APT
LOS ANGELES, CA  90024

CARTER ROBIN B
115 WILLOW ST
BLOOMFIELD, NJ  07003

CARTER SALLY
137 N COUNTRY CLUB L
PADUCAH, KY  42001

CARTER SANDRA
155 PARKWAY LN
PLAINWELL, MI  49080

CARTER SANDRA
619 W 5TH ST
CHILLICOTHE, OH  45601

CARTER SANDRA
PO BOX 372
CHESTER, MD  21619

CARTER SCOTTI
207 NASHVILLE BLVD #
SPRING GROVE, PA  17362

CARTER SHARON
2330 MENDEZ ST
NEW ORLEANS, LA  70122

CARTER SHEILA
1708 FORT ORD CT
SUISUN CITY, CA  94585

CARTER SHEILA A
1015 ELMWOOD AVE
SHARON HILL, PA  19079

CARTER SHELLEY
1052 PRINCESS KYRA P
ESCONDIDO, CA  92029

CARTER SHERRY
322 SHERMAN BOUYER L
PASADENA, MD  21122

CARTER SUSAN
307 E 10TH ST # B675
SCOTT CITY, KS  67871

CARTER SUZANNE
9 BURNETT TER
WEST ORANGE, NJ  07052

CARTER TARA
5461 SWEETSPRINGS DR
POWDER SPGS, GA  30127

CARTER TERESA
13068 TROY CT
VICTORVILLE, CA  92395

CARTER TINA
762 LAKE SHORE RD
WEST CHAZY, NY  12992

CARTER TONJA
23 CIRCLE DR
REIDSVILLE, NC  27320

CARTER VICKI
3336 CASA GRANDE CIR
JACKSON, MS  39209

CARTER WEBSTER
2169 CUMBERLAND DR SE
SMYRNA, GA  30080

CARTER WENDY
18012 SW 18TH ST
MIRAMAR, FL  33029

CARTER, LISA
73 MOTOKA DR
NEWPORT NEWS, VA  23602

CARTER-JONES ETHEL
23 LITHGOW ST
DORCHESTR CTR, MA  02124

CARTER-WELLS DR. JO
20022 FERNGLEN DR
YORBA LINDA, CA  92886

CARTESIO LUCILLE
57 HOOPER AVE
STATEN ISLAND, NY  10306

CARTHON WASH
508 FRANK LN
NEWPORT NEWS, VA  23606

CARTIER NICOLE S
1672 SW HARBOUR ISLE
PORT ST LUCIE, FL  34986

CARTLEDGE DARLEAN
PO BOX 1216
GREENVILLE, MS  38702

CARTMELL CAROLYN
12326 MEDFORD RD
PHILADELPHIA, PA  19154

CARTMILL ANNE
150 EDGEWATER PKWY
RENO, NV  89519

CARTRENA SHARP
PO BOX 1336
GREENVILLE, NC  27835

CARTWRIGHT ANITA
4226 S RIVERSHORE DR
MOORHEAD, MN  56560

CARTWRIGHT GLORIA
12401 STUDEBAKER RD
NORWALK, CA  90650

CARTWRIGHT SUE
20 PIERPONT RD
WEST ROXBURY, MA  02132

CARTWRIGHT VANESSA
3609 WALLABY PL
MT JULIET, TN  37122

CARUANA VIRGINIA
738 BARLOW AVE
STATEN ISLAND, NY  10312

CARULLI TONI
140 HADDEN HILL RD
PUNXSUTAWNEY, PA  15767

CARUSO CARRIE L
328 DRIFTWOOD AVE
NORTH BENTON, OH  44449

CARUSO DENISE
31 JANVRIN AVE
REVERE, MA  02151

CARUSO JOSEPHINE
60 HEMPSTEAD AVE APT
LYNBROOK, NY  11563

CARUSO KRISTINE
294 HAMPTON GRN
STATEN ISLAND, NY  10312

CARUSO NIKKI
24 GRAVELLY POINT RD
HIGHLANDS, NJ  07732

CARUTHERS ELEANOR
4285 E 164TH ST
CLEVELAND, OH  44128

CARUTHERS, SHARON A.
1135 GARDEN DR
NEWPORT NEWS, VA  23607

CARVAINES BECKY
7638 GREEN VALLEY DR
CLEVELAND, OH  44134

CARVAJAL SANDRA
1210 BUENA SUERTE
WESLACO, TX  78596

CARVAJAL TERESA
212 E COLORADO BLVD
MONROVIA, CA  91016

CARVALHO DEBRA
5860 CAULFIELD DR
CLAYTON, CA  94517

CARVER LISA
1747 HORN SPRINGS RD
LEBANON, TN  37087

CARVER MARY ALICE
33523 SAMONEK RD
WESLEY CHAPEL, FL  33543

CARVER STACEY
1102 W AVENUE K
LOVINGTON, NM  88260

CARVER THALIA
11104 75TH RD
FOREST HILLS, NY  11375

CARVETTA JONES
17627 WINSLOW RD
SHAKER HTS, OH  44120

CARY ANNALEE
9417 JOPPA POND RD
BALTIMORE, MD  21234

CARY CAROLYN
3361 CRESTMONT DR
SAGINAW, MI  48603

CARY CARSON
PO BOX 1441
PRESQUE ISLE, ME  04769

CARY DALE L
130 STRONG AVE
PITTSFIELD, MA  01201

CARY DANA
262 HILLCROFT RD
CHARLOTTE C H, VA  23923

CARY DELEON
7545 E TREASURE DR APT 6B
NORTH BAY VLG, FL  33141

CARY HOBBS
1579 MILBRIDGE DR
CHESTERFIELD, MO  63017

CARY JERDINE
6905 S WABASH AVE
CHICAGO, IL  60637

CARY PENNING
10 12TH ST SE
LE MARS, IA  51031

CARY SANDEL
4420 S WISE RD
SHEPHERD, MI  48883

CARY VIKTOR
8768 VIA BELLA NOTTE
ORLANDO, FL  32836

CARYL LURIA
17 CALENDULA CT
HOMOSASSA, FL  34446

CARYL MAJOR
1357 E SHEENA DR
PHOENIX, AZ  85022

CARYL SPRAGUE
12144 SW EGRET CIR APT 1403
LAKE SUZY, FL  34269

CARYL TOOLEY
6100 WOODED EDGE CT
ARLINGTON, TX  76001

CARYL VAUGHAN
6708 HANSON LN
LORTON, VA  22079

CARYLE J PEARL
25 NIGHT HERON LN
ALISO VIEJO, CA  92656

CARYN BLANC
PO BOX 26150
SCOTTSDALE, AZ  85255

CARYN CARLSON
12917 DEER DANCER TRL NE
ALBUQUERQUE, NM  87112

CARYN CLENDENING
PO BOX 494
AUBURN, WA  98071

CARYN ENOCH
13 COOPER AVE
SOMERSET, NJ  08873

CARYN KLEIN
758 W NORTH AVE
CHICAGO, IL  60610

CARYN MCADAMS
217 22ND RD
MORGANVILLE, KS  67468

CARYN PEREZ
162 FERRY ST APT 2 FRNT
NEWARK, NJ  07105

CARYN PRYOR
60 PRYOR LN
BUNNELL, FL  32110

CARYN RENTZ
544 CONGRESS ST
OTTAWA, IL  61350

CARYN SMOLLEN
101 HUDSON AVE
RED BANK, NJ  07701

CARYN SNELLING
1267 SOUTH RD
BETHLEHEM, NH  03574

CARYN VAFAI
8 SMOCK CT
MANALAPAN, NJ  07726

CARYN WALIGORSKI
29825 TAYLOR ST
ST CLR SHORES, MI  48082

CARZO HELEN
909 RUTGER ST
UTICA, NY  13501

CASADY HELEN
6018 25TH AVE NE
SEATTLE, WA  98115

CASADY TERRI
10815 KITTY DR
CONIFER, CO  80433

CASAL WENDY J
194 ESSEX ST APT 3
MALDEN, MA  02148

CASALE ALESSANDRA Z
25 PROSPECT AVE
EASTCHESTER, NY  10709

CASALE DONNA
94 STONINGTON DR
MANCHESTER, NH  03109

CASALE LEONA
110 SEA TURTLE DR
MYRTLE BEACH, SC  29588

CASALE LORRAINE
20 TREDWELL RD
MINEOLA, NY  11501

CASANDRA BROWN
837 E CYRENE ST
CARSON, CA  90746

CASANDRA DOTSON
954 E 103RD PL
LOS ANGELES, CA  90002

CASANDRA OBRIEN
2578 LAKE WAY
HANFORD, CA  93230

CASANDRA PHILLIPS
10 CLAIRVIEW DR
CARNEGIE, PA  15106

CASANDRA ROBERTS
329 PLEASANT ST
WINTHROP, MA  02152

CASANDRA V ROBERTS
10710 SHADOW LN
FAIRFAX STA, VA  22039

CASANDRA W BLASCHAK
6 OAKWOOD DR
WHEELING, WV  26003

CASANDRA WILSON
24608 136TH AVE
ROSEDALE, NY  11422

CASANGRO SUTHERLAND
18050 NW 31ST AVE
MIAMI, FL  33056

CASANOVA GERRY
23 WATER GRANT ST AP
YONKERS, NY  10701

CASANOVA MARGARET
23450 MOUNT EDEN RD
SARATOGA, CA  95070

CASAS ANA
13577 ANDOVER DR
MAGALIA, CA  95954

CASAS JENNIFER
6209 COLTON ST
AMARILLO, TX  79118

CASASANTA DEANA
53 PANCAKE HOLLOW DR
WAYNE, NJ  07470

CASASANTA SANDRA A
44 DEEPWOOD DR
MANCHESTER, CT  06040

CASAUNDRA MCCOLLOUGH
227 OLD OAK CIR
BRANDON, MS  39042

CASBY TARA
1802 STONE ST
SPRINGDALE, AR  72762

CASCELIA BROWN BRANDON
3108 IVYWOOD CT
LANSING, MI  48911

CASCIANI NOREEN
1865 RING NECK DR
ROCHESTER, MI  48307

CASCIANO D
2601 VENICE CT
MOBILE, AL  36605

CASCIO GRACE
6601 CORVETTE DR APT
PORT RICHEY, FL  34668

CASCIO-BAHM ROBERTA
580 KAIMALINO ST
KAILUA, HI  96734

CASCIOLI PATTY
6542 CUTHBERT RD
WHITE LAKE, MI  48386

CASCO HEATHER
38 WADSWORTH ST
NORTH HAVEN, CT  06473

CASE ANNE
33 BRENTWOOD DR
SAN RAFAEL, CA  94901

CASE CHRIS
644 CLEVELAND AVE
LINCOLN PARK, MI  48146

CASE LENA GAIL
2432 PARKVIEW LN
COLORADO SPGS, CO  80906

CASE LYSBETH
5047 S NICHOLSON AVE
CUDAHY, WI  53110

CASE MARCIA
3404 N SMITH RD
EATON RAPIDS, MI  48827

CASE MARGARET LEA
721 OCEAN PKWY
BERLIN, MD  21811

CASE MEGAN
11505 FOSTER ST
OVERLAND PARK, KS  66210

CASE RANDALL
861 COUNTRY ESTATES
RENO, NV  89511

CASE REBECCA
8060 CAMMERAY DR
CITRUS HTS, CA  95610

CASE TERI
1500 JEFFERSON ST
WENATCHEE, WA  98801

CASE TRACY
3120 S PEABODY ST
PORT ANGELES, WA  98362

CASEL WRIGHT
23521 COMPANERO DR
SORRENTO, FL  32776

CASELLA ELIANA
736 E DEVON AVE
ROSELLE, IL  60172

CASELLA RACHEL
3136 OLYMPIA PL
PHILADELPHIA, PA  19145

CASEMENT PEGGY
136 WESTCOURT LN
SAN ANTONIO, TX  78257

CASETTI JENNIFER
50545 HEDGEWOOD CT
GRANGER, IN  46530

CASEY ALEXANDRIA E
605 S LINDEN ST # B2
LAMONI, IA  50140

CASEY ARRIAGA
135 WESTFIELD CT APT 1406
CLARKSVILLE, TN  37040

CASEY ASCHE
2323 LAUREL GLEN RD
SOQUEL, CA  95073

CASEY AUTUM
4240 TAMU- DEPT. OF
COLLEGE STA, TX  77843

CASEY BERMANSKI
6 WHISPERWOOD CT
PIKESVILLE, MD  21208

CASEY BETTY
13201 BEALL CREEK CT
POTOMAC, MD  20854

CASEY CALLAHAM
2601 CLOVER VALLEY LN
GEORGETOWN, TX  78626

CASEY CAROLYN
29 SOUTH ST
MEDFIELD, MA  02052

CASEY DIETZ
132 W STATE ST
BURLINGTON, WI  53105

CASEY EIKE
26411 HICKORY BLVD
BONITA SPGS, FL  34134

CASEY HOOD
242 E NORTH ST APT A
HASTINGS, MI  49058

CASEY INGRID
955 BURNING BUSH DR
LOGANVILLE, GA  30052

CASEY KATHLEEN
17 WESTBROOK RD
CORAM, NY  11727

CASEY LAURA
1265 CEDAR SWAMP RD
GLEN HEAD, NY  11545

CASEY LINDA
185 MEADOW LN
SECAUCUS, NJ  07094

CASEY LISA
68 MANHATTAN ST
ASHLEY, PA  18706

CASEY MACKEAN
1352 MEADOW CT
HEALDSBURG, CA  95448

CASEY MARIA S
598 ROCKAWAY BEACH A
PACIFICA, CA  94044

CASEY MARTHA
14526 FOX KNOLL DR
COLONIAL HGTS, VA  23834

CASEY MARY
6 SUNNYSIDE ST
JAMAICA PLAIN, MA  02130

CASEY MATTHEWS
3833 S 272ND ST
KENT, WA  98032

CASEY MAY
1206 SCENIC DR
MOUNT SHASTA, CA  96067

CASEY MOORE
443 COUNTY ROAD 103
HEFLIN, AL  36264

CASEY PAMELA
213 HOOD AVE
WINCHESTER, KY  40391

CASEY SEIDENBERG
3749 UPTON ST NW
WASHINGTON, DC  20016

CASEY SUSAN
5303 APPLEHURST WAY
ELK GROVE, CA  95758

CASEY VERSAILLES
863 HARBOR CIR
BALDWIN, NY  11510

CASEY VICTORIA
1017 IREDELL ST
DURHAM, NC  27705

CASEY WEBER
31 W SILVER ST
MIDDLETOWN, CT  06457

CASEY WHITE
2450 ABBOTSFORD WAY
DUBLIN, OH  43016

CASEY ZENOBIA
8112 WINDING ROSS WA
ELLICOTT CITY, MD  21043

CASEY-SCHINO MARY A
511 FARNSWORTH AVE
BORDENTOWN, NJ  08505

CASEY-WILDERMAN KEL
6131 BRAZIL AVE
ORANGEVALE, CA  95662

CASH CAROLINE S
2620 FOGARTY AVE
KEY WEST, FL  33040

CASH LANIE
2411 ADELAIDE DR
THOMPSONS STN, TN  37179

CASH SARAH
118 MUNFORD DR
LOUISBURG, NC  27549

CASHAW JANICE
2817 W 85TH PL
CHICAGO, IL  60652

CASHEN BAUKJE
1022 LOREAUVILLE RD
NEW IBERIA, LA  70563

CASHMAN SHERRY
80 MORGAN RD
HIGHLAND FLS, NY  10928

CASIANO CARMEN
HL16 CALLE AMALIA PA
TOA BAJA, PR  00949

CASIANO EVELYN
A100 CALLE EDMEE
BAYAMON, PR  00959

CASIE NGUYEN
1326 WOODCREST AVE
SHOREVIEW, MN  55126

CASIFORA CAROLYN
606 W DUNTON AVE
ORANGE, CA  92865

CASILLAS SUSAN C
26503 LUCINDA
MISSION VIEJO, CA  92691

CASIMIRO CHRISTINA
1631 BEECHER AVE
WHEATON, IL  60187

CASITA M SNAPEE ADAMS
19917 FOX
REDFORD, MI  48240

CASMITH
1356 FREEPORT AVE
MARCO ISLAND, FL  34145

CASNER JEAN
23 OLD FARM RD
BASKING RIDGE, NJ  07920

CASO CATHY
11406 QUEENS BLVD AP
FOREST HILLS, NY  11375

CASON CAROLYN
4403 CABRUAN HILLS L
FT WAINWRIGHT, AK 99703

CASON DENISE
12501 NW 18TH CT
MIAMI, FL 33167

CASON DIANE J
123 PARKWEST DR
WEST MONROE, LA 71291

CASON DOREEN
6808 SIMCA DR
JACKSONVILLE, FL 32277

CASON MELISSA
1106 KENAN DR
HOPE MILLS, NC 28348

CASPER KATHY
20956 441ST AVE
LAKE PRESTON, SD 57249

CASPIO JOSEPHINE V
9439 MADISON LN
CLEVELAND, OH 44133

CASS LINDA
137 BLUFF TER
MELBOURNE, FL 32901

CASSADRA JONES
3445 HOLLAND AVE APT 5B
BRONX, NY 10467

CASSAGNOL MARIA
1125 PROSPECT MILL D
LAWRENCEVILLE, GA 30043

CASSANDRA A CARTER
1254 LION FORREST
SAN ANTONIO, TX 78251

CASSANDRA A CRAWFORD
3323 SYLVESTER RD LOT 33
ALBANY, GA 31705

CASSANDRA A MARBURY
3756 17TH ST
ECORSE, MI 48229

CASSANDRA A STEVENSON
20 HANCOCK LN
BERLIN, NJ 08009

CASSANDRA ADKINS
53 BOX AVE
BUFFALO, NY 14211

CASSANDRA AGARD
398 EATON ST
HAMPTON, VA 23669

CASSANDRA ALBERT
295 CREEKSIDE TRL
COVINGTON, GA 30016

CASSANDRA ANDERSON
PO BOX 462
SEQUIM, WA 98382

CASSANDRA ATKENS
20324 WATERS ROW TER
GERMANTOWN, MD 20874

CASSANDRA BANNISTER
10420 MARKBY CT
WHITE PLAINS, MD 20695

CASSANDRA BLACKMON
9257 HAWKS RUN LN
JACKSONVILLE, FL 32222

CASSANDRA BOHANNON
15607 VALLEY VIEW RD
SHAWNEE, OK 74801

CASSANDRA BREW
16 BUTTERCUP DR
BLAUVELT, NY 10913

CASSANDRA BRYAN
4302 W LARCH AVE
YAKIMA, WA 98903

CASSANDRA BRYAN
4302 W LARCH AVE
APT 1105
YAKIMA, WA 98903

CASSANDRA BURNS
9060 PALISADE AVE APT 725
NORTH BERGEN, NJ 07047

CASSANDRA BUTINA
3511 BEMIS RD
YPSILANTI, MI 48197

CASSANDRA CALLOWAY
15502 BECHARD AVE
NORWALK, CA 90650

CASSANDRA CALLOWAY
PO BOX 702
ARTESIA, CA 90702

CASSANDRA CAMP
63 ADAMS ST
WESTBOROUGH, MA 01581

CASSANDRA CAUDLE
5930 OSPREY PL
PENSACOLA, FL  32504

CASSANDRA CHARLES
14431 181ST ST
SPRNGFLD GDNS, NY  11413

CASSANDRA CHAVIS
341 10TH ST APT 11F
BROOKLYN, NY  11215

CASSANDRA COLEMAN
4100 N CHARLES ST APT 1011
BALTIMORE, MD  21218

CASSANDRA DAISE
13744 232ND ST
LAURELTON, NY  11413

CASSANDRA DANIEL
7516 GOLD COAST LN
MECHANICSVLLE, VA  23111

CASSANDRA DIXON JOHNSON
2404 9TH ST
ROCK ISLAND, IL  61201

CASSANDRA DOYLE
14501 HAMPSHIRE HALL CT
WAYNE BARTOLME
UPPR MARLBORO, MD  20772

CASSANDRA DUKES
14086 WELLINGTON TRCE
WELLINGTON, FL  33414

CASSANDRA DURHAM
661 BENNETT AVE APT 1E
GLENWOOD SPGS, CO  81601

CASSANDRA DUTTON
2905 PLAINVIEW DR SE
MANDAN, ND  58554

CASSANDRA EALEY
4600 MILLHAVEN RD
MARTINEZ, GA  30907

CASSANDRA FISHER
1829 N MOBILE AVE
CHICAGO, IL  60639

CASSANDRA FISHER
2237 2ND AVE APT 9C
NEW YORK, NY  10029

CASSANDRA FRANKLIN-BARBAJ
6505 CEDAR ST
CHEVERLY, MD  20785

CASSANDRA GERMAIN
1459 COLUMBIA AVE
PLAINFIELD, NJ  07062

CASSANDRA GROVE
514 26TH AVE
SAN MATEO, CA  94403

CASSANDRA HAAVISTO
23809 SE 225TH ST
MAPLE VALLEY, WA  98038

CASSANDRA HALL
2809 GRESHAM WAY UNIT 101
BALTIMORE, MD  21244

CASSANDRA HALL
3392 NIAGARA ST
DENVER, CO  80207

CASSANDRA HALLS
3039 E PORTER AVE
DES MOINES, IA  50320

CASSANDRA HARRIS
11 HAMPTON CT
SICKLERVILLE, NJ  08081

CASSANDRA HAVAS
1059 VADEN AVE
BURLESON, TX  76028

CASSANDRA I BUSH
131 SELVIN DR
VERONA, PA  15147

CASSANDRA IVEY
702 SAWGRASS LN
PORTSMOUTH, VA  23703

CASSANDRA J GLATZ
120 CHANNINGVILLE RD APT 2B
WAPPINGERS FL, NY  12590

CASSANDRA JACOB
4647 WESTON RD
LA MESA, CA  91941

CASSANDRA JENKINS
2351 COPLEY ST
AURORA, IL  60506

CASSANDRA JOHNSON
2341 23RD STREET ENSLEY
BIRMINGHAM, AL  35208

CASSANDRA JOHNSON
8524 RED FIR DR
BERKELEY, MO  63134

CASSANDRA JORDAN
1630 MOSAIC WAY
SMYRNA, GA  30080

CASSANDRA MABON
1701 ARTHUR ST
GARY, IN  46404

CASSANDRA MALONEY
1539 SOUTHGATE RD
BARTLETT, IL  60103

CASSANDRA MARBURY
7514 LEMON TREE CT
HANOVER, MD  21076

CASSANDRA MATTIS
138 W 131ST ST
NEW YORK, NY  10027

CASSANDRA MAY
PO BOX 425
LEDGEWOOD, NJ  07852

CASSANDRA MCCASTER
4518 FLEMING RD
COLLIERVILLE, TN  38017

CASSANDRA MCCLELLAN
PO BOX 218
O FALLON, IL  62269

CASSANDRA MCCOART
20 HARVEY AVE
RIVERSIDE, RI  02915

CASSANDRA MCDANIEL
21021 NE 25TH CT
MIAMI, FL  33180

CASSANDRA MCFADDEN
50 W 132ND ST APT 4A
NEW YORK, NY  10037

CASSANDRA MCKINLEY-DURL
7866 WHIPPET ST
CORONA, CA  92880

CASSANDRA MIAH
304 W 102ND ST APT 1B
NEW YORK, NY  10025

CASSANDRA MILLS
2004 TWIN OAKS AVE
PULASKI, VA  24301

CASSANDRA MITCHELL
150 TIMBERLEAF DR
DUNCAN, SC  29334

CASSANDRA MONICA
58 W 3RD ST STE C
MANSFIELD, OH  44902

CASSANDRA MOSLE
PO BOX 5432
TRENTON, NJ  08638

CASSANDRA MURPHY
920 10TH AVE
MIDFIELD, AL  35228

CASSANDRA ORTH
812 LAKESHORE DR
STORM LAKE, IA  50588

CASSANDRA P WRIGHT
782 HOOVER DR
CAROL STREAM, IL  60188

CASSANDRA PAINTER
3115 BURGE DR
CROWN POINT, IN  46307

CASSANDRA PRINZ
19 WINTERBERRY RD
GUILFORD, CT  06437

CASSANDRA R THOMPSON
1063 ROANOKE RD
CLEVELAND, OH  44121

CASSANDRA REED
1013 TANEY ST
GARY, IN  46404

CASSANDRA RENZI
16 BUTTERNUT CIR
ORMOND BEACH, FL  32174

CASSANDRA RICH
9102 ERFURT CT
LAUREL, MD  20708

CASSANDRA RIVERA
20 VINELAND TER
HARTFORD, CT  06112

CASSANDRA ROOT
1085 PINHOOK RD
BEDFORD, IN  47421

CASSANDRA SCHNEIDER
401 SCHENECTADY AVE APT 6C
BROOKLYN, NY  11213

CASSANDRA SMALLWOOD-GARLA
9662 CLIPPER COVE PL
ELK GROVE, CA  95758

CASSANDRA SMITH
61 S MORLEY ST
BALTIMORE, MD  21229

CASSANDRA STANLEY
2235 S BRADDOCK AVE APT H4
PITTSBURGH, PA  15218

CASSANDRA STOREY
3575 31ST ST
SAN DIEGO, CA  92104

CASSANDRA THOMAS
4447 LAWNWOOD DR
MONTGOMERY, AL  36108

CASSANDRA THURMAN
3109 EDISON AVE
FORT MYERS, FL  33916

CASSANDRA VAUGHN
300 GLENDALE ST
PARIS, TN  38242

CASSANDRA WAGGONER
9171 AVONDALE DR
MECHANICSVLLE, VA  23116

CASSANDRA WASHINGTON
3872 WALLINGFORD RD
SOUTH EUCLID, OH  44121

CASSANDRA WEBSTER
PO BOX 305127
ST THOMAS, VI  00803

CASSANDRA WELDELE
6005 EAGLEWOOD DR
SYLVANIA, OH  43560

CASSANDRA WILLIAMS
120 ALCOTT PL APT 2F
BRONX, NY  10475

CASSAUNDRA JOHNSON
6750 SCHOOL ST UNIT 1403
WINDSOR HTS, IA  50324

CASSAVINO CYNTHIA
PO BOX 72
HOLLAND, NY  14080

CASSEDAY DEBBIE
PO BOX 336160
GREELEY, CO  80633

CASSEL MARGARET A
308 NW 121ST ST
OKLAHOMA CITY, OK  73114

CASSEL REBECCA
1357 HARBOR DR
SARASOTA, FL  34239

CASSEL REBECCA
2141 MCCLELLAN PKWY
SARASOTA, FL  34239

CASSELL ELISIA
57 FAIR ACRES DR
YORK, PA  17403

CASSELL GLORIA
138 E LANCASTER AVE
DOWNINGTOWN, PA  19335

CASSELLA FLORENCE
154 PATTERSON RD
WEIRTON, WV  26062

CASSELLA ROSIE
13541 WEMBLEY LOOP
BRISTOW, VA  20136

CASSESE MARILYN
15 CATHERINE AVE
SADDLE BROOK, NJ  07663

CASSEY MILLS
2004 TWIN OAKS AVE
PULASKI, VA  24301

CASSI JENSEN
6100 N BROOKLINE AVE
OKLAHOMA CITY, OK  73112

CASSIA PATTEN
3212 BROOKMOOR DR
BEAVERCREEK, OH  45434

CASSIDY BRIDGET
410 RAHWAY AVE
WESTFIELD, NJ  07090

CASSIDY CASSANDRA
529 SNIPATUIT RD
ROCHESTER, MA  02770

CASSIDY COLLEEN
1465 WOLF CREEK DR
NOLENSVILLE, TN  37135

CASSIDY DIANE
105 RIDGE DR
TOMS RIVER, NJ  08753

CASSIDY ELAINE
121 CORLEY WOODS DR
LEXINGTON, SC  29072

CASSIDY FLETCHER
2828 N PINE GROVE AVE
CHICAGO, IL  60657

CASSIDY JENNIFER
2948 EDGEWATER DR
EDGEWATER, MD  21037

CASSIDY JUDY
2736 WILLITS RD
PHILADELPHIA, PA  19152

CASSIDY JUDY A
2736 WILLITS RD
PHILADELPHIA, PA  19152

CASSIDY JULIE
18 LOG CABIN RD
NEWVILLE, PA  17241

CASSIDY LYNN
3741 WINFIELD LN NW
WASHINGTON, DC  20007

CASSIDY MELISSA A
484 DOCTOR JACK RD
PORT DEPOSIT, MD  21904

CASSIDY NOREEN
43 HARMONY RD
RANDOLPH, NJ  07869

CASSIDY SUSAN
1748 E MOYAMENSING A
PHILADELPHIA, PA  19148

CASSIE ABRELL
300 N DANIELS WAY
BLOOMINGTON, IN  47404

CASSIE ADAMS
853 WINDSOR DR
SALINA, KS  67401

CASSIE ALLEN
PO BOX 829
ST ROBERT, MO  65584

CASSIE BLUSTEIN
12545 HIGHLANDS PL
FISHERS, IN  46038

CASSIE COWARD
2122 DEER VALLEY DR
SPRING HILL, TN  37174

CASSIE DAVIS
176 WINDWARD DR
PATASKALA, OH  43062

CASSIE FISHER
13135 VALLEY DR
ANAMOSA, IA  52205

CASSIE JOHNSON
1915 CHURCH ST
LEIGHTON, AL  35646

CASSIE KEMP
567 QUAIL TRL
CABOT, AR  72023

CASSIE LYNCH
908 19TH AVE SW
CEDAR RAPIDS, IA  52404

CASSIE MARLEY
471 INVERNESS DR SE
SALEM, OR  97306

CASSIE MEDLIN
5801 SHEFFIELD TERRACE LN
BRYAN, TX  77802

CASSIE ROCHELLE
103 LAKE AVE
BRIELLE, NJ  08730

CASSIE SOMERVILLE
1440 N VINEYARDS AVE
MERIDIAN, ID  83642

CASSIE TAVORN
PO BOX 1321
LITTLE ROCK, AR  72203

CASSIE WHELCHEL
923 VINE ST APT A
POPLAR BLUFF, MO  63901

CASSIMERE MONA
1533 E KNOLLWOOD CIR
CLARKSVILLE, TN  37043

CASSIS LORRAINE
824 HUMBOLDT AVE
WINNETKA, IL  60093

CASSNDRA YOUNG
PO BOX 63322
PHOENIX, AZ  85082

CASTA URBINA
16 BARROW ST. #7
NEW YORK, NY  10014

CASTAGNA LINDA
255 ESHELMAN RD
LANCASTER, PA  17601

CASTAGNA NANCY
769 SUBURBAN RD
UNION, NJ 07083

CASTALDI KARYN
28 OAKLAWN AVE APT 3
CRANSTON, RI 02920

CASTALIA CHAN
2227 CANYON RD
ARCADIA, CA 91006

CASTANEDA ELLEN
75 PLUM TREE LN APT
SAN RAFAEL, CA 94901

CASTANEDA MARIA
7027 SAN MIGUEL ST
PARAMOUNT, CA 90723

CASTANEDA MARY ANNE
12035 WILDERNESS TRL
LIVE OAK, TX 78233

CASTANEDA SONYA P
116 MINEOLA CT
BOULDER, CO 80303

CASTANO MONICA
PO BOX 1462
YONKERS, NY 10704

CASTEEL SHERRI
PO BOX 71
JONESVILLE, SC 29353

CASTELLANO JANET
10715 HOBBITON AVE
LAS VEGAS, NV 89135

CASTELLANO NAOMI
2486 MERGANSER DR
GRAND JCT, CO 81505

CASTELLANOS PERLA
3501 HUMMINGBIRD LN
DENTON, TX 76209

CASTELLI KAREN
53 STAGECOACH PASS
STORMVILLE, NY 12582

CASTELLI SUSAN
4311 PLAZA GATE LN S
JACKSONVILLE, FL 32217

CASTELLINO FRANCA P
43 RICHARD AVE
CALDWELL, NJ 07006

CASTELLON LILIANA
424 E 230TH ST
CARSON, CA 90745

CASTELLON PATRICIA
15774 SW 74TH ST
MIAMI, FL 33193

CASTER KIMBERLY
17504 CREEKSIDE CIR
N ROYALTON, OH 44133

CASTERLINE MARY ELL
1739 TANNER CIR
HENDERSON, NV 89012

CASTIGLIONE JO
5112 PRAIRIE CREEK D
FLOWER MOUND, TX 75028

CASTILLE MARVA
5839 BELMARK ST
HOUSTON, TX 77033

CASTILLE SUZANNE
3117 BURTON ST
LAKE CHARLES, LA 70601

CASTILLO ALBERT
3320 W BLUEFIELD AVE
PHOENIX, AZ 85053

CASTILLO ALISA
621 MOUNT VERNON DR
LAPLACE, LA 70068

CASTILLO CECILIA
2381 SW 25TH TER
MIAMI, FL 33133

CASTILLO HAYDEE
1771 MULLEN DR
BATON ROUGE, LA 70810

CASTILLO LIRYANN
550 AVE DE LA CONSTI
SAN JUAN, PR 00901

CASTILLO LIZANNE
75 HYDE CT APT 1
DALY CITY, CA 94015

CASTILLO MARY
12222 MOORPARK ST AP
STUDIO CITY, CA 91604

CASTILLO MONICA
325 LAKE KNOLL DR NW
LILBURN, GA 30047

CASTILLO RAQUEL
6335 WINODEE DR
PICO RIVERA, CA  90660

CASTILLO ROSEANNE
514 LAGUNA CANYON WA
BREA, CA  92821

CASTILLO SONIA
733 JOAQUIN AVE
SAN LEANDRO, CA  94577

CASTILLO STELLA
1812 10TH AVE
SCOTTSBLUFF, NE  69361

CASTILLO TRICIAANN
21418 MANON WAY
LEXINGTON PK, MD  20653

CASTILLO VIRNA
3519 MAYMIST DR
KATY, TX  77449

CASTLE CHRISTINE
518 PARKWOOD DR
KALAMAZOO, MI  49008

CASTLEMAN SHELLIE
241 CONEJO RD
SANTA BARBARA, CA  93103

CASTNER CAROLYN
81 S COLEMAN RD
CENTEREACH, NY  11720

CASTO PATRICIA
5056 WASHINGTON AVE
CHINO, CA  91710

CASTO TAMMY
212 BROOKLYN AVE
WESTON, WV  26452

CASTO WINIFRED
202 E TWELVE OAKS RD
RAEFORD, NC  28376

CASTOE CHRISTINE
421 W PLATTE AVE
FORT MORGAN, CO  80701

CASTOLDI CATHERINE
62 FRONT ST
MARBLEHEAD, MA  01945

CASTON SAKESHA
2224 MEADECROFT RD
CHARLOTTE, NC  28214

CASTORINA JO ANN
2531 S LAMBERT ST
PHILADELPHIA, PA  19145

CASTRILLO LOURDES
47 JOSE M GARRIDO
CAGUAS, PR  72500

CASTRO BETTY
33 DENNISON DR
EAST WINDSOR, NJ  08520

CASTRO DAMARIS
8501 97TH AVE
OZONE PARK, NY  11416

CASTRO ELIZABETH C
2312 CARRIZO
LOMPOC, CA  93436

CASTRO GUADALUPE
279 S F ST
PORTERVILLE, CA  93257

CASTRO JENNIFER
1570 BEVERLY CT
FREDERICK, MD  21701

CASTRO KIM
3 ARCTIC CT
FARMINGVILLE, NY  11738

CASTRO LOURDES
3620 LEOPARD DR
TEXARKANA, TX  75501

CASTRO LUZ
1461 QUINNIPIAC AVE
NEW HAVEN, CT  06513

CASTRO NANCY
920 METCALF AVE APT
BRONX, NY  10473

CASTRO PATRICIA
12784 TAYLOR FRANCES
HASLET, TX  76052

CASTRO RROSALBA A
4445 MURRIETA CIR
SAN DIEGO, CA  92154

CASTRO SANDRA
6719 SPRING BROOK ST
SAN ANTONIO, TX  78249

CASTROGIOVANNI JANE
8 3RD AVE
MASSAPEQUA PK, NY  11762

CASTROGIOVANNI MARI
9721 TOSCANO DR
ELK GROVE, CA  95757

CASWELL JOYCE
129 VALLEY CREST RD
ROCHESTER, NY  14616

CAT DENNIS
96 PLYMOUTH ST
PEMBROKE, MA  02359

CAT JANOS
430 SPRINGFIELD DR
SOUTHAMPTON, PA  18966

CAT JOHNSON
317 LEICESTER ST
AUBURN, MA  01501

CAT MURPHY
926 W SPAIN ST
SONOMA, CA  95476

CATALANO GLORIA M
29 APRIL LN
NANUET, NY  10954

CATALANO JACQUELINE
41 LONGSTREET RD
MANALAPAN, NJ  07726

CATALANO JILL
110 CHEROKEE TRL
DINGMANS FRY, PA  18328

CATALANO KATHYE
200 MANHATTAN AVE
HAWTHORNE, NY  10532

CATALANO MARY ANNE
4 COMLY AVE
GREENWICH, CT  06831

CATALANOTTE CHRISTI
36721 MAPLE LEAF DR
NEW BALTIMORE, MI  48047

CATALDI REBECCA
16 THE HORSESHOE
NEWARK, DE  19711

CATALDO LYNNE
29 TEMPLE ST
REVERE, MA  02151

CATALDO TERESA
1127 ELM ST
LEOMINSTER, MA  01453

CATALFAMO MARIE
239 HYDE PARK RD
SOMERSET, NJ  08873

CATALFUMO MARIE
11 STRAWBERRY LN
STATEN ISLAND, NY  10312

CATALINA AGUILAR
9215 LOCH AVON DR
PICO RIVERA, CA  90660

CATALINA AGUIRRE
3824 ALTA LOMA DR
BONITA, CA  91902

CATALINA AGUNDIZ
426 WOOLWORTH ST
HOUSTON, TX  77020

CATALINA DELEON
1104 W KELLY AVE
PHARR, TX  78577

CATALINA FERREIRA
4742 39TH ST
SUNNYSIDE, NY  11104

CATALINA MIRANDA
60 POST ST APT 4A
YONKERS, NY  10705

CATALINA MLADIN
137 LOLLER RD
HATBORO, PA  19040

CATALINA POSSO
3044 38TH ST
ASTORIA, NY  11103

CATALINA SOTO
1123 PERPIGNAN CT
KISSIMMEE, FL  34759

CATALOGS.COM
2800 GLADES CIRCLE, SUITE 135
FT LAUDERDALE, FL  33327

CATANESE CAROL
324 KNOLL RD
PLYMOUTH MTNG, PA  19462

CATANIA CASSANDRA
2756 N GREEN VALLEY
HENDERSON, NV  89014

CATANYA A NORWOOD
405 N WABASH AVE UNIT 3502
CHICAGO, IL  60611

CATANZARO DOLORES
1011 ESCARPMENT DR
LEWISTON, NY  14092

CATARINA CABRERA
23 CHESTER DR
RYE, NY  10580

CATARINA GARCIA
1302 N 5TH ST
LAMESA, TX  79331

CATARINA RIBEIRA ELSEA
1507 OLIVE LN
LA CANADA FLT, CA  91011

CATARINA RIBEIRO
1507 OLIVE LN
LA CANADA FLT, CA  91011

CATAROZOLI KELLY
14800 NW CORNELL RD
PORTLAND, OR  97229

CATBAGAN ANDREA
71 BELLEVUE AVE
ELMWOOD PARK, NJ  07407

CATCHINGS PATRICIA
2222 S RIDGELEY DR A
LOS ANGELES, CA  90016

CATE DIANE
3468 PINER RD
SANTA ROSA, CA  95401

CATE E GILMAN
5989 EL ESCORIAL WAY
SAN DIEGO, CA  92124

CATE GILMAN
5989 EL ESCORIAL WAY
SAN DIEGO, CA  92124

CATE HEDRICH
7420 CARBONDALE CT NW
ALBUQUERQUE, NM  87114

CATE HERRICK
7509 BROOKWOOD VALLEY LN
MINT HILL, NC  28227

CATEJA RUTLAND
104 WAKEFIELD CIR
EAST HARTFORD, CT  06118

CATER KENDRA
525 BROOKWOOD CT
GARDENDALE, AL  35071

CATER LAURIE
PO BOX 814
MONTROSE, CA  91021

CATERINA CACACE
496 CEDAR HILL RD
FISHKILL, NY  12524

CATERINA HARRIS
1429 LEGEND LN
BRENTWOOD, CA  94513

CATERINA RODRIGUEZ
125 OXBOW LN
NORTHFORD, CT  06472

CATES CONSUELO
858 NE 67TH ST APT 3
SEATTLE, WA  98115

CATES LUCETTE U
501 HARWELL ST
LAFAYETTE, LA  70503

CATES MARY
4207 FOREST EDGE TRL
DURHAM, NC  27705

CATES THERON
HC 3 BOX 42
BEAVER, OK  73932

CATES TONIA
8247 LAMBERTS LN
ALEXANDRIA, VA  22309

CATES TRICIA
PO BOX 160745
AUSTIN, TX  78716

CATHA DIANNA
12455 LORD RD
IRVINGTON, AL  54400

CATHALEEN MONAGHAN
225 HUTTON ST
JERSEY CITY, NJ  07307

CATHALINA HAYDEN
33 COLUMBUS ST
EAST HARTFORD, CT  06108

CATHARIN RUCKER
3715 WARRENSVILLE CENTER RD
CLEVELAND, OH  44122

CATHARINA BALMER
2233 RANCHO PLATA AVE SE
RIO RANCHO, NM  87124

CATHARINA GRUBAUGH
104A REGENCY PARK DR
MARTIN, TN  38237

CATHARINA HEDGERG
28945 LAKESHORE DR
AGOURA, CA  91301

CATHARINA LEYH SMITH
33322 RIVER RD
ORANGE BEACH, AL  36561

CATHARINE HOLBERG
6801 N CATALINA AVE
TUCSON, AZ  85718

CATHARINE J HOLBERG
6801 N CATALINA AVE
TUCSON, AZ  85718

CATHARINE SCHUBERT
5770 LENGWOOD DR
CINCINNATI, OH  45244

CATHARINE WELLS
288 MILL ST
NEWTON, MA  02460

CATHCART ANNE
13 ROCKLAND ST
TAUNTON, MA  02780

CATHCART JACQUELYN
8836 S GRAMERCY PL
LOS ANGELES, CA  90047

CATHCART RENEE
1100 N C AVE
BEATTY, NV  89003

CATHCART TINA
1844 CHASTAIN PKWY E
PACIFIC PLSDS, CA  90272

CATHE LAWSON
6460 MARIN CT
MAGALIA, CA  95954

CATHEINE WALLACK
26 W DAVIDSON ST
FAYETTEVILLE, AR  72701

CATHELYN STEIN
3928 TURNBERRY DR
MEDINA, OH  44256

CATHERIN BUTTLER
922 23RD AVE
BELLWOOD, IL  60104

CATHERIN NICEWICZ
10 SHAW RD
EAST SANDWICH, MA  02537

CATHERINA DISAVINO
154 MARTLING AVE APT B2
TARRYTOWN, NY  10591

CATHERINA MAIURI
36422 PERIDOT LN
PALMDALE, CA  93550

CATHERINA MAIURI
36422 PERIDOT LN
PALMDALE, CA  93550

CATHERINE A CULL
52483 COVECREEK DR
MACOMB, MI  48042

CATHERINE A DOUGLASE
7 BELMONT LN
WILLINGBORO, NJ  08046

CATHERINE A DOWNING
27 WISTERIA PL
ALISO VIEJO, CA  92656

CATHERINE A ENGDAHL
56 ALEXINE AVE
EAST ROCKAWAY, NY  11518

CATHERINE A HUNT
1295 STELLAR DR
OVIEDO, FL  32765

CATHERINE A KLOSE
446 ROUTE 146
CLIFTON PARK, NY  12065

CATHERINE A LINDSEY
3625 S JERSEY ST
DENVER, CO  80237

CATHERINE A NAUGHTON
4 PINEHURST DR
CRANBURY, NJ  08512

CATHERINE A PIATKOWSKI
14 COLONIAL MANOR CT
BUFFALO, NY  14224

CATHERINE A SCHWIND
PO BOX 405
566 BAYVIEW AVE
PUT IN BAY, OH  43456

CATHERINE A SHIELDS
183 MASSACHUSETTS AVE APT 1
PORTLAND, ME  04102

CATHERINE A TIETJEN
2600 ELK VALLEY CROSS RD
CRESCENT CITY, CA  95531

CATHERINE A TOOMEY
18140 40TH RUN N
LOXAHATCHEE, FL  33470

CATHERINE AASEN
N56W36608 LISBON RD
OCONOMOWOC, WI  53066

CATHERINE ABBAGNARO
565 TOWNSEND AVE
NEW HAVEN, CT  06512

CATHERINE ADAMSON
760 FOUR WINDS CIR
SIERRA VISTA, AZ  85635

CATHERINE ADIUTORI
7119 SHORE RD APT 4E
BROOKLYN, NY  11209

CATHERINE ADORNO CENTENO
1448 W WALTON ST
CHICAGO, IL  60642

CATHERINE AGOVINO
312 KENT RD
SPRINGFIELD, PA  19064

CATHERINE AHN
1975 GRANT ST UNIT 609
DENVER, CO  80203

CATHERINE ALDER
6210 FIELDALE DR
ELK GROVE, CA  95758

CATHERINE ALDERMAN
6259 POST ML
SAN ANTONIO, TX  78244

CATHERINE ALLEN
4041 W PELICAN LN
FLORENCE, SC  29501

CATHERINE ALLEN
6225 SHOUP AVE UNIT 93
WOODLAND HILL, CA  91367

CATHERINE ANDERS
29164 MAGNOLIA CT
FLAT ROCK, MI  48134

CATHERINE ANDERSON
13279 GROVER RD
JACKSONVILLE, FL  32226

CATHERINE ANDREOU
210 KEYHOLE CT
CRAMERTON, NC  28032

CATHERINE ANTHONY
5112 BELLEFONTAINE AVE
KANSAS CITY, MO  64130

CATHERINE APPE
PO BOX 1316
MADISONVILLE, LA  70447

CATHERINE APPLEGATE
60 WOODLAND DR
GROTON, CT  06340

CATHERINE ARD
24 MUIRFIELD CT
NEWTOWN SQ, PA  19073

CATHERINE ARMSTRONG
147 HIGH COUNTRY DR
CARY, NC  27513

CATHERINE ATWOOD
500 SUNNY GLEN CT
WOODLAND PARK, CO  80863

CATHERINE AUGUST
341 BLAIR DR 341 BLAIR
AVONDALE, LA  70094

CATHERINE AWTREY
3600 PURDUE AVE
DALLAS, TX  75225

CATHERINE B ALBRECHT
125 YATES DR
FAYETTEVILLE, GA  30214

CATHERINE B ALLEN
6240 LAWRENCE DR
INDIANAPOLIS, IN  46226

CATHERINE B KLEIN
PO BOX 447
ROCK HALL, MD  21661

CATHERINE B ZERINGUE
1938 MICHEL DELVING RD
BATON ROUGE, LA  70810

CATHERINE BANDY
7685 DESERT VISTA DR
SPARKS, NV  89436

CATHERINE BARATELLI
525 EPPING FOREST RD APT A
ANNAPOLIS, MD  21401

CATHERINE BARATELLI
525A EPPING FOREST RD
ANNAPOLIS, MD  21401

CATHERINE BARLOW
1125 STEWART RD
MOBILE, AL  36605

CATHERINE BAUER
6334 SHORE ACRES DR
HILTON, NY  14468

CATHERINE BAUMANN
3 CAMPUS PL APT 1C
SCARSDALE, NY  10583

CATHERINE BAUMANN-HECHT
45 S GOODWIN AVE
KINGSTON, PA  18704

CATHERINE BECK
33582 DANA VISTA DR UNIT D
DANA POINT, CA  92629

CATHERINE BENNETT
1207 WHITNEY ST
COLUMBIA, SC  29201

CATHERINE BENNETT
33 VAN WART AVE APT 3A
WHITE PLAINS, NY  10606

CATHERINE BENTEF
PO BOX 386
LAFAYETTE, CA  94549

CATHERINE BERTOLINO
5407 GUIDA DR
URB ATENAS
GREENSBORO, NC  27410

CATHERINE BIALO
9876 SOLOMON CIR
SANDY, UT  84092

CATHERINE BIANCULLI
104 SAGAMORE DR
PLAINVIEW, NY  11803

CATHERINE BILLUPS
5222 LONDON CHURCH RD
ELM CITY, NC  27822

CATHERINE BLACK
4265 45TH ST S STE 200
FARGO, ND  58104

CATHERINE BLANKS
2641 STRATFORD DR
GREENSBORO, NC  27408

CATHERINE BLYSTONE
4325 LEVER AVE
OLIVEHURST, CA  95961

CATHERINE BOGARD
8345 BROADWAY APT 601
ELMHURST, NY  11373

CATHERINE BOHRMAN
8 DARTMOUTH RD
COS COB, CT  06807

CATHERINE BOMAH
236 N 9TH ST
DARBY, PA  19023

CATHERINE BONANNO
76 STUART RD
CORTLANDT MNR, NY  10567

CATHERINE BONDROFF
47 ENGLISH RUN CIR
SPARKS, MD  21152

CATHERINE BOOZER
13431 VASSAR DR
DETROIT, MI  48235

CATHERINE BORDNER
425 MAXS PL
HOOD RIVER, OR  97031

CATHERINE BOYER
421 NE PLANTATION RD
STUART, FL  34996

CATHERINE BOYER
421 NE PLANTATION RD
APT 622
STUART, FL  34996

CATHERINE BOYES
329 DEVON ST
KEARNY, NJ  07032

CATHERINE BRADY
302 MIDGET ST
SAN ANGELO, TX  76901

CATHERINE BRANTLEY
PO BOX 963
STONE MTN, GA  30086

CATHERINE BRAUN
14368 ROUND LICK LN
CENTREVILLE, VA  20120

CATHERINE BRENNAN
6 WINDSOR TER
HOLMDEL, NJ  07733

CATHERINE BROOKS
5998 HARBOR VIEW AVE
SAN PABLO, CA  94806

CATHERINE BROWN
18313 SUBIDO ST
ROWLAND HGHTS, CA  91748

CATHERINE BRUNELL
50 NONS RD
HARWICH PORT, MA  02646

CATHERINE BRUNO
269 SUNDERLAND CT
MARLBORO, NJ  07746

CATHERINE BRUNO
2917 SARINA AVE
HENDERSON, NV  89074

CATHERINE BRYANT
2021 BENNETT ST
DERIDDER, LA  70634

CATHERINE BURKHARD
14 ALCORN RD
CHELMSFORD, MA  01824

CATHERINE BUSSIE
8913 CRANDALL RD
LANHAM, MD  20706

CATHERINE BUTLER
337 LINCOLN AVE
MARION, AR  72364

CATHERINE BUTTON
12715 N SMALL RD
HAYWARD, WI  54843

CATHERINE C LOZOSKIE
8812 WOLVERTON RD
BALTIMORE, MD  21234

CATHERINE CADLE
5546 OAK HOLLOW DR
TITUSVILLE, FL  32780

CATHERINE CALLIGY
51 ERNST AVE
BLOOMFIELD, NJ  07003

CATHERINE CAMMARATA
1543 WARING AVE
BRONX, NY  10469

CATHERINE CAMP
2801 SCHOONER LN
HAMMONTON, NJ  08037

CATHERINE CANTANVESPI
434 W 38TH ST
CHICAGO, IL  60609

CATHERINE CARIGNAN
29415 NO LE HACE DR
FAIR OAKS, TX  78015

CATHERINE CARROLL-PARKER
713 S FRONT ST
HARRISBURG, PA  17104

CATHERINE CARRUBBA
13806 NIGHTHAWK TER
BRADENTON, FL  34202

CATHERINE CARTER
1038 CANTERBURY DR
PONTIAC, MI  48341

CATHERINE CARTER
2578 TODD CT
ATCO, NJ  08004

CATHERINE CARTER
520 BEACH DR
ST SIMONS IS, GA  31522

CATHERINE CASEY
18 HILLTOP DR
SHAVERTOWN, PA  18708

CATHERINE CELESTINE
501 SCHENCK AVE APT 2A
BROOKLYN, NY  11207

CATHERINE CHAULET
7 LINCOLN TER
LEXINGTON, MA  02421

CATHERINE CHILDERS
1608 WINSLOW DR
BLACKSBURG, VA  24060

CATHERINE CHOMIK
60 RIVER ST APT 1001
ROCHESTER, NY  14612

CATHERINE CLARK
2209 DULWICH PL
VIRGINIA BCH, VA  23456

CATHERINE CLARKE
1479 BLUFF FRST
SAN ANTONIO, TX  78248

CATHERINE CLARKIN
3895 HENDERSON RD
HICKORY, PA  15340

CATHERINE CLAYTON
21548 PLANK RD
ZACHARY, LA 70791

CATHERINE COHEN
3010 I ST
SACRAMENTO, CA 95816

CATHERINE COLADO
189 PAT HARRISON ST
BILOXI, MS 39530

CATHERINE COLARELLI
333 GRAND ST S
APT 1437
HAMMONTON, NJ 08037

CATHERINE COLBY
361 RL HONEYCUTT DR
WILMINGTON, NC 28412

CATHERINE COLEMAN
407 E FONTAINEBLEAU DR
MOBILE, AL 36606

CATHERINE COLETTA
309 MATTIX RUN
GALLOWAY, NJ 08205

CATHERINE COLLINS
355 STARIN AVE
BUFFALO, NY 14216

CATHERINE COLMAN
7150 LINDENMERE DR
BLOOMFIELD, MI 48301

CATHERINE COLUMBUS
11350 TIMER DR
HUNTLEY, IL 60142

CATHERINE CONWAY
2 CROWN AVE
SCRANTON, PA 18505

CATHERINE COOMBS
22 ASH ST
142 FAIRWAY DR W/CCP
FARMINGDALE, ME 04344

CATHERINE CORLAN
5130 CONNECTICUT AVE NW
WASHINGTON, DC 20008

CATHERINE CORVINO
2765 HAMPTON CIR E
DELRAY BEACH, FL 33445

CATHERINE COURTNEY
1118 N MONROE ST
LITTLE ROCK, AR 72205

CATHERINE COWLEY
12698 MAIN ST
FORT LOUDON, PA 17224

CATHERINE CRAWFORD
17011 NE 164TH ST
WOODINVILLE, WA 98072

CATHERINE CRIM
PO BOX 225
REDMOND, WA 98073

CATHERINE CROMLEY
2509 EASIE ST
OAKTON, VA 22124

CATHERINE CUMMINGS
4512 COUNTY RD E
OSHKOSH, WI 54904

CATHERINE CUTULI
60 ARDMORE AVE
LANSDOWNE, PA 19050

CATHERINE D LAND
405 E 54TH ST APT 11D
NEW YORK, NY 10022

CATHERINE D MCKERNAN
78 MILAN RD
WOODBRIDGE, CT 06525

CATHERINE DAGOSTINO
2431 W 1ST ST
BROOKLYN, NY 11223

CATHERINE DALE
820 INDEPENDENCE AVE SE
WASHINGTON, DC 20003

CATHERINE DALEY-PITANILL
622 5TH AVE
TROY, NY 12182

CATHERINE DAVIS
858 LANCASTER LN
NEWPORT NEWS, VA 23602

CATHERINE DAWSON
6 SENTRY HILL PL
BOSTON, MA 02114

CATHERINE DAYTON
236 RHOADS AVE
HADDONFIELD, NJ 08033

CATHERINE DELSOL
4305 ALLA RD APT 2
MARINA DL REY, CA 90292

CATHERINE DELUCA
PO BOX 5600
WOODBRIDGE, NJ  07095

CATHERINE DEMARCO
2848 OSMUNDSEN RD
FITCHBURG, WI  53711

CATHERINE DOBYNS
335 SURREY DR
BONITA, CA  91902

CATHERINE DORCHUCK
1000 LEE AVE NW
PALM BAY, FL  32907

CATHERINE DOUGHARTY
5011 BEECHWOOD HILLS DR
SHREVEPORT, LA  71107

CATHERINE DOUGLASS
2089 W 750 S
SYRACUSE, UT  84075

CATHERINE DUFFY
17796 WATER CHASE TRL
SPRING LAKE, MI  49456

CATHERINE DUMMETT
2021 E 41ST ST APT 6F
BROOKLYN, NY  11234

CATHERINE E BALLAS
638 NEWPORT DR
PITTSBURGH, PA  15235

CATHERINE E JAGDMAN
10570 TWIN RIVERS RD APT E1
COLUMBIA, MD  21044

CATHERINE E MARTIN
2866 CONNISTON DR
HEPHZIBAH, GA  30815

CATHERINE EDWARDS
8916 S 11TH AVE
INGLEWOOD, CA  90305

CATHERINE ELBERT
3290 MORNING RIDGE AVE
THOUSAND OAKS, CA  91362

CATHERINE ELORANTO
35 LAFLURE LN
KEESEVILLE, NY  12944

CATHERINE ENDRES
2313 SKIPCHA DR
HARKER HTS, TX  76548

CATHERINE EVANS
5 CHAMBERLAIN RUN
HINGHAM, MA  02043

CATHERINE EVANS
PO BOX 1296
LILLINGTON, NC  27546

CATHERINE F CONNOR STOKES
5550 COLUMBIA PIKE APT 1040
ARLINGTON, VA  22204

CATHERINE FARMER
1 WOOD HAVEN LN
BLACK MTN, NC  28711

CATHERINE FARRELL
89 PANORAMA DR
PATTERSON, NY  12563

CATHERINE FERGIONE
709 PEQUOT TRL
STONINGTON, CT  06378

CATHERINE FINGH
27 MEADOW LN APT 5
BRIDGEWATER, MA  02324

CATHERINE FITZGERALD
6949 E CHOLLA ST
SCOTTSDALE, AZ  85254

CATHERINE FRANCIS
2468 PARK PLACE DR
TERRYTOWN, LA  70056

CATHERINE FRANKLIN
417 WOODLAND DR
DILLSBURG, PA  17019

CATHERINE FRANZOSA
PO BOX 322
WICOMICO CHUR, VA  22579

CATHERINE FREEMAN
7993 ALMEDA CT
LORTON, VA  22079

CATHERINE FUGIT
3308 ARBOR VISTA DR
PLANO, TX  75093

CATHERINE FUNCHES
1951 AIRPORT RD
RAYMOND, MS  39154

CATHERINE GAFFNEY
PO BOX 1191
BORREGO SPGS, CA  92004

CATHERINE GAGLIOTTI
PO BOX 5017
EAST HAMPTON, NY  11937

CATHERINE GALLAHER
107 EAKINS RD
MANHASSET, NY  11030

CATHERINE GANT
3940 W AVENUE 43
LOS ANGELES, CA  90041

CATHERINE GANTT
124 JASMINE FOREST DR
WETUMPKA, AL  36093

CATHERINE GIBSON
99 PEACEDALE ST
BRISTOL, CT  06010

CATHERINE GIESECKE
PO BOX 61
GREYCLIFF, MT  59033

CATHERINE GILLEN
PO BOX 223300
PRINCEVILLE, HI  96722

CATHERINE GILMORE
198 GERKE AVE
MANSFIELD, OH  44903

CATHERINE GILSTEIN
PO BOX 241
BUCKINGHAM, PA  18912

CATHERINE GRANTHAM
204 VIDERA LN
SENECA, SC  29678

CATHERINE GRAY
150 AV B
KINGS PARK, NY  11754

CATHERINE GREENBERG
220 W 107TH ST APT 6C
NEW YORK, NY  10025

CATHERINE GREISSING
1718 BERWICK DR
BRUNSWICK, OH  44212

CATHERINE GROTELUESCHEN
21W743 MCCARRON RD
GLEN ELLYN, IL  60137

CATHERINE GUARDIA
68 LYNNWOOD DR
LONGMEADOW, MA  01106

CATHERINE GUIDRY
3403 TRAIL LAKE DR
HOUSTON, TX  77045

CATHERINE GUILD
207 OAK PARK DR
CHAPEL HILL, NC  27517

CATHERINE GULMAN
438 MASSACHUSETTS AVE
ARLINGTON, MA  02474

CATHERINE GUYOTE
10841 BESSIE HEIGHTS RD
ORANGE, TX  77630

CATHERINE H MUNNIER
125 BROADWAY
HOPEWELL JCT, NY  12533

CATHERINE HAEFS
1006 COUNTY ST
BENNINGTON, VT  05201

CATHERINE HALIS
21678 FRAZER AVE
SOUTHFIELD, MI  48075

CATHERINE HALL
14625 QUICKSILVER ST NW
ANOKA, MN  55303

CATHERINE HALL
210 HAMPSHIRE ST
VALLEJO, CA  94590

CATHERINE HANSON
2526 PALMER CT
WAKE FOREST, NC  27587

CATHERINE HARALAMPUS
14423 SW BARROWS RD
BEAVERTON, OR  97007

CATHERINE HARDILEK
162 FOREST HILLS DR
APT 11801
LIVINGSTON, TX  77351

CATHERINE HARRIS
2216 KINGSBROOK DR
HENRICO, VA  23238

CATHERINE HAYEK
1216 JOSSELYN AVE
CHULA VISTA, CA  91911

CATHERINE HAYES
709 E WALNUT ST
GREENCASTLE, IN  46135

CATHERINE HECKAMAN
446 CLIFTON BLVD
EAST LANSING, MI  48823

CATHERINE HEFNER
2850 GUILFORD LN
OKLAHOMA CITY, OK  73120

CATHERINE HELWIG
704 PALMER CT APT 2B
MAMARONECK, NY  10543

CATHERINE HENDERSON
560 N PARK ST
DETROIT, MI  48215

CATHERINE HILL
1527 S 74TH EAST AVE
TULSA, OK  74112

CATHERINE HINTZ
819 SKYCREST CT
VENTURA, CA  93003

CATHERINE HIRRLINGER
628 ARMSMERE PL
EL DORADO HLS, CA  95762

CATHERINE HOGENSON
4300 HARDESTY CT
HUNTINGTOWN, MD  20639

CATHERINE HORNIG
109 THRUSH LN
NAPERVILLE, IL  60540

CATHERINE HORTON
445 GATES ST
SAN FRANCISCO, CA  94110

CATHERINE HWANG
620 JOHN K DR UNIT 101
LONG BEACH, CA  90803

CATHERINE IERVOLINO
56 BERKLEY AVE
BELLE MEAD, NJ  08502

CATHERINE INCE
13117 IDLEWILD DR
BOWIE, MD  20715

CATHERINE INGLES
3729 LORTON AVE
DAVENPORT, IA  52807

CATHERINE J LEWIS
413 E COMMERCE AVE
GILBERT, AZ  85234

CATHERINE J MADDOX
501 SAN SEBASTIAN PRADO
ALTAMONTE SPG, FL  32714

CATHERINE J PASCHAL
733 WINIFRED RD
LEESBURG, GA  31763

CATHERINE J PATE
514 OLIVE ST
NEW HAVEN, MO  63068

CATHERINE J SATCHELL
1903 LAKEMONT LN
ST LOUIS, MO  63138

CATHERINE JACKSON
PO BOX 4226
GREENSBORO, NC  27404

CATHERINE JASIN
2634 104TH ST
TOLEDO, OH  43611

CATHERINE JASPER
5324 SPRUCE ST
PHILADELPHIA, PA  19139

CATHERINE JEFFREY
625 LAFAYETTE AVE
MOUNT VERNON, NY  10552

CATHERINE JENNINGS
508 DAWN AVE
DANVILLE, IL  61832

CATHERINE JOHNSGARD
721 ECKER CT
CAMPBELL, CA  95008

CATHERINE JOHNSON
2935 SPANISH RIVER RD
BOCA RATON, FL  33432

CATHERINE JOHNSON
383 LOUISE ST
HIGHLAND PARK, MI  48203

CATHERINE JOHNSTON
9367 LA VINE ST
ALTA LOMA, CA  91701

CATHERINE JONES
3377 PINE MEADOW RD NW
ATLANTA, GA  30327

CATHERINE JORDAN
3 CARAVEL CT
ATLANTIC CITY, NJ  08401

CATHERINE JOYCE
9041 TARNWOOD CIR
VILLA RICA, GA  30180

CATHERINE KANCY
643 FRANKLIN BLVD
ABSECON, NJ  08201

CATHERINE KAPAONA
634 WARES CROSS RD
LA GRANGE, GA  30240

CATHERINE KARNUTH
4315 W SCHOOL ST
CHICAGO, IL  60641

CATHERINE KASCH
12447 ANNAGREEN CT
MANASSAS, VA  20112

CATHERINE KATZ
2404 N FLORIDA ST
ARLINGTON, VA  22207

CATHERINE KAUFFMAN
373 REDROME CIR W
BRIDGEVILLE, PA  15017

CATHERINE KEARNS
105 PERRY LN
MARSTON, NC  28363

CATHERINE KEENAN
93 HERITAGE VLG
SOUTHBURY, CT  06488

CATHERINE KELLEY
23242 CUESTPORT DR
VALENCIA, CA  91354

CATHERINE KELLMAN
529 BARKER CLODINE RD
HOUSTON, TX  77094

CATHERINE KELLY
2030 CEDARMONT DR
FRANKLIN, TN  37067

CATHERINE KERRANE
10 PINEWOOD LN
NEW HYDE PARK, NY  11040

CATHERINE KETCHAM
155 FILLMORE ST
MASSAPEQUA PK, NY  11762

CATHERINE KNIGHT
19870 SUMMERWOOD CT
GREAT MILLS, MD  20634

CATHERINE KNIPP
1048 SUNSET CANYON DR S
DRIPPING SPGS, TX  78620

CATHERINE KOTALIK
210 FIELDS DR
SMYRNA, DE  19977

CATHERINE KROM
189 KONKAPOT RD
SOUTHFIELD, MA  01259

CATHERINE L GREEN
3480 FRANKFURT CT
SNELLVILLE, GA  30039

CATHERINE L MALM
806 OAKLEY AVE
ELGIN, IL  60123

CATHERINE L MARTIN
3351 BILGLADE RD
FORT WORTH, TX  76133

CATHERINE LACASTO
4719 E BLUE JAY AVE
ORANGE, CA  92869

CATHERINE LANDRAM
2440 CRANE CT
SAINT CLOUD, FL  34771

CATHERINE LANGAN
51 LONGVIEW DR
SPRINGFIELD, PA  19064

CATHERINE LEE
110 EAGLE TRL
NEW BERN, NC  28562

CATHERINE LEE
127 BISMARK AVE
VALLEY STREAM, NY  11581

CATHERINE LEGGETT
371 TREMONT AVE
KENMORE, NY  14217

CATHERINE LEMPERIS
17W025 WHITE PINE RD
BENSENVILLE, IL  60106

CATHERINE LEONE
109 WOOD LAKE CT
ST AUGUSTINE, FL  32080

CATHERINE LEONE
2621 E 44TH ST
ERIE, PA  16510

CATHERINE LESANE
3406 GRAYVINE LN
BOWIE, MD 20721

CATHERINE LESCHAK
2165 E YUMA AVE
APACHE JCT, AZ 85119

CATHERINE LEWIS
2611 PATHWAY PL APT B
MOBILE, AL 36606

CATHERINE LIFRIERI
50 MONROE ST
PELHAM MANOR, NY 10803

CATHERINE LOFRANO
4030 TEAL AVE
FAIRBANKS, AK 99709

CATHERINE LOGER
PO BOX 223
CLEARWATER, KS 67026

CATHERINE LOVATO
6119 COPPER ROSE ST NE
ALBUQUERQUE, NM 87111

CATHERINE LOYKO
15 GEMINI RD
MASHPEE, MA 02649

CATHERINE LUCAS
130 MINORCA WAY
MILLBRAE, CA 94030

CATHERINE LYDEN
101 VILLA ST
WALTHAM, MA 02453

CATHERINE LYDON
15507 MOORPARK ST APT 203
ENCINO, CA 91436

CATHERINE M COOK
14818 TUDOR CHASE DR
TAMPA, FL 33626

CATHERINE M COSMAN
5321 ROUTE 9W
NEWBURGH, NY 12550

CATHERINE M CROOK
10305 SW 91ST ST
MIAMI, FL 33176

CATHERINE M DASHER
1245 ANDOVER CIR
COMMERCE TOWN, MI 48390

CATHERINE M DETOMA
889 LAFAYETTE AVE
BOHEMIA, NY 11716

CATHERINE M KLIE
19 FLANDERS RD
BUDD LAKE, NJ 07828

CATHERINE M MESER
501 W PARK ST
HERMITAGE, PA 16148

CATHERINE M PEARSON
5227 BRETTENMEADOW DR
GRAPEVINE, TX 76051

CATHERINE M SHOMO
321 WHITEWOOD DR
SCHERERVILLE, IN 46375

CATHERINE M STONE
1820 BERRYWOOD RD
BALTIMORE, MD 21234

CATHERINE MACBRIDE
14122 E 1375 RD
MOUND CITY, KS 66056

CATHERINE MAGEE
4650 CARDENAS DR
NEW ORLEANS, LA 70127

CATHERINE MAGGIO
1112 N 12TH AVE
MELROSE PARK, IL 60160

CATHERINE MALLORY
75380 MOUNTAIN VIEW DR
CLATSKANIE, OR 97016

CATHERINE MALM
806 OAKLEY AVE
ELGIN, IL 60123

CATHERINE MANETTA
355 S END AVE APT 18E
NEW YORK, NY 10280

CATHERINE MANIACI
13180 LAGUNA CT
MANASSAS, VA 20112

CATHERINE MANSKI
3400 N LAKE SHORE DR APT 3B
CHICAGO, IL 60657

CATHERINE MARCH
2835 SCARFF RD
FALLSTON, MD 21047

CATHERINE MARCOLY
16522 CHARLEYVILLE CIR
HUNTINGTN BCH, CA  92649

CATHERINE MARIANI
7 WARREN ST
MAYNARD, MA  01754

CATHERINE MARINO
8855 BAY PKWY APT 5D
BROOKLYN, NY  11214

CATHERINE MARINO
8855 BAY PKWY APT 5D
BROOKLYN, NY  11214

CATHERINE MARTIN
1395 RUTLEDGE CT
TEMPERANCE, MI  48182

CATHERINE MARTIN
8734 BURKSHIRE PL
LAKESIDE, CA  92040

CATHERINE MASCARENAS
PO BOX 9573
ALBUQUERQUE, NM  87119

CATHERINE MATTES
20 SILVERSIDE RD
WILMINGTON, DE  19809

CATHERINE MCBETH
8135 SOUTHWESTERN BLVD
DALLAS, TX  75206

CATHERINE MCCLAIN
3175 WARBLER WAY
CUMMING, GA  30041

CATHERINE MCCONNELL
2801 LAKEVIEW DR
RALEIGH, NC  27609

CATHERINE MCINTOSH
3350 DATE ROW LN
LK HAVASU CTY, AZ  86404

CATHERINE MCINTYRE
1213 15TH PL SW
BIRMINGHAM, AL  35211

CATHERINE MCKENNA
2409 HUMBLE AVE
MIDLAND, TX  79705

CATHERINE MCKENNIE
1426 E 66TH PL
CHICAGO, IL  60637

CATHERINE MCKINNON
518 E END AVE
DURHAM, NC  27703

CATHERINE MCLEAN
14 ROCKVILLE PARK # 2
BOSTON, MA  02119

CATHERINE MELENDEZ
164 CHAPIN ST
SOUTHBRIDGE, MA  01550

CATHERINE MELQUIST
1306 SEATON LN
FALLS CHURCH, VA  22046

CATHERINE MEMBERS
18247 BRIDLE CLUB DR
TAMPA, FL  33647

CATHERINE MEYERS
4462 AUSTIN DR
LA PLATA, MD  20646

CATHERINE MINNERLY
23 SHORELINE DR
FOXBORO, MA  02035

CATHERINE MINTER
322 W 15TH ST
BLOOMINGTON, IN  47404

CATHERINE MIRE
727 BAYOU TORTUE RD
BROUSSARD, LA  70518

CATHERINE MITCHELL
117 ESTADO WAY NE
ST PETERSBURG, FL  33704

CATHERINE MOLLOY
320 BROCKMONT DR
GLENDALE, CA  91202

CATHERINE MONE
1149 GREENBRIER RD
55 COOKE ST.
SAN CARLOS, CA  94070

CATHERINE MONTALBANO
115 MORNINGSIDE DR
MANDEVILLE, LA  70448

CATHERINE MROSS
20420 VIA PAVISO APT C11
CUPERTINO, CA  95014

CATHERINE MUCKERMAN
14024 STERLING POINT DR
GAINESVILLE, VA  20155

CATHERINE MULLER
10255 E VIA LINDA UNIT 2078
SCOTTSDALE, AZ  85258

CATHERINE MUNDY
8 BROOK HOLLOW LN
TROPHY CLUB, TX  76262

CATHERINE MYRIE
3213 WICKHAM AVE
BRONX, NY  10469

CATHERINE NAGEL
2222 GLADWIN CT
WALNUT CREEK, CA  94596

CATHERINE NASCA
8800 MOHAWK WAY
FAIR OAKS, CA  95628

CATHERINE NEAL
443 GATEWAY DR APT 110
PACIFICA, CA  94044

CATHERINE NELSON
220 MANHATTAN AVE APT 7P
NEW YORK, NY  10025

CATHERINE NELSON
55840 FERN RD
ASTOR, FL  32102

CATHERINE NORTH
3016 CLOVER CIR
YORK, SC  29745

CATHERINE NUTTING
54139 BRIDGEWOOD CT
ELKHART, IN  46514

CATHERINE OBER
4509 SW BLUEGRASS DR
ANKENY, IA  50023

CATHERINE OBRIEN
1144 WASHINGTON AVE
PELHAM, NY  10803

CATHERINE OCONNOR
8190 NW 47TH DR
CORAL SPRINGS, FL  33067

CATHERINE OLSSON
502 AGATE ST
HOUGHTON, MI  49931

CATHERINE ONEIL
3235 ALDRICH DR
CUMMING, GA  30040

CATHERINE ONORATO
20 CAPITAL DR
HILTON HEAD, SC  29926

CATHERINE OREILLY
10604 RANCHO CARMEL DR
SAN DIEGO, CA  92128

CATHERINE ORTEGA
421 22ND AVE NE
NAPLES, FL  34120

CATHERINE ORTEGA
421 22ND AVE NE
NAPLES, FL  34120

CATHERINE ORTIZ
12360 83RD AVE APT 4J
KEW GARDENS, NY  11415

CATHERINE OSTER
PO BOX 161701
BIG SKY, MT  59716

CATHERINE PADBURY
1962 ELMHURST LN
JACKSON, MI  49201

CATHERINE PAPOI
1009 1/2 KING ST APT 1
ALEXANDRIA, VA  22314

CATHERINE PAPOI
750 3RD ST NW APT 1101
WASHINGTON, DC  20001

CATHERINE PARKER
37 OLIVE AVE
LEWISTON, ME  04240

CATHERINE PARRILLI
6521 HOSPITAL RD APT 4
BURLINGTON, WI  53105

CATHERINE PASCHAL
733 WINIFRED RD
LEESBURG, GA  31763

CATHERINE PAYNE
7485 BURCH RD
PORT TOBACCO, MD  20677

CATHERINE PEEK
47 GOULDING PL
ROSWELL, GA  30075

CATHERINE PELLEGRINI
6882 OAKFAIR AVE
COLUMBUS, OH  43235

CATHERINE PENCE
2730 FAIRWAY GLEN CV
COLLIERVILLE, TN  38017

CATHERINE PEPPARD
8542 WHITESAILS CIR
HUNTINGTN BCH, CA  92646

CATHERINE PERRON
603 SW 7TH AVE
FT LAUDERDALE, FL  33315

CATHERINE PERRY
104 MARANATHA CIR
EDGEWOOD, TX  75117

CATHERINE PETEE
749 AGUA WAY
LADY LAKE, FL  32159

CATHERINE PETERSEN
65 SHADOW LN
STATEN ISLAND, NY  10306

CATHERINE PODGURSKI
103 S 7TH ST
MONTEVIDEO, MN  56265

CATHERINE POWERS
PO BOX 2407
ATASCADERO, CA  93423

CATHERINE PRIOR
248 S JEFFERSON AVE
LOUISVILLE, CO  80027

CATHERINE PROSTKO
9828 TIVERTON WAY
LOUISVILLE, KY  40242

CATHERINE PUMA
3700 N LAKE SHORE DR
CHICAGO, IL  60613

CATHERINE QUERE
1524 163RD ST
WHITESTONE, NY  11357

CATHERINE QUIEN
2551 E TEMPLE AVE APT H
WEST COVINA, CA  91792

CATHERINE R LAUTNER
6208 VERMONT AVE
NEW PRT RCHY, FL  34653

CATHERINE RATELLE
6393 BUCKAROO AVE
LAS VEGAS, NV  89108

CATHERINE REESE
11 HERITAGE LN
CANTON, MA  02021

CATHERINE REGAN
PO BOX 473
YORKTOWN, TX  78164

CATHERINE RENALDO
PO BOX 2711
FORT RILEY, KS  66442

CATHERINE REYES
190 E MOSHOLU PKWY S APT 3E
BRONX, NY  10458

CATHERINE RIGNEY
329 VILLAGE ST
MEDWAY, MA  02053

CATHERINE RIVERA
7 ORCHARD RD S
E PATCHOGUE, NY  11772

CATHERINE RIZZUTO
4326 GOLF CLUB LN
TAMPA, FL  33618

CATHERINE ROBERTSON
PO BOX 702785
PLYMOUTH, MI  48170

CATHERINE ROBINSON
97 LONGMEADOW DR
WATERBURY, CT  06706

CATHERINE ROBY
9627 WILLIAMS RD
WHITESVILLE, KY  42378

CATHERINE ROMITO
5 NORTHFIELD LN
BAY SHORE, NY  11706

CATHERINE ROSSI
139 DAISY FARMS DR
NEW ROCHELLE, NY  10804

CATHERINE RUMBLE
94 WESSON AVE
QUINCY, MA  02169

CATHERINE RUSH
303 OLD SHORT HILLS RD
SHORT HILLS, NJ  07078

CATHERINE S CARLE
2201 S PALM CANYON DR
APT 215
PALM SPRINGS, CA  92264

CATHERINE S TODD
3007 BENT TREE DR
OXFORD, NC  27565

CATHERINE SADLER
545 DIVISADERO ST
SAN FRANCISCO, CA  94117

CATHERINE SALK
183 PARK AVE
AUBURN, ME  04210

CATHERINE SANDERS
5 SANDERS DR
SAUGUS, MA  01906

CATHERINE SATCHELL
1903 LAKEMONT LN
SAINT LOUIS, MO  63138

CATHERINE SAVELL
2817 55TH ST
LUBBOCK, TX  79413

CATHERINE SCHADEK
1000 W 7TH ST APT 1
SILVER CITY, NM  88061

CATHERINE SCHATZBERG
1505 COVENTRY LN
APT 21
GLEN MILLS, PA  19342

CATHERINE SCHERBER
3723 LINDEN DR W
MEDINA, MN  55340

CATHERINE SCHIFANDO
366 BURGHER AVE
STATEN ISLAND, NY  10305

CATHERINE SCHILLER
1442 SAN CLEMENTE CIR
CORONA, CA  92882

CATHERINE SCHOENECKER
12570 PORTLAND AVE APT 309
BURNSVILLE, MN  55337

CATHERINE SCHOEPPE
4 MELLING CIR
BELLA VISTA, AR  72715

CATHERINE SCHOTT
1661 PINE ST APT 716
SAN FRANCISCO, CA  94109

CATHERINE SCORDINO
177 STILLWOLD DR
WETHERSFIELD, CT  06109

CATHERINE SCOTT
3231 EDGEWOOD AVE
RICHMOND, VA  23222

CATHERINE SEELY
1251 MAIN ST # 2
WAKEFIELD, MA  01880

CATHERINE SELF
CMR 480 BOX 1638
APO, AE  09128

CATHERINE SERPICO
2040 ROYCE ST
BROOKLYN, NY  11234

CATHERINE SIINO
PO BOX 2293
GRANITE BAY, CA  95746

CATHERINE SILER
2417 LOIS AVE
COLUMBUS, GA  31903

CATHERINE SILVERIO
4603 PENNYPACK ST
PHILADELPHIA, PA  19136

CATHERINE SIMPSON
9613 CRESTVIEW DR
DENTON, TX  76207

CATHERINE SINOCRUZ
1740 W 7TH ST
RENO, NV  89503

CATHERINE SKULJAN
18973 HARNETT ST
NORTHRIDGE, CA  91326

CATHERINE SMICKLEY
215 JOJO RD
BARTONSVILLE, PA  18321

CATHERINE SMIGOVSKY
2544 HOLLY SPRINGS CT
ELLICOTT CITY, MD  21043

CATHERINE SMITH
1890 WOODFERN
LOWELL, MI  49331

CATHERINE SMITH
824 CRITTENDEN ST NE
WASHINGTON, DC  20017

CATHERINE SMITH
897 LAKEHAVEN DR
SUNNYVALE, CA  94089

CATHERINE SMITH
9715 LIMPKIN LN
PENSACOLA, FL  32507

CATHERINE SOLO DIRUBBO
PO BOX 1103
JUPITER, FL  33468

CATHERINE SPENDLOVE
1120 EDWARD DR
GREAT FALLS, VA  22066

CATHERINE SPENGEL
7 PARK AVE APT 106
URB TORRIMAR
NEW YORK, NY  10016

CATHERINE STEIN
21020 49TH AVE SE
BOTHELL, WA  98021

CATHERINE STEPHENS
1590 N REFUGIO RD
SANTA YNEZ, CA  93460

CATHERINE STEVENS
656 CURRANT CT
LA PLATA, MD  20646

CATHERINE STITELER
33 OXEN LN
BLUFFTON, SC  29910

CATHERINE STORM
15110 CATALPA CT
WOODBRIDGE, VA  22193

CATHERINE SWANSON
7857 123RD AVE NW
ALAMO, ND  58830

CATHERINE T COYLE
5886 TREE LINE DR
FITCHBURG, WI  53711

CATHERINE T STUTTE
8816 NEW HAMPSHIRE AVE
SAINT LOUIS, MO  63123

CATHERINE TANNER
84 BAYSIDE CT
RICHMOND, CA  94804

CATHERINE TAYLOR
PO BOX 1547
CEDAR CREST, NM  87008

CATHERINE THOMPSON
2015 SINGER RD
JOPPA, MD  21085

CATHERINE THOMPSON
2505 FINGER RD
GREEN BAY, WI  54302

CATHERINE THOMPSON
3072 MCCOOL AVE
MEMPHIS, TN  38114

CATHERINE THOMPSON
7212 G ST
CAPITOL HGTS, MD  20743

CATHERINE TOBIAS
7559 MILLBROOK RD
COLUMBIA, SC  29223

CATHERINE TORREGEROSSA
22 MAPLEWOOD DR
MIDDLETOWN, NJ  07748

CATHERINE TRAHAN
101 MOSSER DR
LAFAYETTE, LA  70508

CATHERINE TREICHEL
W3277 36 1/2 MILE RD
CARNEY, MI  49812

CATHERINE TUCKER
17318 DE CHIRICO CIR
SPRING, TX  77379

CATHERINE TURNER
21 SIXTH DR
HYDE PARK, NY  12538

CATHERINE TUSKEY
3161 JACKSONVILLE RD
TRUMANSBURG, NY  14886

CATHERINE VANGORDER
PO BOX 198
UNADILLA, NY  13849

CATHERINE VARITES
5 GRENADIER DR
MAHWAH, NJ  07430

CATHERINE VERELINE
PO BOX 430599
71076 RB WELCH
BIG PINE KEY, FL  33043

CATHERINE VIETRI
1424 BITTERSWEET DR
BLACKWOOD, NJ  08012

CATHERINE VOVES
3245 W 97TH ST
EVERGREEN PK, IL  60805

CATHERINE W. MINNERY
72 WALTON ST
SARATOGA SPGS, NY 12866

CATHERINE WALKER
130 S HOLMES ST
MEMPHIS, TN 38111

CATHERINE WALKER
218 MAPLE TREE HILL RD
OXFORD, CT 06478

CATHERINE WALKER
4998 WEBB RD
STE J
PERRY, OH 44081

CATHERINE WALKER
PO BOX 1105
MILWAUKEE, WI 53201

CATHERINE WALLACE
329 HARBOURTOWN BLVD
LTL EGG HBR, NJ 08087

CATHERINE WATERS
PO BOX 236
BONITA, LA 71223

CATHERINE WATKINS
14900 RIVERSIDE TRL
GRAND HAVEN, MI 49417

CATHERINE WATKINS
2138 CARDINAL DR
SHAKOPEE, MN 55379

CATHERINE WATKINSON
27665 IRONSTONE DR APT 1
CANYON CNTRY, CA 91387

CATHERINE WATSON
63 E FIRESTONE BLVD APT 14B
AKRON, OH 44301

CATHERINE WEATHERBY
187 CARRIAGE HILL CIR
MANTUA, NJ 08051

CATHERINE WEBSTER
838 RAVEN ST
SAN DIEGO, CA 92102

CATHERINE WEGNER
501 MORNING SUN DR APT 718
ORMOND BEACH, FL 32174

CATHERINE WEINBERG
64 MAYFAIR LN
GREENWICH, CT 06831

CATHERINE WHALEN
14500 BLANCO RD APT 610
STE Q
SAN ANTONIO, TX 78216

CATHERINE WHARTON
593 ROGERS AVE APT 2D
BROOKLYN, NY 11225

CATHERINE WHEELER
11334 RIVER TRAIL CT
RIVERSIDE, CA 92505

CATHERINE WHEELOCK
409 DOWNING DR
CHARDON, OH 44024

CATHERINE WHITE
2513 N ROSA PARKS WAY APT 3
PORTLAND, OR 97217

CATHERINE WHITE
8226 TONE ST
LAS VEGAS, NV 89123

CATHERINE WIGAND
114 BALL PARK LN
HICKSVILLE, NY 11801

CATHERINE WILLIAMS
1622 AIRPORT RD
MARTINSBURG, WV 25405

CATHERINE WILLIAMS
176 W 94TH ST APT 7C
NEW YORK, NY 10025

CATHERINE WILSON
1382 GOODRICH AVE
SAINT PAUL, MN 55105

CATHERINE WINN
998 LAURELWOOD DR
CLOVER, SC 29710

CATHERINE WISEMAN
6054 HENRY ST
NORTON SHORES, MI 49441

CATHERINE WOLCOTT
523 COWAN ST
APT 808
FT COLLINS, CO 80524

CATHERINE WOMACK
850 MECHUMS DR W
CHARLOTTESVLE, VA 22903

CATHERINE WOOD
30867 DELGADO LN
BIG PINE KEY, FL 33043

CATHERINE WRIGHT
1708 BELLAMY PL
GLEN ALLEN, VA  23059

CATHERINE Y MOJICA
1249 S 49TH CT APT 1N
CICERO, IL  60804

CATHERINE YAFFA
PO BOX 482
BEVERLY, MA  01915

CATHERINE YATES
8615 WOODYARD RD
CLINTON, MD  20735

CATHERINE YOUNG
14072 PINEHURST AVE
BATON ROUGE, LA  70817

CATHERINE ZAHARKO
254 COUNTY ROAD 224
DURANGO, CO  81301

CATHERINE ZOLTOWSKI
20400 COOPER DR
CALIF CITY, CA  93505

CATHERMAN DAWN
9737 GREEN LEAVES CT
NOBLESVILLE, IN  46060

CATHERYN J WALDORF
12110 KINSMAN RD
CLEVELAND, OH  44120

CATHERYN JOHNSON
1862 35TH AVE
OSCEOLA, WI  54020

CATHERYN MCEVOY-ZDONCZYK
23 FRANKLIN ST
AUBURN, MA  01501

CATHEY BUGG
1525 MISSION RD
EDMOND, OK  73034

CATHEY CHARLESTON
927 WICKLOW RD
BALTIMORE, MD  21229

CATHEY COWGER
2401 PATHWAY
EL DORADO, AR  71730

CATHEY PAM R
1438 S MILDRED ST AP
TACOMA, WA  98465

CATHEY PARKER
6050 CROOKED STICK LOOP SE
SALEM, OR  97306

CATHEY PETTY
610 W 9TH AVE APT 1101
BELTON, TX  76513

CATHI BLAWAT
23363 COUNTY ROAD 103
GREENBUSH, MN  56726

CATHI CASWELL
940 EAGLE LN
WRIGHTSVILLE, PA  17368

CATHI COOPER
1411 LAKE SHORE DR E APT 1
ASHLAND, WI  54806

CATHI COOPER
7418 WHITE BIRCH DR
JACKSONVILLE, FL  32277

CATHI GROSS
351 IMPERIAL AVE
VENTURA, CA  93004

CATHI LENDER
11661 NW 27TH ST
PLANTATION, FL  33323

CATHI LINDSEY
515 MIRRAMONT PL
WOODSTOCK, GA  30189

CATHI OJALA
300 ALPINE DR
BIGFORK, MT  59911

CATHI WINICKI
316 BROOKSIDE DR UNIT 6
MAYVILLE, WI  53050

CATHIE ASKO
317 N CHESTER RD
WEST CHESTER, PA  19380

CATHIE BURFORD
PO BOX 5379
MOHAVE VALLEY, AZ  86446

CATHIE CUMBEE
934 S POPLAR SPRINGS CHURCH
DUBLIN, GA  31021

CATHIE FOSTER
3830 CHESTNUT ST
EMMAUS, PA  18049

CATHIE HAVERKAMP
971 CEDAR RIDGE DR APT 10
CINCINNATI, OH 45245

CATHIE HOLMES
221 MEADOWBROOK DR
MARTIN, TN 38237

CATHIE JOHNSON
8540 234TH AVE
SALEM, WI 53168

CATHIE KELLY
424 SHADOWOOD DR
RIDGELAND, MS 39157

CATHIE L HORTON
10272 RANCHO CARMEL DR
SAN DIEGO, CA 92128

CATHIE L HURSTON
1144 CORNERSTONE DR
BATON ROUGE, LA 70810

CATHIE L STUTLER
RR 1 BOX 47H1
BRIDGEPORT, WV 26330

CATHIE MARKS
782 REDSTART DR
ELLISVILLE, MO 63021

CATHIE MCCAMMENT
6799 MILLER LN
NEWBURGH, IN 47630

CATHIE MURPHY
1201 4TH AVE SE
ABERDEEN, SD 57401

CATHIE PECHNICK
3230 MALCOLM AVE
LOS ANGELES, CA 90034

CATHIE R HENDRIX
PO BOX 7897
OCEAN ISLE BE, NC 28469

CATHIE SEGLE
800 PATRICIA ANN DR APT 1
CAMANO ISLAND, WA 98282

CATHINA WILLIAMS
330 SUN SHOWER CIR
SACRAMENTO, CA 95823

CATHLEEN ANDERSON
17121 148TH AVE NE
WOODINVILLE, WA 98072

CATHLEEN BELONCIS
1254 MERRYFIELD ST
PITTSBURGH, PA 15204

CATHLEEN BOARD
325 PARK ST
JAMESTOWN, NY 14701

CATHLEEN C HOSNER
5692 COMSTOCK AVE
KALAMAZOO, MI 49048

CATHLEEN C SIMMONS
1933 PARKMONT DR
ALAMO, CA 94507

CATHLEEN CAMUSO
278 GROVE ST
MEDFORD, MA 02155

CATHLEEN COX
37 FINNER DR
CRAWFORDVILLE, FL 32327

CATHLEEN CRAMER-GRIMES
13757 ROAD 38.9
MANCOS, CO 81328

CATHLEEN D MACELLARI
2118 N 146TH ST
SHORELINE, WA 98133

CATHLEEN F JACOBS
2449 OAKHILL RD
GIBSONIA, PA 15044

CATHLEEN FINNEY
8187 STATE ROUTE 819
PO BOX 919
GREENSBURG, PA 15601

CATHLEEN GASPER
4495 S HEARTHSIDE DR
NEW BERLIN, WI 53151

CATHLEEN GIACHINO
4142 YUMA CT
IONE, CA 95640

CATHLEEN GRIP
65 MAXINE RD
PLAINVILLE, CT 06062

CATHLEEN HUBBARD
HC 2 BOX 6682
KEAAU, HI 96749

CATHLEEN HUGHES
367 DEMARIA DR
EASTON, PA 18040

CATHLEEN J KLAFFKA
7533 LEWIS RD
HOLLAND, NY  14080

CATHLEEN M HELLMER
6027 E BRIARWOOD CIR
CENTENNIAL, CO  80112

CATHLEEN MCCAULEY
253 SHARPE ST
W GREENWICH, RI  02817

CATHLEEN MERENDINO
458 FURNACE DOCK RD
CORTLANDT MNR, NY  10567

CATHLEEN MICKLO
6117 WILBETH AVE
ORLANDO, FL  32809

CATHLEEN MORAN
1644 EGRET CIR
SUFFOLK, VA  23436

CATHLEEN NELSON
4462 E TWIN CREEK RD
SUPERIOR, WI  54880

CATHLEEN OBERT
120 FORREST AVE
RUNNEMEDE, NJ  08078

CATHLEEN ODONNELL
5 N LAKE AVE
THIRD LAKE, IL  60030

CATHLEEN PILLIOD
11 CHAUMONT
MISSION VIEJO, CA  92692

CATHLEEN PRITCHARD
6846 NILES RD
ELLICOTTVILLE, NY  14731

CATHLEEN ROBINSON
4606 FECHTER RD
YAKIMA, WA  98908

CATHLEEN SMITH
256 NEWINGTON RD
WEST HARTFORD, CT  06110

CATHLEEN STINZIANO
6790 ROCKPORT LN
MENTOR, OH  44060

CATHLEEN THOMAS
131 RIDGELAND RD
WILMINGTON, DE  19803

CATHLEEN WARWICK
E10047 BUCK BAY W
REEDSBURG, WI  53959

CATHLEEN WILLIAMS
22 GLENESS DR
OROVILLE, CA  95966

CATHLEEN WITTE
3336 BRYN MAWR DR
DALLAS, TX  75225

CATHLEENN KOCH
635 FAIRHILL AVE
LANGHORNE, PA  19047

CATHLYN ROSSI
16525 TROPEZ LN
HUNTINGTN BCH, CA  92649

CATHREN KOEHLERT
2378 31ST AVE
SAN FRANCISCO, CA  94116

CATHRIENE OWNES
806 SAGINAW ST APT 9D
SCRANTON, PA  18505

CATHRINE DIROFF
5508 CONTENTO DR
SARASOTA, FL  34242

CATHRINE HARSHMAN
318 HANFORD ST
COLUMBUS, OH  43206

CATHRINE J MCNAMARA
1063 MOSSER RD APT G101
BREINIGSVILLE, PA  18031

CATHRINE M ZITON
3838 FAIRWAY TER
WOODBURY, MN  55125

CATHRINE OTT
5286 S IMMONEN RD
LINCOLN CITY, OR  97367

CATHRINE SLUSHER
3337 BAYBROOK DR
HARRISONBURG, VA  22801

CATHRYN BOYD
704 S PACIFIC COAST HWY
REDONDO BEACH, CA  90277

CATHRYN BUURMA
671 PANCHITA WAY
LOS ALTOS, CA  94022

CATHRYN DECECCO
315 GRAND MAGNOLIA AVE
CELEBRATION, FL  34747

CATHRYN DIMUCCI
PO BOX 3452
BARRINGTON, IL  60011

CATHRYN DURHEIM
508 3RD ST N
ELLENDALE, ND  58436

CATHRYN H CHRISTPHER
6651 BURLINGTON AVE N
ST PETERSBURG, FL  33710

CATHRYN HEARD
6 MORLEY DR APT E
BALLSTON SPA, NY  12020

CATHRYN JANOCKO
6605 CITRUS VALLEY DR
BELLE ISLE, FL  32812

CATHRYN MCKINDLEY
13565 PHEASANT WAY
CORONA, CA  92880

CATHRYN NORCROSS
9261 DEEPWATER POINT RD
SAINT MICHAEL, MD  21663

CATHRYN PHILLIPS
215 BROAD ST
CARROLLTON, GA  30117

CATHRYN WATSON
900 W WOODLAWN AVE
SAN ANTONIO, TX  78201

CATHY A ALOSIO
30882 VIA COLINAS
COTO DE CAZA, CA  92679

CATHY A ALVES
47 FATIMA DR
WARREN, RI  02885

CATHY A DAVIS
633 E 38TH PL # 102
CHICAGO, IL  60653

CATHY A KNESPLER
31 BREWSTER LN E
SETAUKET, NY  11733

CATHY A LARKIN
37 CREEK CIR
LAKE ALFRED, FL  33850

CATHY A MARION
327 TYNEBRIDGE LN
HOUSTON, TX  77024

CATHY A MCCLURE
2529 VISTA CREEK CT
GARLAND, TX  75044

CATHY A SNELLER
3215 SILVERTHORNE RD NE
CEDAR RAPIDS, IA  52402

CATHY A STEWART
10947 W OLD HICKORY CT
BENTON, IL  62812

CATHY A VULICH
22363 GOLFTIME DR
PALO CEDRO, CA  96073

CATHY A WETTEN
422 CHRISTIANSEN RD
TOLEDO, OR  97391

CATHY A WINN
15847 BLUE JAY WAY
SISTERS, OR  97759

CATHY A YOUNG
4305 GLENCAIRN LN
INDIANAPOLIS, IN  46226

CATHY A ZIEGE
11508 ASHWOOD DR
LITTLE ROCK, AR  72211

CATHY ADAMO
1616 WHITETAIL RUN
MOSCOW, PA  18444

CATHY ALDER
6210 FIELDALE DR
ELK GROVE, CA  95758

CATHY ALLENWILLIAMS
1381 MORAN RD
RICE, VA  23966

CATHY ANDERSON
24375 WOOD DR
SHOREWOOD, MN  55331

CATHY ANDRADE
45862 PASEO GALLANTE
TEMECULA, CA  92592

CATHY BACON
181 GRAND LAKE DR
ARNAUDVILLE, LA  70512

CATHY BALEWITZ
199 JOHNSON PL
SOUTH RIVER, NJ  08882

CATHY BANKS
5 PAR DR
LAKE CHARLES, LA  70605

CATHY BARHAM
238 COUNTY ROAD 31
RICEVILLE, TN  37370

CATHY BARNFIELD
RR 1 BOX 267
GEFF, IL  62842

CATHY BAUER
9990 170TH ST W
LAKEVILLE, MN  55044

CATHY BECKER
511 ALBERT ST
DEXTER, MO  63841

CATHY BENEDICT
937 SUNSET VIEW DR
GALESBURG, IL  61401

CATHY BENEFIELD
27206 CLOCKTOWER DR
FRANKLIN, TN  37067

CATHY BERGERSON
304 1ST AVE
MADISON, MN  56256

CATHY BEST
999 CRAWFORD ST
MADISON, GA  30650

CATHY BOLDUC
18446 HIGHWAY 16
SILOAM SPGS, AR  72761

CATHY BOLES
20 COUNTY ROAD 340
STONEWALL, MS  39363

CATHY BOLEYN
12661 CROSSBOW DR
MANASSAS, VA  20112

CATHY BOOEY
2832 NEES AVE
CLOVIS, CA  93611

CATHY BORN
1135 FAIRVIEW AVE
REDWOOD CITY, CA  94061

CATHY BOYD
3602 CAMINO HERMANOS
LANCASTER, CA  93536

CATHY BRACK
22 COBBLERS LN
STATEN ISLAND, NY  10304

CATHY BRAIG
75 WAXWING DR
CINCINNATI, OH  45236

CATHY BRICKELL
4310 PARADE BLVD
ERIE, PA  16504

CATHY BRIDGES
PO BOX 301
NEW MARKET, AL  35761

CATHY BRINLEY
201 W GRANT AVE RM 8
PAULS VALLEY, OK  73075

CATHY BROSNAN
44 TYNAN ST
STATEN ISLAND, NY  10312

CATHY BROUWER
5321 CLIFF POINT CIR W
COLORADO SPGS, CO  80919

CATHY BROWN
4 BRIARWOOD DR
KENNEBUNKPORT, ME  04046

CATHY BROWNING
18773 AL HIGHWAY 174
PELL CITY, AL  35125

CATHY BROZ
1105 COUNTRY CLUB DR
MCCOOK, NE  69001

CATHY BUCHAN
20228 SHADOW ISLAND DR
CANYON CNTRY, CA  91351

CATHY BURKE
28009 CAMBRIDGE DR
HARRISON TWP, MI  48045

CATHY BURO
45 HALLEY LN
MILLER PLACE, NY  11764

CATHY BUTKOFSKY
2535 RIDGE RD
NORTHUMBERLND, PA  17857

CATHY BYRD
1721 W ERIE AVE
PHILADELPHIA, PA  19140

CATHY BYRD
1721 W ERIE AVE
PHILADELPHIA, PA  19140

CATHY C BAILEY
PO BOX 732
UNDERWOOD, ND  58576

CATHY CANDERS
21 GLENCOVE AVE
BANGOR, ME  04401

CATHY CARAMANICA
17 CRANBERRY WAY
MARION, MA  02738

CATHY CARAMANICA
4705 HENRY HUDSON PKWY W
BRONX, NY  10471

CATHY CASO
11406 QUEENS BLVD APT B5
FOREST HILLS, NY  11375

CATHY CASSADY
346 BRICKYARD RD
LITTLETON, NH  03561

CATHY CASSTEVENS
5016 CIRCLE RIDGE DR W
FT WORTH, TX  76114

CATHY CHAPPELL
3030 RENEE DR
MONTGOMERY, AL  36116

CATHY CHAUVIN
30 BAY POINTE DRIVE EXT
BUZZARDS BAY, MA  02532

CATHY CHEEK
PO BOX 7681
NE
HILTON HEAD, SC  29938

CATHY CHELSTOWSKI
899 NEW HAVEN AVE
MILFORD, CT  06460

CATHY CHRISTINA
423 BOLERO WAY
NEWPORT BEACH, CA  92663

CATHY CLOKE
4490 CLIFFORD RD
BRIGHTON, MI  48116

CATHY COMPA
16119 PARK CENTER WAY
HOUSTON, TX  77059

CATHY CRAMER
2321 QUINCY AVE
CLARION, IA  50525

CATHY CRAMER
3603 NOEL DR
S MILWAUKEE, WI  53172

CATHY CROCCO
1770 E AVENIDA DE LAS FLORE
THOUSAND OAKS, CA  91362

CATHY CROWLEY
951 UNIVERSITY DR
ESTES PARK, CO  80517

CATHY CUTRER
14230 CALDWELL LN
PONCHATOULA, LA  70454

CATHY D PRATHER
PO BOX 933
CAMP WOOD, TX  78833

CATHY D PRATHER
PO BOX 933
CAMP WOOD, TX  78833

CATHY DAVIS
172 DOGWOOD RD
ROSLYN, NY  11576

CATHY DEAN
3728 CHANTAL CIR
COLLEGE STA, TX  77845

CATHY DELANEY
560 N ST SW APT 8912
WASHINGTON, DC  20024

CATHY DOWNEY
14256 GREENTREE TRL
WELLINGTON, FL  33414

CATHY DURR
1378 LAUREL OAKS DR
STREAMWOOD, IL  60107

CATHY E LEBLANC
41 MULBERRY RD
SULPHUR, LA  70663

CATHY E RUSSELL
PO BOX 1541
OXFORD, MS  38655

CATHY EARL
68 ROGERSON CT
ROYERSFORD, PA  19468

CATHY EBO
18 BROMPTON CT
BLOOMINGTON, IL  61704

CATHY EBO
18 BROMPTON CT
BLOOMINGTON, IL  61704

CATHY ECK
14627 MELNIK RD
MARIBEL, WI  54227

CATHY EDWARDS
PO BOX 34
ERROL, NH  03579

CATHY EILERMAN
6652 THUNDERHILL LN
CINCINNATI, OH  45233

CATHY ELIAS
1320 MAIN ST
MURRAY, KY  42071

CATHY ELLIS
1757 CEDAR LAKE CT
CONLEY, GA  30288

CATHY ELLIS
183 CHARLESTON WAY
TRUSSVILLE, AL  35173

CATHY FAUSS
20638 HARVEST HILL LN
HOUSTON, TX  77073

CATHY FERGUSON
412 OAK HOLLOW LN
FORT WORTH, TX  76112

CATHY FIFE
14960 BUCHANAN ST
MIAMI, FL  33176

CATHY FINK
7 VO TECH DR APT 7C
OIL CITY, PA  16301

CATHY FLEMING
5709 ASPEN CT
MC FARLAND, WI  53558

CATHY FORRISTER
1639 SUNSET RD
BRENTWOOD, TN  37027

CATHY FREESEN
600 CLIPPER RD
SPRINGFIELD, IL  62711

CATHY G DEMARTINO
62 HIGHLAND CT
MOUNT BETHEL, PA  18343

CATHY GAETANO
133 LEXINGTON DR
NEWBURGH, NY  12550

CATHY GALLEN
1375 SHERMAN ST
DENVER, CO  80203

CATHY GALLINA
937 COUGAR DR
ALLEN, TX  75013

CATHY GALTRESS
2086 COVINGTON AVE
SIMI VALLEY, CA  93065

CATHY GARDNER
176 GARDNERS LN
WINFIELD, PA  17889

CATHY GIOVANNETTI
807 E MAIN ST
MORRIS, IL  60450

CATHY GODFREY
10696 SAINT PAULS RD
BEALETON, VA  22712

CATHY GOEBEL
11 LANARAY PARK
FAIRPORT, NY  14450

CATHY GOODWIN
35 GUM CV
SAULSBURY, TN  38067

CATHY GRAHAM
1747 JO JEAN RD
LIMA, OH  45806

CATHY GRANT
2202 LOVE RD
KILLEEN, TX  76542

CATHY GRAY
311 HARDING AVE
LYNDHURST, NJ  07071

CATHY GRIGLEN-JOHNSON
6361 SW 34TH CT
MIRAMAR, FL  33023

CATHY GUIDISH
PO BOX 25
GIRARD, IL  62640

CATHY GUNTER
10980 RALEY CREEK DR S
JACKSONVILLE, FL  32225

CATHY GUY
1785 ZIEGLER AVE
BLUE GRASS, IA  52726

CATHY HAASE
338 COLONIAL CT
MANDEVILLE, LA  70471

CATHY HAGLER
97 UNION HILL RD
CARBONDALE, IL  62903

CATHY HANDY
235 YALE ST
SAN FRANCISCO, CA  94134

CATHY HARDING
15116 FAIRFIELD ST
LIVONIA, MI  48154

CATHY HARTER
5 CLINTON PL
WEST HAVEN, CT  06516

CATHY HAUSLER
1 SALRIT AVE
WALDWICK, NJ  07463

CATHY HEEDUM
10435 ADAMS DR
OMAHA, NE  68127

CATHY HEHN
1351 HASSELL DR
HOFFMAN EST, IL  60169

CATHY HIRSCHBERGER
36106 PALM BREEZE LN
SE
GRAND ISLAND, FL  32735

CATHY HOFECKER
400 HAYES ST
WINDBER, PA  15963

CATHY HOLLIDAY
10692 CRAWFORD CANYON RD
SANTA ANA, CA  92705

CATHY HOLSTEN
2056 FRENCH ST
FRIENDSHIP, WI  53934

CATHY HOLTON
404 NW 70TH AVE APT 115
PLANTATION, FL  33317

CATHY HORVOTH
24256 KOTLER CT
VALENCIA, CA  91354

CATHY HURST
6716 FAIRFAX RD
CHEVY CHASE, MD  20815

CATHY HYATT
2341 BRIARCLIFF DR
BEAUMONT, TX  77706

CATHY ISAKSON
2341 COBBAN ST
BUTTE, MT  59701

CATHY ISIHOS
1029 UTOPIA LN
VINELAND, NJ  08361

CATHY J CARAMANICA
4705 HENRY HUDSON PKWY W
BRONX, NY  10471

CATHY J CARAMANICA
4705 HENRY HUDSON PKWY W
APT 14K
BRONX, NY  10471

CATHY J CLARK
12871 ABERNATHY RD
BYHALIA, MS  38611

CATHY J DEHAINAUT
120 EDGEMEADE DR
MONROEVILLE, PA  15146

CATHY J FIX
8001 IVY ST
WAYNESBORO, VA  22980

CATHY J HARMON
2120 MAIN ST
ELWOOD, IN  46036

CATHY J PEARSON
315 E 72ND ST APT 10F
NEW YORK, NY  10021

CATHY J RHODES
1501 17TH AVE
STERLING, IL  61081

CATHY J SMITH
24 HAMPTON CT
NATCHEZ, MS  39120

CATHY J YSEN
N5717 770TH ST
ELLSWORTH, WI 54011

CATHY JACKSON
PO BOX 1364
LAKIN, KS 67860

CATHY JAMES
5417 ENCINA DR
SAN DIEGO, CA 92114

CATHY JENKINS
21107 GUM TREE RD
ORANGE, VA 22960

CATHY JENKINS
45 GLENNWOOD DR
NEWARK, DE 19702

CATHY JUDY
12207 MOORPARK ST
STUDIO CITY, CA 91604

CATHY K SMITH
2629 ARLENE WAY NE
ATLANTA, GA 30305

CATHY K SMITH
2629 ARLENE WAY NE
ATLANTA, GA 30305

CATHY KANE
3902 GOLFVIEW DR
MECHANICSBURG, PA 17050

CATHY KARNUTH
4315 W SCHOOL ST
CHICAGO, IL 60641

CATHY KAUFMAN
360 E 72ND ST APT A411
NEW YORK, NY 10021

CATHY KENNEDY
10028 WASHINGTON ST
BELLFLOWER, CA 90706

CATHY KIEFFER
9613 STONECREST BLVD
APT 316B
SAN DIEGO, CA 92123

CATHY KIEL
PO BOX 906
SAYLORSBURG, PA 18353

CATHY KIM
1700 OCTAVIA ST APT 302
SAN FRANCISCO, CA 94109

CATHY KIMBALL
124 SWAN QUARTER DR
CARY, NC 27519

CATHY KINNEY
PO BOX 234
COAL HILL, AR 72832

CATHY KNAPP
88 GRAND VIEW LN
BELLINGHAM, WA 98229

CATHY KOBASIC
1306 4TH AVE S
ESCANABA, MI 49829

CATHY KREBBS
2188 VINEGAR HILL RD
BEDFORD, IN 47421

CATHY KRETER
123 TIFFANY LN
BATTLE CREEK, MI 49015

CATHY KRIZAN
166 NANTUCKET CIR
PAINESVILLE, OH 44077

CATHY KRYSTOWIAK
82 HIGHLAND AVE
MILTON, VT 05468

CATHY L BERENT
445 SPRINGWOOD DR
VERONA, PA 15147

CATHY L HOLSTROM
565 POPLAR DR
RIVA, MD 21140

CATHY L HOROWITZ
4625 GRAZING HILL CT
SHINGLE SPGS, CA 95682

CATHY L LANDGREN
33606 TENNESSEE RD
LEBANON, OR 97355

CATHY L SMALLHOUSE
8300 OLIVE HILL CT
FAIR OAKS, CA 95628

CATHY LAMBERT
89 NEIL ST
MARLBOROUGH, MA 01752

CATHY LAMPELAHAYS
43423 MELODY LN
LANCASTER, CA 93535

CATHY LANGDON
208 E CENTER ST
CANTON, MS  39046

CATHY LANYARD
2279 3RD AVE APT 6A
NEW YORK, NY  10035

CATHY LAU
635 AMBERIDGE TRL NW
ATLANTA, GA  30328

CATHY LAUNCHBAUGH
PO BOX 393
CAYUCOS, CA  93430

CATHY LAURENT
2424 LOUDON PL
NISKAYUNA, NY  12309

CATHY LAVOIE
40 WATERVIEW DR APT D
SMITHFIELD, RI  02917

CATHY LEATHERMAN
956 S 1100 E
SALT LAKE CTY, UT  84105

CATHY LEBARRON
3545 LOWELL ST
SAN DIEGO, CA  92106

CATHY LEE
191 GLEN DALE DR
WOODLAND PARK, CO  80863

CATHY LEESHA
10339 CORFU DR
ELK GROVE, CA  95624

CATHY LEMMON
393 COUNTY ROAD 835 N
NORRIS CITY, IL  62869

CATHY LEMON
PO BOX 207
CHELAN, WA  98816

CATHY LESZCZYNSKI
S67W19028 TANS DR
MUSKEGO, WI  53150

CATHY LOCKETT
PO BOX 70122
TUSCALOOSA, AL  35407

CATHY LORBER
9012 LOCKWOOD AVE
SKOKIE, IL  60077

CATHY LOUCKS
227 STAGE RDG
BIGFORK, MT  59911

CATHY LOVEMARK
4124 ALT RD
WILDWOOD, MO  63025

CATHY M HEDGES
47 KONLEY DR
KALISPELL, MT  59901

CATHY M PADDOCK
6920 231ST LN NE
STACY, MN  55079

CATHY M RICKS
401 QUARTZ DR
DURHAM, NC  27703

CATHY M TAYLOR MD
1502 W 9TH ST
CHANUTE, KS  66720

CATHY MACILVANE
515 HAWTHORNE LN
WINDSOR, CT  06095

CATHY MADDOX
501 SAN SEBASTIAN PRADO
ALTAMONTE SPG, FL  32714

CATHY MAESTAS
930 KENNEDY DR
NORTHGLENN, CO  80234

CATHY MAHAN
7411 E TEXAS RD
EDINBURG, TX  78542

CATHY MALLOY
44 HOMESTEAD AVE
EWING, NJ  08638

CATHY MAPLE
11630 S BREEZE GRASS WAY
PARKER, CO  80134

CATHY MARAK
3460 ROMA DR
SPRINGDALE, AR  72762

CATHY MARION
4206 KESTREL CT
INDIANAPOLIS, IN  46254

CATHY MARLOW
2000 WESTOVER DR
GOLDSBORO, NC  27530

CATHY MARVOS
3075 ALHAMBRA DR STE 101
CAMERON PARK, CA  95682

CATHY MCANDREWS
117 BARTLETT CT
MURRYSVILLE, PA  15668

CATHY MCCAIN
2507 OAK CREEK LN
CONYERS, GA  30094

CATHY MCCARTHY
20 COLETTE CT
OLDSMAR, FL  34677

CATHY MCDOWELL
203 RIVERSGATE DR
ATLANTA, GA  30339

CATHY MCGINNIS
31 KNOX TER APT 2D
WAYNE, NJ  07470

CATHY MCNAMARA
101 FOXWOOD DR
JERICHO, NY  11753

CATHY MIZELL
6120 BROOKHAVEN DR
FREDERICK, MD  21701

CATHY MONJI
9 COVENTRY
NEWPORT BEACH, CA  92660

CATHY MOREHEAD
2409 VALENCIA ST
SANTA ANA, CA  92706

CATHY MULLANE
34 MIDDLESEX CIR APT 16
WALTHAM, MA  02452

CATHY MURPHY
12908 SPRING VALLEY RD
DONNELLY, ID  83615

CATHY NGUYEN
231 W 3RD ST
AUSTIN, TX  78701

CATHY NICKERSON
251 ORD CT
BARTLETT, IL  60103

CATHY NODGAARD
4901 SEMINARY RD APT 1129
APT 403
ALEXANDRIA, VA  22311

CATHY NODZAK
3995 JEFFERSON TOWNSHIP PWY
MARIETTA, GA  30066

CATHY OBRIEN
16614 TORO HILLS CT
SALINAS, CA  93908

CATHY O'BRIEN
1416 MICHIGAN AVE
SAINT CLOUD, FL  34769

CATHY OGLE
6601 N MAPLE GROVE RD
BLOOMINGTON, IN  47404

CATHY OKAMURA
2004 HIGHLAND VIEW GLN
ESCONDIDO, CA  92026

CATHY OLIVER
17 HYACINTH DR APT 2P
FORDS, NJ  08863

CATHY ONIONS
132 GINA MDWS
EAST AMHERST, NY  14051

CATHY ORLER
3252 BIG ISLAND DR
ROACH, MO  65787

CATHY ORTA
400 LEA HARBOR CT
WILDWOOD, MO  63040

CATHY P COUGHLIN
2467 SUMMERWIND LN
MONTGOMERY, IL  60538

CATHY P HUMRICH
3218 OAK KNOLL DR
EMERALD HILLS, CA  94062

CATHY PEER
304 E BROWNIE ST
ROSE HILL, KS  67133

CATHY PETERSEN
65 SHADOW LN
STATEN ISLAND, NY  10306

CATHY PINCH
3747 CLINARD AVE
WINSTON SALEM, NC  27127

CATHY PONTICELLO
152 PACE DR S
WEST ISLIP, NY  11795

CATHY PORTER
8421 ROYAL COMMONS CV
CORDOVA, TN  38016

CATHY POTTER
6725 E TOWNLINE RD
WILLIAMSON, NY  14589

CATHY PRICE
2207 LYTHAM LN
KATY, TX  77450

CATHY PRISBRUY
RR S
SALT LAKE CTY, UT  84121

CATHY QUINN
209 RIVER FRAYS DR SW
LEESBURG, VA  20175

CATHY R LANCASTER
425 MEATHWARD CIR
MOORE, SC  29369

CATHY RANKIN
410 HAWTHORN CIR
PLEASANT HILL, IA  50327

CATHY RAUCH
2301 LOCUST ST
SAINT LOUIS, MO  63103

CATHY REID
13807 HENSON RD
HOLT, MO  64048

CATHY REILLY
2216 MARSH RD
WILMINGTON, DE  19810

CATHY RICHARDSON
1093 GROVER RD
EAST AURORA, NY  14052

CATHY RICHMAN
1260 MORENA BLVD STE 200
SAN DIEGO, CA  92110

CATHY RITCHIE
24551 SERRA PL
TEHACHAPI, CA  93561

CATHY ROBERTS
31257 BUCKINGHAM BLVD
SPANISH FORT, AL  36527

CATHY ROBERTS
PO BOX 244
CHESTERTOWN, MD  21620

CATHY ROBINSON
11710 OLD GEORGETOWN RD
ROCKVILLE, MD  20852

CATHY ROBINSON
19114 LOOMIS AVE
HOMEWOOD, IL  60430

CATHY ROGERS
530 CARL CT
LEWISVILLE, TX  75057

CATHY ROGERS-GANNS
6 PARK DR
MOUNT KISCO, NY  10549

CATHY ROSE
10363 AURORA CT
FISHERS, IN  46038

CATHY ROSENOW
2236 CANDLEWOOD PL
RIVERBANK, CA  95367

CATHY ROSS
5800 GRAND AVE APT 813
FORT SMITH, AR  72904

CATHY ROSSOMONDO
6507 CARSTON CT
FREDERICK, MD  21703

CATHY RUIZ
PO BOX 276
PAYNE, OH  45880

CATHY S GRAY
2500 ARRENDELL HODGES LN
KINSTON, NC  28504

CATHY S SMITH
135 W DIVISION ST
COAL CITY, IL  60416

CATHY SAHTILA
8515 MAIN ST APT 4Q
BRIARWOOD, NY  11435

CATHY SALAMONE
21 REDLEAF LN
COMMACK, NY  11725

CATHY SALVAGNI
PO BOX 365
E GREENBUSH, NY  12061

CATHY SAMUEL
26906 HEATHERWOOD CIR
OLMSTED FALLS, OH  44138

CATHY SASSCER
220 HIGHLAND ST
HAWLEY, PA  18428

CATHY SCHMERMUND
16015 SUMMERVILLE LAKE DR
TOMBALL, TX  77377

CATHY SCOTT
221 W 152ND ST APT 2C
NEW YORK, NY  10039

CATHY SEAGRAVES
10523 TOLLING CLOCK WAY
COLUMBIA, MD  21044

CATHY SEEBALD
2144 BARNEGAT BLVD
PT PLEASANT, NJ  08742

CATHY SELLERS
449 DOLPHIN PL
CRP CHRISTI, TX  78411

CATHY SHAFER
1299 BERRY RD
LAFAYETTE, NY  13084

CATHY SHARPE
30889 CAMROSE DR
CATHEDRAL CTY, CA  92234

CATHY SHELTON
1640 GREENWOOD CIR
CONWAY, AR  72034

CATHY SHUEEY
1910 BOYCE ST
HASTINGS, NE  68901

CATHY SHULL
20136 EVENING BREEZE DR
WALNUT, CA  91789

CATHY SIMON
1071 FIFE AVE
PALO ALTO, CA  94301

CATHY SIMONS
1665 RUDDIMAN DR
N MUSKEGON, MI  49445

CATHY SIMONSON
30929 VIA RIVERA
RANCHO PALOS, CA  90275

CATHY SIMPSON
45 W CIRCLE ACRES RD
SHIRLEY, AR  72153

CATHY SLADE
2729 NORTHWOOD DR
AMES, IA  50010

CATHY SLASKI
370 BROOKHURST LN
WOOD DALE, IL  60191

CATHY SLAUGHTER
8751 CONTEE RD APT 304
BSMT
LAUREL, MD  20708

CATHY SLONE
360 CHAMBERS ST UNIT 209
WOODSTOCK, GA  30188

CATHY SNOPKOWSKI
2 WASHINGTON LN
HALFMOON, NY  12065

CATHY SODEN
133 WINDING WAY
TELFORD, PA  18969

CATHY SORENSEN
1819 PINEHURST CT
MILPITAS, CA  95035

CATHY STAUFFER
3453 BARNSTAPLE DR
SE UNIT 906
TALLAHASSEE, FL  32317

CATHY STEERS
174 SKYLINE DR
APT 3B
INTERVALE, NH  03845

CATHY STEPHAN
6419 FOREST GLN
VICTOR, NY  14564

CATHY STEVENS
360 E 72ND ST APT C2201
NEW YORK, NY  10021

CATHY STORM
536 LOST TREE LN
KNOXVILLE, TN  37934

CATHY SUNDERLIN
2350 DOUGLAS AVE
YORKVILLE, NY  13495

CATHY SWANSON
105 CREEKWOOD DR
SEARCY, AR  72143

CATHY SWEARINGEN
207 BRIGGS ST
PITTSBURGH, PA  15234

CATHY TABOR
1063 LITTLE BAY AVE
NORFOLK, VA 23503

CATHY TALLENT
103 DALE CIR
MORGANTON, NC 28655

CATHY TAYLOR
1 CLUB FOREST DR
TENNILLE, GA 31089

CATHY TEAGUE
21518 NORMAN SHORES DR
CORNELIUS, NC 28031

CATHY THOMAS
650 CHARTER DR
LONGS, SC 29568

CATHY TOMASAK
4262 CAMBRIDGE CRESCENT DR
TROY, MI 48085

CATHY TOUSSAINT
155 ALBERMARLE AVE
VALLEY STREAM, NY 11580

CATHY TROTTER
8538 S MILLER SCHOOL RD
NORTH PLATTE, NE 69101

CATHY TROVATO
1281 LOWER DEMUNDS RD
DALLAS, PA 18612

CATHY TROVATO
1281 LOWER DEMUNDS RD
DALLAS, PA 18612

CATHY TROW
PO BOX 370
WILLOW, AK 99688

CATHY TUTTLE
PO BOX 113
SUMMERSVILLE, MO 65571

CATHY UNISLAWSKI
25 LINCOLN ST
GLOVERSVILLE, NY 12078

CATHY VALENTYNE
591 HIGHLAND DR
WAUPACA, WI 54981

CATHY VANDERWERT
114 GLEN AVE
MIDLAND PARK, NJ 07432

CATHY VERNER
704 S BRADY RD APT B
DEARBORN, MI 48124

CATHY W FERGUSON
563 MORGAN CT
HAMPTON, GA 30228

CATHY W FERGUSON
PO BOX 1062
STOCKBRIDGE, GA 30281

CATHY WAMBOLD
148 METCALF LN
MONUMENT, CO 80132

CATHY WARREN
4502 SHADY CREEK CV
OWENSBORO, KY 42303

CATHY WAYLEN
29 PEDDLERS DR
BRANFORD, CT 06405

CATHY WEATHERHOLTZ
478 N CHURCH RD
WERNERSVILLE, PA 19565

CATHY WHITE
5034 PENWOOD CV
MEMPHIS, TN 38118

CATHY WHITE
689 BRAINTREE LN
BARTLETT, IL 60103

CATHY WHORTON
115 WOODBURY PL
DECATUR, GA 30030

CATHY WILLEN
2431 HORSE SHOE RDG
CPE GIRARDEAU, MO 63701

CATHY WILLIAMS
1015 E MENDOCINO ST
ALTADENA, CA 91001

CATHY WILLIAMS
1710 LAKE TRACE DR
JACKSON, MS 39211

CATHY WILLIAMS
3408 N 128TH CIR
OMAHA, NE 68164

CATHY WINGO
6781 HEATHFIELD DR
SAN JOSE, CA 95120

CATHY WOODS
1616 18TH ST NW APT 408
WASHINGTON, DC  20009

CATHY WORTMAN
56 E BROOKSIDE DR
TERRE HAUTE, IN  47802

CATHY WOZNIAK
138 WEDGEWOOD DR
APT 125
GIBSONIA, PA  15044

CATHY WRESKI
74 AUTUMNWOOD DR
MIDDLETOWN, PA  17057

CATHY WRIGHT
4025 N VIA TRANQUILO
TUCSON, AZ  85750

CATHY YOUNGBLOOD
11803 SILVERWOOD BEND LN
CYPRESS, TX  77433

CATHY YOUSEF
14273 PEAR ST
RIVERSIDE, CA  92508

CATHYLYNN K WARD
22256 BREEZESWEPT AVE
PT CHARLOTTE, FL  33952

CATIA COLIMORE
11 WAVERLY DR
LUMBERTON, NJ  08048

CATIC MANUELA
3207 FAWN DR
BENTON, AR  72019

CATINA POINDEXTER
1915 MITCHELL PL
HEPHZIBAH, GA  30815

CATINA WILKES
108 MONICA CT
WARNER ROBINS, GA  31088

CATINO NORA
607 E MOUNTAIN AVE
PEN ARGYL, PA  18072

CATLETT AMY
12015 RED BUD LN
COLLINSVILLE, MS  39325

CATLIN TINA
W6127 COLONIAL DR
APPLETON, WI  54914

CATO-LEVIN DOMINGA
9826 OAKLEY AVE
KANSAS CITY, MO  64137

CATOLICO CHRISTINE
1001 MEADOWVIEW PL
VIRGINIA BCH, VA  23464

CATON VAUGHAN
208 BOHEMIA AVE
CHESAPEAKE CY, MD  21915

CATRAMA ROSE M
398 CROMWELL AVE
STATEN ISLAND, NY  10305

CATRINA SMITH
5475 VALERIO TRL
SAN DIEGO, CA  92130

CATRINA WILLIAMS
124 SCHLEIGEL BLVD
AMITYVILLE, NY  11701

CATRINA WORDLAW
4331 ELY AVE
MOSS POINT, MS  39563

CATRINNA PERRY
302 HAMPTON HILLS DR
MOUNDVILLE, AL  35474

CATTRON PATRICIA
9079 LYON CV
OLIVE BRANCH, MS  38654

CATUCCI NETTIE
140 ZELKOVA DR
FAYETTEVILLE, GA  30215

CAUBE MARIVIC
1624 SCOTT AVE
LOS ANGELES, CA  90026

CAUDILLO ANGELA
8901 SERAPIS AVE APT
DOWNEY, CA  90240

CAUDLE CASSANDRA
17518 HARBOR WALK DR
CORNELIUS, NC  28031

CAUDLE HOLLEY A
309 NORTHWOOD PL
RUSTON, LA  71270

CAUICH MONICA
11505 TIARA ST APT 9
N HOLLYWOOD, CA  91601

CAULDWELL KELYE
1175 FLETCHER DR
ERIE, CO  80516

CAULFIELD NORA
100 PORTLAND ST
BUFFALO, NY  14220

CAUSEY ANITA
1144 RIVERVIEW DR
CALABASH, NC  28467

CAUSLIN KIMBERLY C
2763 N BARNHILL PL
XENIA, OH  45385

CAUTHEN SONIA F
1814 SPANISH OAK LN
MITCHELLVILLE, MD  20721

CAVAGE LAURIE
RR 1 BOX 1321
FACTORYVILLE, PA  18419

CAVAGHAN JULIE C
4090 CLUBVIEW CT
ROCKLIN, CA  95765

CAVAGNARO CORINNE
15 KIMBERLY RD
PITTSFORD, NY  14534

CAVAIOLI MARY E
PO BOX 171
HAVANA, AR  72842

CAVALIERI CINDY
5325 E TROPICANA AVE
LAS VEGAS, NV  89122

CAVALLARO GLADYS
9 E DOGWOOD DR
POUGHKEEPSIE, NY  12601

CAVALLI MARGIE
2823 DEER HOLLOW DR
KINGWOOD, TX  77345

CAVALLO LYNN
5303 PEBBLE BEACH AV
SARASOTA, FL  34234

CAVANAUGH JANICE
3509 AMARILLO AVE
SIMI VALLEY, CA  93063

CAVANAUGH JUDEE
24 EMERALD DR
DERRY, NH  03038

CAVANAUGH KRISTI
321 N FULLER AVE
LOS ANGELES, CA  90036

CAVANAUGH MELODY
2920 STATE ST APT 2
WHITE OAK, PA  15131

CAVANAUGH NIKKI
20622 STONETRAIL RD
RICHMOND, TX  77407

CAVASINO DAVE
710 CALLE MARGARITA
THOUSAND OAKS, CA  91360

CAVAZOS ADAM
389 RED ROSE ST
SPRING BRANCH, TX  78070

CAVAZOS MAVY
422 HIGHLAND HL
SAN ANTONIO, TX  78260

CAVE ELIZABETH
373 W DUBLIN GRANVIL
WORTHINGTON, OH  43085

CAVE LORI L
6920 ALYSSA CT
FARMINGTON, NM  87402

CAVELL J MOORE
6371 COLLINS RD APT 808
JACKSONVILLE, FL  32244

CAVELLA D BISHOP
5505 WRIGHTS ENDEAVOR DR
BOWIE, MD  20720

CAVENDER SANDRA
4601 NEGRO MOUNTAIN
WARFORDSBURG, PA  17267

CAVENS PAULA L
2300 W WARREN BLVD A
CHICAGO, IL  60612

CAVER DEBORAH
1383 WORLEY RD UNIT
SUISUN CITY, CA  94585

CAVES JEAN
PO BOX 962
BRANDON, MS  39043

CAVETTE WASHINGTON
1015 GRAND CONCOURSE APT 5D
BRONX, NY  10452

CAVIA BROOKS
234 W HARMONY DR
MASON, TN  38049

CAVICCHI PATRICIA B
105 FEDERAL FURNACE
PLYMOUTH, MA  02360

CAVINDER KATHY
64433 STATE ROAD 23
NORTH LIBERTY, IN  46554

CAVINESS BALA C
700 COLUMBUS AVE APT
NEW YORK, NY  10025

CAVINESS DEBORAH
371 GRANFIELD AVE AP
BRIDGEPORT, CT  06610

CAVISH MARY
3210 S SANDHILL RD U
LAS VEGAS, NV  89121

CAVITT ELIZABETH
PO BOX 192
COLORADO CITY, TX  79512

CAVITT KATHY
4896 S 5225 W
HOOPER, UT  84315

CAWLEY DORI V
1529 MILL IRON RD
GOODVIEW, VA  24095

CAY EBERSOLE
PO BOX 2104
AVILA BEACH, CA  93424

CAYE WALKER-JONES
2811 LONDON PARK DR
MIDLOTHIAN, VA  23113

CAYE YOUNG
PO BOX 470882
FORT WORTH, TX  76147

CAZA CHARLES
1288 WRIGHT DR
CLAWSON, MI  48017

CAZENAVE-BROWN LETI
3446 MONIQUE LN
SPRING VALLEY, CA  91977

CAZES-DDS JANICE C
358 NAUGHRIGHT RD
LONG VALLEY, NJ  07853

CC CAMERER
18008 CARROLLWOOD DR
DALLAS, TX  75252

CC COUTURE LLC
584 MATEO ST
LOS ANGELES, CA  90013

CD BREWER
PO BOX 393
BOOKER, TX  79005

CEAN SPAHN
33 CENTER ST
POMPTON LAKES, NJ  07442

CEASAR REGINA E
7208 LOIS LN
LANHAM, MD  20706

CEATRICE BEARD
1232 E BARRINGER ST
PHILADELPHIA, PA  19119

CEBULA DIANE
249 TALISMAN LN
NATRONA HTS, PA  15065

CEC HARRELL
1129 WILLOW LN APT 1
GRANTS PASS, OR  97527

CECCHETTI LAURA
16315 16TH RD
WHITESTONE, NY  11357

CECCHINI JENNIFER
2420 SAND CREEK RD S
BRENTWOOD, CA  94513

CECCHINI PAULA
3125 SOUTHWOOD DR
RACINE, WI  53406

CECE DAVIS
2021 S LEWIS AVE
TULSA, OK  74104

CECELA MENDONIS
1004 LYNCHBURG DR
JACKSONVILLE, NC  28546

CECELIA A FORTUNE
1092 WILLMOHR ST APT B2
BROOKLYN, NY  11212

CECELIA A GIESE
PO BOX 426
CORBETT, OR  97019

CECELIA AIKEN
640 AMERICAN LEGION DR
APT M
TEANECK, NJ 07666

CECELIA B WILLIAMS
906 ALTA PINE DR
ALTADENA, CA 91001

CECELIA BARFIELD
5493 HUNTS MILL RD
CHESTERFIELD, SC 29709

CECELIA BURLEY
417 QUEENSTOWN RD
SEVERN, MD 21144

CECELIA BURNS
31 AYNSLEY CT
MONTVILLE, NJ 07045

CECELIA DOTY
175 HALLADAY ST
JERSEY CITY, NJ 07304

CECELIA E SPROUSE
601 N 3RD AVE
PADEN CITY, WV 26159

CECELIA G MARTIN
522 W 62ND ST
ANNISTON, AL 36206

CECELIA HILL
207 ADVANCE DR
LILLINGTON, NC 27546

CECELIA HODGES
2508 KEITH FORK RD
WESTON, WV 26452

CECELIA JANE BOSMAN
10 COYLE AVE
RUMFORD, RI 02916

CECELIA JONES
15902 MAGNOLIA
ALVIN, TX 77511

CECELIA KROSS
PO BOX 3363
BOCA RATON, FL 33427

CECELIA M ROUSSEAU
7732 GRANT ST
NEW ORLEANS, LA 70126

CECELIA MCNEIL
12 GRANDVIEW LN
KUTTAWA, KY 42055

CECELIA MENDONIS
1004 LYNCHBURG DR
JACKSONVILLE, NC 28546

CECELIA MORRIS-RIVERA
9438 S WABASH AVE
CHICAGO, IL 60619

CECELIA PALUMBO
1 FAIRWAY VIEW CT
HAMMOND, LA 70401

CECELIA PODSIADLO
8972 CHAMPLAIN AVE
NIAGARA FALLS, NY 14304

CECELIA RICE
2119 BUSINESS ROUTE 20
BELVIDERE, IL 61008

CECELIA SHOEMAKER
124 W 72ND ST APT 3C
NEW YORK, NY 10023

CECELIA SIMMONS-KNIGHT
4106 BRANDS CT
BRASELTON, GA 30517

CECELIA VEAL
3437 PONDRIDGE CT
CHARLOTTE, NC 28269

CECELIA VILLARREAL
18 MCKINNEY RD S
RAYMOND, WA 98577

CECELIA VORSE
12920 SAINT ANDREWS DR
OKLAHOMA CITY, OK 73120

CECELIA WEBB
7404 PENNSYLVANIA CT
RALEIGH, NC 27615

CECELIA WILLIAMS
5712 WHITTIER AVE
CLEVELAND, OH 44103

CECELIA WILLIAMS
5712 WHITTIER AVE
CAPE ISLE OF WIGHT
CLEVELAND, OH 44103

CECELIA WYDASK
48 LEE PARK AVE
HANOVER TWP, PA 18706

CECELIA YORKE
6725 W SUNSET BLVD STE 570
LOS ANGELES, CA 90028

CECIL BENT
1105 NW 58TH AVE
LAUDERHILL, FL  33313

CECIL DAVID
44922 W RHEA RD
MARICOPA, AZ  85139

CECIL DEAN MAYE
3628 RED OAK DR
GRIFTON, NC  28530

CECILA PELLANDINI
PO BOX 134
RUNNING SPGS, CA  92382

CECILA WILLIAMS
906 ALTA PINE DR
ALTADENA, CA  91001

CECILA YANCY
108 PATTERSON AVE
EGG HBR TWP, NJ  08234

CECILE ANNE MCCONNELL
95 LAKEWAY DR
PITTSFIELD, MA  01201

CECILE BENNETT
5326 BRIAR OAK CT
ELLICOTT CITY, MD  21043

CECILE BROWN
5613 PEMBROKE AVE
BALTIMORE, MD  21207

CECILE GIBSON
2475 NORTHWOOD DR
ALPHARETTA, GA  30004

CECILE GRIFFIN
210 LITCHFIELD PL
FAYETTEVILLE, NC  28305

CECILE HERRINGTON
9129 GARRETT LAKE DR
MIDLAND, GA  31820

CECILE HERRINGTON
9129 GARRETT LAKE DR
URB SAN RAMON
MIDLAND, GA  31820

CECILE PITZER
21 WHIPPOORWILL LN
APT 1020
SPARTA, NJ  07871

CECILE POMERLEAU
4318 PRINCE RD
ROCKVILLE, MD  20853

CECILE ROBERTSHAW
104 WINDSOR LN APT E
WILLIAMSBURG, VA  23185

CECILE ROCK
6525 GREEN VALLEY CIR
CULVER CITY, CA  90230

CECILE ROCK
6525 GREEN VALLEY CIR
UNIT 312
CULVER CITY, CA  90230

CECILE STETLER
PO BOX 54
BARTO, PA  19504

CECILIA A DUNBAR
PO BOX 843
MARION, IL  62959

CECILIA ADAMCZYK
3301 BIDDLE AVE APT 7B
WYANDOTTE, MI  48192

CECILIA BENEDETT
2415 TWIGWOOD LN
CINCINNATI, OH  45237

CECILIA BLAU
527 S SPRINGFIELD AVE
SPRINGFIELD, NJ  07081

CECILIA BOURGUIGNON
32223 SPUN COTTON DR
WINCHESTER, CA  92596

CECILIA BURBRIDGE
66 CROSBY ST APT 6AB
NEW YORK, NY  10012

CECILIA C ABRAHAM
618 HENDRIX ST
BROOKLYN, NY  11207

CECILIA C LONGOBARDI
135 WYNNEWOOD DR
FREEHOLD, NJ  07728

CECILIA CARO
25420 DAMASCUS PARK TER
DAMASCUS, MD  20872

CECILIA CHARLES
UNIT 45013 BOX 2234
USAG J
APO, AP  96338

CECILIA CHAVELAS
580 TELEGRAPH CANYON RD
UNIT B
CHULA VISTA, CA  91910

CECILIA COMBS
3885 OAK HILLS CIR
PORT HURON, MI  48060

CECILIA CONTRERAS
2503 SKIMMER CT
PLEASANTON, CA  94566

CECILIA CRENSHAW
200 PARK AVE APT 319
CALUMET CITY, IL  60409

CECILIA ENRIQUEZ
15715 SKYRIDGE DR
RIVERSIDE, CA  92503

CECILIA FELICIANO
718 S IDAHO ST APT 2
SAN MATEO, CA  94402

CECILIA FLORENCE
22 TEKOA TER
WESTFIELD, MA  01085

CECILIA GABBAUAN
10419 ISLEWORTH AVE
TAMPA, FL  33647

CECILIA GROSS
1216 ASH ST
UTICA, NY  13502

CECILIA HENDRICKSON
12303 W GINGER DR
SUN CITY, AZ  85375

CECILIA HOLUB
219 TERLYN DR
JOHNSTOWN, PA  15904

CECILIA HORKULIC
720 DANIELS ST
TORONTO, OH  43964

CECILIA HUANG
217 VIA LARA
NEWBURY PARK, CA  91320

CECILIA J REIN
1503 BARRYWOOD CIR W
CLARKSVILLE, TN  37042

CECILIA J REIN
1503 BARRYWOOD CIR W
CLARKSVILLE, TN  37042

CECILIA KLASSON
32 FOREST MDW SW
ROME, GA  30165

CECILIA LANDIN
1611 RIVER TERRACE DR
JOHNSBURG, IL  60051

CECILIA LAYSECA
2506 CORDOBA BND
WESTON, FL  33327

CECILIA LONGOBARDI
24 JONAHS POND LN
BARNEGAT, NJ  08005

CECILIA LSTOUCHE
11 JACKSON DR
TOBYHANNA, PA  18466

CECILIA MANCUSO
PO BOX 303
REMSENBURG, NY  11960

CECILIA MANNING
396 BROOKFIELD AVE
STATEN ISLAND, NY  10308

CECILIA MARC
14 WHITE ST
CHETEK, WI  54728

CECILIA MARTINEZ
UNIT 3240 BOX 116
DPO, AA  34021

CECILIA MERCADO
9516 DEODAR ST
ALTA LOMA, CA  91737

CECILIA MORRISSETTE
4114 FARRAGUT ST
HYATTSVILLE, MD  20781

CECILIA ORTINES
8805 BEULAH CHURCH RD
LOUISVILLE, KY  40291

CECILIA PALOMINO
10101 TARPON SPRINGS RD
ODESSA, FL  33556

CECILIA PETERS OGUNNAIKI
714 CARYN CIR
SOUTH HOLLAND, IL  60473

CECILIA PONICSAN
175 FRANCE ST
SONOMA, CA  95476

CECILIA PONICSAN
175 FRANCE ST
SONOMA, CA  95476

CECILIA RAMBERT
8144 GREEN GARDEN DR
RIVERDALE, GA 30296

CECILIA RUIZ
3616 N PINE GROVE AVE
CHICAGO, IL 60613

CECILIA SAAMS
20 GARFIELD ST APT 1A
BAY SHORE, NY 11706

CECILIA SAVENELLI
124 CHARTER OAK AVE
EAST HAVEN, CT 06512

CECILIA SEVILLA
1 BANES CT # 1
BRONX, NY 10473

CECILIA SIMMONDS
145 N SEIR HILL RD
NORWALK, CT 06850

CECILIA SOSA
185 VALLEY BROOK DR
COVINGTON, GA 30016

CECILIA STEPNEY
1017 WAGON TRAIL DR
LITTLE ELM, TX 75068

CECILIA STRUSS
15603 GULF FWY APT 1703
WEBSTER, TX 77598

CECILIA TEHUME
261 W SHERMAN AVE
EDISON, NJ 08820

CECILIA VILLEGAS
22703 CHESTERVIEW LOOP
LAND O LAKES, FL 34639

CECILIA W BLAU
527 S SPRINGFIELD AVE
SPRINGFIELD, NJ 07081

CECILIA WEAVER
14770 WILSON PL
HESPERIA, CA 92345

CECILIA WEAVER
2020 SWEETBAY WAY
HOLLYWOOD, FL 33019

CECILIA WESSINGER
8037 SW 65TH LN
GAINESVILLE, FL 32608

CECILIA YBARRA
10915 HUSTON ST APT 208
N HOLLYWOOD, CA 91601

CECIL-KEMPSKI ANNE
2201 EASTBURN AVE
WILMINGTON, DE 19808

CECILLA STREMMEL
81 DORLEE CT
GRANTVILLE, PA 17028

CECILLIA ADAMCZYK
3301 BIDDLE AVE APT 7B
WYANDOTTE, MI 48192

CECILLY GARTENMAYER
2709 STAPLES AVE
KEY WEST, FL 33040

CECILY GONZALES
2138 W SUNNYSIDE DR
PHOENIX, AZ 85029

CECILY LAMBOURNE
4917 TIMBERLAWN CT
CADILLAC, MI 49601

CECILY MCCARTHY
14051 E UTAH CIR
AURORA, CO 80012

CECILY MINOTT
PO BOX 2141
UNIT A
HEMPSTEAD, NY 11551

CECILY ZITKOVICH
2243 MCRAE DR
SAN PEDRO, CA 90732

CECILY ZITKOVICH
2243 MCRAE DR
APT 104
SAN PEDRO, CA 90732

CECLIA GILLAM
3430 42ND ST
CANFIELD, OH 44406

CECLIA MAURO
46 CROSS RD
COLTS NECK, NJ 07722

CEDERHOLM AMY
4 ALGONQUIN TRL
ASHLAND, MA 01721

CEDRIC ARNICK
3917 INVERNESS LN
SPC 134
PLANO, TX 75075

CEDRIC HARRIS
27 HIGH CT
EAST HARTFORD, CT  06118

CEDRIC L ANDERSON
3661 TARRAGON DR
DECATUR, GA  30034

CEDRIC L JENKINS
6464 VELVET AVE
PORTAGE, IN  46368

CEDRONE SUSAN
14 HARVEST RD
UXBRIDGE, MA  01569

CEELY MICHELLE
PO BOX 1508
PLAINS, MT  59859

CEFALO CAROLE
908 S MAIN ST
OLD FORGE, PA  18518

CEFERINA OCONNOR
14 MAPLE AVE
KENTFIELD, CA  94904

CEFFALIO ANN
7727 W FARGO AVE
CHICAGO, IL  60631

CEGLIO CAROLINE
64 CONNETQUOT RD
BAYPORT, NY  11705

CEIGERKANSKY LARA
17220 BRIGHTON WAY
GARDENA, CA  90247

CEIL BRIGNOLA
11 CAMBRIDGE AVE
SADDLE BROOK, NJ  07663

CEIL DEBOW
891 CRESCENT COMMONS WAY
BOX39
FAYETTEVILLE, NC  28314

CEILA MITCHELL
PO BOX 3561
VALDOSTA, GA  31604

CEILE LUCHESE
525 UNION AVE
APT 404
WOOD RIDGE, NJ  07075

CEIRA MOSES
4092 GRAY WOLF LN APT 3
FT WAINWRIGHT, AK  99703

CEJON INC
390 FIFTH AVE, SUITE 602
NEW YORK, NY  10018

CELAYA CATALINA
1318 BRUCE CT
BLYTHE, CA  92225

CELEBRE MARY T
8101 BAYVIEW AVE
WILDWOOD, NJ  08260

CELEDONIA LEMIEUX
16 SCOOTER DR
MIDLAND, GA  31820

CELENA BUDZAKOSKI
90 AVONDALE AVE
CLIFTON, NJ  07013

CELENA HADLOCK
9801 ROYAL LN APT 205
DALLAS, TX  75231

CELENA PERINE
1119 AUTUMN RIDGE RD
MONTGOMERY, AL  36117

CELENA STYCZYNSKI
725 OVERLOOK CIRCLE DR
BALLWIN, MO  63021

CELENA WILLIAMS
131 NW 46TH AVE
PLANTATION, FL  33317

CELES VILLANUEVA
1705 48TH ST
PENNSAUKEN, NJ  08110

CELEST A HOUSTON
14141 PERSHING CRES APT 1A
JAMAICA, NY  11435

CELESTA DICKMAN
1000 OLD LONG LAKE RD
WAYZATA, MN  55391

CELESTA MOORE
13 HILL ST
CARTERSVILLE, GA  30120

CELESTE B DONALDSON
128 PARKVIEW DR
LAPLACE, LA  70068

CELESTE BARNES
431 GENNESSEE ST
SAN FRANCISCO, CA  94127

CELESTE BAXTER
2604 S FRONT ST
PHILADELPHIA, PA 19148

CELESTE BIANCA
9147 RIDGE BREEZE
SAN ANTONIO, TX 78250

CELESTE BRADY
2009 PATTON CREEK DR
BIRMINGHAM, AL 35226

CELESTE BRUSTOWICZ
179 MCKNIGHT DR APT 2
LAGUNA BEACH, CA 92651

CELESTE BUNNELL
2970 SPRINGER RD
PLACERVILLE, CA 95667

CELESTE BUSH
49665 COUNTY ROAD 559
SCHLATER, MS 38952

CELESTE CASEY
49 BIRCH HILL RD
FREEHOLD, NJ 07728

CELESTE CIOTOLI
112 SQUIRES AVE
ENDICOTT, NY 13760

CELESTE CIOTOLI
315 JAMAICA BLVD
CARLE PLACE, NY 11514

CELESTE CLEMENT
615 KING OF PRUSSIA RD
RADNOR, PA 19087

CELESTE COLEMAN
13666 S 4170 W
RIVERTON, UT 84065

CELESTE CORBIN
1297 PADDINGTON CT
GAHANNA, OH 43230

CELESTE COURTEMANCHE
634 WHALLEY AVE
NEW HAVEN, CT 06511

CELESTE D DAVIDSON
14032 JANICE DR
MAPLE HEIGHTS, OH 44137

CELESTE D LUCIA
8201 NW 41ST ST
CORAL SPRINGS, FL 33065

CELESTE D WALLER
2700 LAKELAND TRL
BIRMINGHAM, AL 35243

CELESTE DAKOULAS
66 VALENTINE DR
MANCHESTER, NH 03103

CELESTE DAUGHERTY
996 JESSICA LAUREN DR
CORDOVA, TN 38018

CELESTE DEBORTOLI
145 SAN FEDERICO AVE
SANTA BARBARA, CA 93111

CELESTE DOLAN
1717 PLEASENT PARRIE RD
MUSCATINE, IA 52761

CELESTE DONALDSON
128 PARKVIEW DR
LAPLACE, LA 70068

CELESTE DOW
7318 HILL RD
PHILA, PA 19128

CELESTE DUNCAN
2695 PLANK RD
NORTH GARDEN, VA 22959

CELESTE FLAHERTY
28 RATCHFORD ST
QUINCY, MA 02169

CELESTE GAINOR
2960 CEDARWOOD DR
ALLIANCE, OH 44601

CELESTE GIRGENTI
7824 10TH AVE
BROOKLYN, NY 11228

CELESTE GRECO
371 CHANNELSIDE WALK WAY
TAMPA, FL 33602

CELESTE HILL
PO BOX 974
PLACERVILLE, CA 95667

CELESTE HILLER
3832 FOREST AVE
CINCINNATI, OH 45212

CELESTE I MORROW
2094 NEW LAKE RD
JACKSONVILLE, IL 62650

CELESTE J PICCO
707 9TH AVE APT 5RS
NEW YORK, NY  10019

CELESTE JEAN
10959 PINEWOOD TRL
JUPITER, FL  33478

CELESTE JEFFERSON
425 E 26TH ST APT 3C
BROOKLYN, NY  11226

CELESTE L TREADWELL
147 47TH ST NE
WASHINGTON, DC  20019

CELESTE LANDEL
704 OLDE COVINGTON WAY
ARDEN, NC  28704

CELESTE MATHEWS
2552 ASPEN RUN
BIRMINGHAM, AL  35209

CELESTE MCCULLOUGH
15320 IRVING AVE
DOLTON, IL  60419

CELESTE MCCULLOUGH
15320 IRVING AVE
UNIT 2506
DOLTON, IL  60419

CELESTE MCRAE
1060 CHETFORD DR
LEXINGTON, KY  40509

CELESTE MOHR
2229 W OWL HEAD PL
ORO VALLEY, AZ  85742

CELESTE MURPHY
4480 GRANADA BLVD # 322
CLEVELAND, OH  44128

CELESTE ORIA
110 STANDLEY ST
BEVERLY, MA  01915

CELESTE PAIGE
1207 BROOKSIDE AVE
UNION, NJ  07083

CELESTE PARKER
1724 LUSTER LN
COLUMBIA, SC  29210

CELESTE PARKER
927 AUTUMN CIR
COLUMBIA, SC  29206

CELESTE PATRICIA
40 ALEXINE AVE
EAST ROCKAWAY, NY  11518

CELESTE PATRICIA
4230 INDUSTRIAL PL
ISLAND PARK, NY  11558

CELESTE PIANEZZOLA
406 N 2420TH W
PROVO, UT  84601

CELESTE POUNDS
2220 OLD BRICK RD UNIT 2516
GLEN ALLEN, VA  23060

CELESTE RACANO
113 CLEVELAND AVE
COLONIA, NJ  07067

CELESTE RAUSCH
1559 WOODMORE DR SW
MARIETTA, GA  30008

CELESTE SELNICK
5510 SEASONS DR
BAKERSFIELD, CA  93313

CELESTE TERRY-LO
1 MORNING MIST CT
WOODSTOCK, MD  21163

CELESTE THOMAS
2360 12TH ST S
ST PETERSBURG, FL  33705

CELESTE THOMAS
478 NEW YORK AVE
BRICK, NJ  08724

CELESTE TOOKES
1415 PULLEN RD APT F
TALLAHASSEE, FL  32303

CELESTE UPTAIN
2405 GREENWOOD DR SE
DECATUR, AL  35601

CELESTE WHITE
4840 186TH ST
FRESH MEADOWS, NY  11365

CELESTE WHITTINGHAM
3227 MAHALI CT SE
PORT ORCHARD, WA  98366

CELESTE WILLIAMS
532 PARKWAY DR
FAIRLESS HLS, PA  19030

CELESTE WIRKUS
25650 JUSTEN AVE
CHISAGO CITY, MN  55013

CELESTI SHERI R
8673 EMERALD ISLE
MASON, OH  45040

CELESTIA WELCH
123 SCENIC PASS DR
SAINT PETERS, MO  63376

CELESTIN NIRVA
110 EMPIRE BLVD APT
BROOKLYN, NY  11225

CELESTIN PARKER
416 MEADOWBURY DR
COLUMBIA, SC  29203

CELESTINA KELLER
1329 RICHMOND RD
FLEETWOOD, PA  19522

CELESTINE BERTHA
12904 BEACON AVE
GRANDVIEW, MO  64030

CELESTINE BERTHA M
12904 BEACON AVE
GRANDVIEW, MO  64030

CELESTINE BLALOCK
1863 BREA BLVD
FULLERTON, CA  92835

CELESTINE DINKINS
2402 MUNCY CIR
LANDOVER, MD  20785

CELESTINE E WALKER
212 APPLE BLOSSOM DR
N CAPE MAY, NJ  08204

CELESTINE FORD
200 VINWOOD AVE
GOLDSBORO, NC  27534

CELESTINE LLOYD
642 LOCUST ST APT 7K
MOUNT VERNON, NY  10552

CELESTINE THOMAS
674 S FRED SHUTTLESWORTH CI
AVONDALE, OH  45229

CELESTINE VAUGHT
1134 BAXTER ST SE
GRAND RAPIDS, MI  49506

CELETA RYAN
3308 CLEMWOOD DR
ORLANDO, FL  32803

CELI JANET L
144 CURLEY BLVD
N FALMOUTH, MA  02556

CELI JANET L
144 CURLEY BLVD
NORTH FALMOUT, MA  02556

CELIA ABDEL-SALAM
100 BRYN MAWR CT APT 521 E
PITTSBURGH, PA  15221

CELIA ABUIN
2905 LASALLE AVE
BRONX, NY  10461

CELIA ALLEN
13 CATHEDRAL AVE
FLORHAM PARK, NJ  07932

CELIA ANDERSON
36805 CHINULNA DR
KENAI, AK  99611

CELIA ARRAND
5032 WESTSIDE DR
SAN RAMON, CA  94583

CELIA ARROYO
9342 TRUE AVE
DOWNEY, CA  90240

CELIA ATLAS GUISTOLISI
201 ARLINGTON RD
WEST PALM BCH, FL  33405

CELIA BARNETT
7506 BALCOM AVE
RESEDA, CA  91335

CELIA CAMPBELL
117 FOXWOOD CIR
BONAIRE, GA  31005

CELIA CARO
8421 CALIFORNIA AVE
WHITTIER, CA  90605

CELIA DIAZ
2726 EMILY LN
JACKSONVILLE, FL  32216

CELIA DOWNEY
PO BOX 201
COLUMBIA, KY  42728

CELIA ESTERS
21432 BUTTERCREST ST
SOUTHFIELD, MI  48075

CELIA FALLON
1578 NE JADE ST
ISSAQUAH, WA  98029

CELIA FIEDLER
369 MONTEZUMA AVE # 590
SANTA FE, NM  87501

CELIA GARRETT
7609 TIMBERLINE DR
GREENSBORO, NC  27409

CELIA GIRESI
401 WAYSIDE RD
NEPTUNE, NJ  07753

CELIA HENRY
203 W 111TH ST APT 5B
NEW YORK, NY  10026

CELIA JAIMES
PO BOX 4298
ANAHEIM, CA  92803

CELIA K SCAMARDO
6951 COZYCROFT AVE
CANOGA PARK, CA  91306

CELIA LEO
88 W SHORE TRL
SPARTA, NJ  07871

CELIA LOPEZ
27202 WEDGEWOOD WAY
MURRIETA, CA  92562

CELIA MCGARITY
3270 E BRIARCLIFF RD
MOUNTAIN BRK, AL  35223

CELIA OGBURN
45 CROSBY LN
GARNER, NC  27529

CELIA P LLOYD
2400 HUDSON TER APT 4M
FORT LEE, NJ  07024

CELIA PRATER
1020 MOUNT ZION RD NE
DALTON, GA  30721

CELIA REGAN
516 WINTERWATER CT
CHESAPEAKE, VA  23320

CELIA RUBIN
27639 PORTSMOUTH AVE
HAYWARD, CA  94545

CELIA SMITH
25572 FILMORE PL
SOUTHFIELD, MI  48075

CELIA SWIGER
2914 DUKESWOOD DR
GARLAND, TX  75040

CELIA TORRES
PSC 817 BOX 35
FPO, AE  09622

CELIA WALLACE
18204 N 19TH ST
PHOENIX, AZ  85022

CELIA WELZYN
21157 ROYAL DR
LAKE VIEW, AL  35111

CELIA WILLIAMS
2020 GRAND AVE APT 6G
BRONX, NY  10453

CELIANE SAINZIL
9 WATKINS PL
NEW ROCHELLE, NY  10801

CELIANO DIANE
12 SUSIE LN
JACKSON, NJ  08527

CELINA BARKER
781 COUNTY ROAD 218
BREMEN, AL  35033

CELINA GAITAN
7840 5TH ST
DOWNEY, CA  90241

CELINE KOSH
4 ROBERT SCOTT WAY
STOUGHTON, MA  02072

CELINE PAUL
16215 HIGHLAND AVE APT 2S
JAMAICA, NY  11432

CELINE STARKOVICH
1045 JEFFERSON ST SE
ALBUQUERQUE, NM  87108

CELINSKA EMILIA
2650 HARRISON ST
GLENVIEW, IL  60025

CELLA GINA
118 ADAMS ST
GARDEN CITY, NY 11530

CELLA MANEA
201 W 70TH ST APT 4A
NEW YORK, NY 10023

CELLUCCI YOLANDA
171 LEXINGTON RD
LINCOLN, MA 01773

CELOTTO KIM
56 FLAG MARSH RD
GUILFORD, CT 06437

CELSA SNEAD
550 MANDANA BLVD APT 3
OAKLAND, CA 94610

CELUIA C WILSON
7310 BASTOGNE RD
HOUSTON, TX 77033

CELYNNDA INGRANDE
81 CLOUDCREST
ALISO VIEJO, CA 92656

CENDA RINEHART
5673 ORANGEROOT CT
LAS VEGAS, NV 89130

CENTEIO SANDRA J
26 FARLEY ST
NASHUA, NH 03064

CEOLA BEACHAM
2026 LIGHTCAP ST
LANCASTER, CA 93535

CEOLA D. MOORE
155 DELAWARE AVE
FREEPORT, NY 11520

CEOLA MAYBERRY
3635 N TUCKER PL APT 104
MILWAUKEE, WI 53222

CEPARANO IDA
35 LINCOLN AVE APT 1
METUCHEN, NJ 08840

CERAME BLAIN
15580 GEORGE ONEAL R
BATON ROUGE, LA 70817

CERAVOLO NATALIE
8604 BALTER ST
METAIRIE, LA 70003

CERCHIA DIANE
2959 BLUEPOINT CT
WANTAGH, NY 11793

CERCHIA DIANE
3229 POPLAR PL
WANTAGH, NY 11793

CERCONE AMANDA
1440 BROADWAY FL 14
NEW YORK, NY 10018

CERCOPELY SANDIE
3509 WEXFORD DR
ALBANY, GA 31721

CERDA PATRICIA
3095 BROADMOOR BLVD
SN BERNRDNO, CA 92404

CERECERES YOLANDA
1407 GENE TORRES DR
EL PASO, TX 79936

CERELITA ENCINIAS
653 S MEREDITH DR
PUEBLO WEST, CO 81007

CERELLE BOLON
10639 N 39TH ST
PHOENIX, AZ 85028

CERES HENRY
12 W 127TH ST APT 3A
NEW YORK, NY 10027

CERETA JACKSON
2553 ELVANS RD SE APT 402
WASHINGTON, DC 20020

CEREZO-SUAREZ LOURD
UNIT 2700 BOX 21
APO, AA 34021

CERIESE COLEMAN
50 RIVERSIDE RUN DR
INDIAN HEAD, MD 20640

CERIMELE MICHELE A
1368 MEADOWOOD CIR
POLAND, OH 44514

CERINA ALLSOP
12756 MISTY CREEK LN
FAIRFAX, VA 22033

CERISA SPEIGHT
PO BOX 66165
BALTIMORE, MD 21239

CERISE C MEYERS
5080 SAN CASTLE BLVD
LANTANA, FL 33462

CERNA CHERYL A
67 SKYTOP RD
CEDAR GROVE, NJ 07009

CERNA TERRI
2444 1/2 250TH ST
LOMITA, CA 90717

CERNE JUDITH A
7690 MOUNTAIN ASH DR
MENTOR, OH 44060

CERNICH JUSTINE
25151 BROOKPARK RD A
NORTH OLMSTED, OH 44070

CERNUDA TINA
390 WASHINGTON AVE
CLIFFSIDE PK, NJ 07010

CEROLA CHARLES
3300 E WEST HWY APT 525
HYATTSVILLE, MD 20782

CERRONE BEA
415 SONSTROM RD
BRISTOL, CT 06010

CERU ANGELA
230 MOHAWK AVE
DEER PARK, NY 11729

CERULLI LORRAINE
2448 FABRY CIR
ORLANDO, FL 32817

CERVANTES KELLY
14398 SANTA LUCIA ST
FONTANA, CA 92336

CERVANTES LAYLA
2918 E 26TH ST
TUCSON, AZ 85713

CERVANTES LEONYLA G
PO BOX 3445
ROMA, TX 78584

CERVANTES PATRICIA
1131 CONESTOGA ST
CORONA, CA 92881

CERVASIO GRACE
195 EMORY RD
MINEOLA, NY 11501

CERVERO DOROTHY
117 WANTAGH AVE
LEVITTOWN, NY 11756

CERVO SIMONE J
125 MEGAN CIR
CHALFONT, PA 18914

CERWIN DEANNA
522 S DEKALB ST
SHELBY, NC 28150

CESAK JANET
11 TAMARIND PL
THE WOODLANDS, TX 77381

CESAK SHERI
3166 SAVANNAH DR
AURORA, IL 60502

CESARI ANGELA
190 HUCKLEBERRY LN
BOULDER CREEK, CA 95006

CESENA DOROTHY
24805 BROADMORE AVE
HAYWARD, CA 94544

CESKY EMIL
16191 BATON ROUGE CT
FORT MYERS, FL 33908

CESPEDES PAOLA
3803 ADRIENNE DR
ALEXANDRIA, VA 22309

CESSNA SANDRA
1341 PLANTATION OAKS
JACKSONVILLE, FL 32250

CESTARO JULIE
15636 78TH ST
HOWARD BEACH, NY 11414

CETCHREN NEALY
2090 132ND AVE SE APT 908
BELLEVUE, WA 98005

CEURVORST TAMI EICK
3750 FOREST GATE DR
IOWA CITY, IA 52240

CHA TONYA
322 HARTFORD PL # 2
UTICA, NY 13502

CHAAKA MONTGOMERY
6204 GLORIA DR APT 219
SACRAMENTO, CA 95831

CHABOLLA HILDA MARI
1942 RIDGEMORE DR
HOUSTON, TX 77055

CHAC CALINA
1006 JONES CT
REDWOOD CITY, CA 94063

CHACHERE CARMEN VIC
208 RUE CHARTRES
LAFAYETTE, LA 70508

CHACON JENNIFER
7192 WOLFF ST
WESTMINSTER, CO 80030

CHACON MICHELE
2337 SE STONECROP ST
PORT ST LUCIE, FL 34984

CHACON SARA
9400 WADE BLVD APT 4
FRISCO, TX 75035

CHAD PARKER
17990 TIMOTHY CT
TYLER, TX 75703

CHAD RAY
714 S MAIN ST
OPELOUSAS, LA 70570

CHADDIE BURTON
5909 W SUPERIOR ST
CHICAGO, IL 60644

CHADWELL JORDAN
103 FOXWOOD TRL
HENDERSONVLLE, TN 37075

CHADWELL NATALIE
16400 EVANS AVE
SOUTH HOLLAND, IL 60473

CHADWICK LISA
8267 E 300 S
CRAWFORDSVLLE, IN 47933

CHADWICK MARGARET M
95 HAMILTON AVE
NEW ROCHELLE, NY 10801

CHAE SHARON
2022 KEY BLVD APT 63
ARLINGTON, VA 22201

CHAEN AILLEEN Y
5650 218TH ST
OAKLAND GDNS, NY 11364

CHAFA DELINDA
PO BOX 796
RONAN, MT 59864

CHAFFIN LILYE
492 TOWNSEND DR
BENICIA, CA 94510

CHAFFIN TAMEKA
2529 YORKWAY
BALTIMORE, MD 21222

CHAFFIN VALERIE
351 W 15TH AVE
HOMESTEAD, PA 15120

CHAFFIN VICKI
5501 98TH AVE NE
NORMAN, OK 73026

CHAFIN JULIE
1125 DARTMOUTH AVE
ROSEVILLE, CA 95678

CHAFIN REBECCA
143 TRAVELLERS LN
AIKEN, SC 29803

CHAFIN TRACY
159 BRIDGE ST
COLLEGEVILLE, PA 19426

CHAFINS LE ANN
PO BOX 459
BIG ROCK, VA 24603

CHAGNON GISELLE
1001 ISLINGTON ST AP
PORTSMOUTH, NH 03801

CHAHIN MARIA
24830 LAGUNA EDGE DR
KATY, TX 77494

CHAIDES KATHLEEN
15305 MADRONE HILL R
SARATOGA, CA 95070

CHAIRITY MAKELY
15375 FOX CHASE LN
CULPEPER, VA 22701

CHAISSON DEBBIE
2420 MUMPHREY RD
CHALMETTE, LA 70043

CHAITMAN BETH
1571 AMOS BENNET ST
GRAYSLAKE, IL 60030

CHAKA HITCHCOCK
15 CAMERONS TER
COVINGTON, GA  30016

CHAKA K COOK
3306 BUTTERFIELD RD
BELLWOOD, IL  60104

CHAKCHAKOV MAGGIE
9541 NW 18TH PL
PLANTATION, FL  33322

CHAKRAN DAPHNIE
22617 LAKESIDE LN
LAKE FOREST, CA  92630

CHAKS LESLIE
7950 KIMBERLY JEAN C
RIVERSIDE, CA  92506

CHALAIPORN IAMSIRITHAWOR
5261 HOLLYWOOD BLVD
LOS ANGELES, CA  90027

CHALARCA AMALIA
4931 SW 143RD AVE
MIAMI, FL  33175

CHALFANT SANDY
PO BOX 1930
RUSSELLVILLE, AR  72811

CHALISE THORNTON
636 TRISHA CT
RIDGECREST, CA  93555

CHALK MARSHA
5665 GOLD DUST DR
KELSEYVILLE, CA  95451

CHALLACOMBE NINA
38 PYNGYP RD
STONY POINT, NY  10980

CHALLANCIN KELLY
N8151 MATTSONS RD
FELCH, MI  49831

CHALLENGER MS SHARO
5126 ARENDELL AVE
PHILADELPHIA, PA  19114

CHALLISS SUZANNE
3540 LAUREL VIEW RD
BIRMINGHAM, AL  35216

CHALONDA REID
1826 TRAFALGAR PL # 1
BRONX, NY  10460

CHALOUPKA AMANDA B
59 PAUL GORE ST # 2
JAMAICA PLAIN, MA  02130

CHALYCE MILLION
306 FOSTER KNOLL DR
JOPPA, MD  21085

CHAMAINE WILLIAMS
2 MANOR DR
HILLSBOROUGH, NJ  08844

CHAMBERLAIN CAROLE
PO BOX 576
MARCUS, WA  99151

CHAMBERLAIN MARSHA
2071 NW 48TH TER
LAUDERHILL, FL  33313

CHAMBERLAIN WENDI
1364 14TH ST SW
SIDNEY, MT  59270

CHAMBERLIAN MORVALY
218 S 3RD AVE APT 1G
MOUNT VERNON, NY  10550

CHAMBERLIN ELIZABET
PO BOX 215
VIENNA, GA  31092

CHAMBERLIN JANET H
102 HAVEMEYER LN
OLD GREENWICH, CT  06870

CHAMBERLIN KATHY
11978 FAIRWAY OVERLO
FAYETTEVILLE, GA  21566

CHAMBERLIN TERESA
601 JOELL LN
WHEELERSBURG, OH  45694

CHAMBERLIN VIRGINIA
312 PRINCE GEORGE ST
LAUREL, MD  20707

CHAMBERS BARBARA
29768 RADAR LN
BURNS, OR  97720

CHAMBERS BETTY J
3040 MONTCLAIR CIR S
SMYRNA, GA  30080

CHAMBERS CLARA
105 BRAVERY CT
SHOREWOOD, IL  60404

CHAMBERS COLEEN O
12807 KEDDLESTONE LN
WINTER GARDEN, FL  34787

CHAMBERS CYNTHIA
1812 N CHERI LYNN DR
CHANDLER, AZ  85225

CHAMBERS DANIELLE
1225 VZ COUNTY ROAD
CANTON, TX  10365

CHAMBERS GALE
206 CIRCLE DR
BENTON, KY  42025

CHAMBERS JERI
541 THETA LN
PORTERVILLE, CA  93257

CHAMBERS JESSICA L
2518 BUFFAT MILL RD
KNOXVILLE, TN  37917

CHAMBERS KERRIE
621 HAVEY RD
MADISON, WI  53704

CHAMBERS LYNN
3851 RED BUD LN
CLARKSTON, MI  48348

CHAMBERS MARY
91 HERITAGE HLS UNIT
SOMERS, NY  10589

CHAMBERS MICHELLE
59 BARTEMUS TRL
NASHUA, NH  03063

CHAMBERS MILDRED
1820 S 20TH ST
PHILADELPHIA, PA  19145

CHAMBERS MONICA
2041 SEAGIRT BLVD AP
FAR ROCKAWAY, NY  11691

CHAMBERS NANCY E SE
51 SAN CARLOS DR
SAINT CHARLES, MO  63303

CHAMBERS PAT
3575 LEHIGH DR APT 1
SANTA CLARA, CA  95051

CHAMBERS PATRANELLA
PO BOX 36
GOODLETTSVLLE, TN  37070

CHAMBERS PATRICIA
117 OLD ICE HOUSE RD
LTL EGG HBR, NJ  08087

CHAMBERS PATRICIA A
343 TOWNSHIP ROAD 11
RAYLAND, OH  94368

CHAMBERS RACHEL
1384 SCOTT LN
NORTH BEND, OR  97459

CHAMBERS RHONDA
PO BOX 128
WILSEYVILLE, CA  95257

CHAMBERS ROSE
8485 PATTETTE PL
WHITE PLAINS, MD  20695

CHAMBERS SHARRON
20413 FARM POND LN
PFLUGERVILLE, TX  78660

CHAMBERS SHERYL
3740 CENTRAL AVE
CLEVELAND, OH  44115

CHAMBERS SYDNEY
PO BOX 185
CASSVILLE, MO  65625

CHAMBERS TRESA
PO BOX 477
NEW YORK, NY  10159

CHAMBERS V
2720 HIGHLAND DR
BISHOP, CA  93514

CHAMBLEE TEECHA
15517 1/2 BLAINE AVE
BELLFLOWER, CA  90706

CHAMBLEY MARILYNN
543 BUTLER DR
LIVINGSTON, SC  29107

CHAMBLISS ANGELIQUE
3250 N 25TH ST
MILWAUKEE, WI  53206

CHAMBLISS JULI
105 LLEWELYN CT
MOBILE, AL  36608

CHAMBLISS ROSALYN
762 STONEBROOK DR
LITHONIA, GA  30058

CHAMBON SUSAN
20 FREEDOM DR S
BRIDGEVILLE, PA  15017

CHAMELL WILSON
443 CLEVELAND ST
BROOKLYN, NY  11208

CHAMENTE MASSEY
42216 PARKSIDE CIR APT 102
STERLING HTS, MI  48314

CHAMER SUSAN
3360 S OSPREY AVE AP
SARASOTA, FL  34239

CHAMKHI ALYSSA D
300 E TAMI CIR APT 2
WESTLAND, MI  48186

CHAMMAS STELLA
8924 KENNETH DR APT
DES PLAINES, IL  60016

CHAMNESS KAREN
602 N BROADWAY ST
SESSER, IL  62884

CHAMP AMPARO
1800 S OCEAN DR APT
HALNDLE BCH, FL  33009

CHAMPEAU KATHY
1221 SEITZ DR
WAUKESHA, WI  53186

CHAMPION CHARISSE
2804 BELMONT AVE
PHILADELPHIA, PA  19131

CHAMPION KRISTI
1612 REHOBETH CHURCH
SHELBY, NC  28150

CHAMPION MELISSA
140 CASALS PL APT 17
BRONX, NY  10475

CHAMPLIN CHARLOTTE
2009 GOLD DUST LN
LK HAVASU CTY, AZ  86404

CHAMPLIN LINDA
46668 ROBERT LEON DR
LEXINGTON PK, MD  20653

CHAMPNEYS BRIENNE
413 CHOPIN CT
WHEATON, IL  60189

CHAMPOUX NANCY
17856 SUZANNE RIDGE
WILDWOOD, MO  63038

CHAN ANDRWE
2216 WILDER AVE
HONOLULU, HI  96822

CHAN CASTALIA
2227 CANYON RD
ARCADIA, CA  91006

CHAN LESLIE
2668 W 234TH ST
TORRANCE, CA  90505

CHAN MANDY
3500 POWELTON AVE AP
PHILADELPHIA, PA  19104

CHAN MEI
13561 SURREY LN
SARATOGA, CA  95070

CHAN PAT
14263 88TH PL N
MAPLE GROVE, MN  55369

CHAN RADHA
8939 114TH ST
RICHMOND HILL, NY  11418

CHAN ROBERTA
1350 NICOLLET AVE AP
MINNEAPOLIS, MN  55403

CHANA FLAUM
1852 60TH ST
BROOKLYN, NY  11204

CHANA FULLENWILDER
13911 ASCOTT DR
UPPER MARLBOR, MD  20772

CHANA L STEWART
1125 TIMBERLAND DR
CINCINNATI, OH  45215

CHANA POLATSEK
2950 W LUNT AVE
CHICAGO, IL  60645

CHANA SALINS
4456 HICKORY DR
PALM BCH GDNS, FL  33418

CHANA SHISGAL
300 MAIN ST
COLD SPRING, NY  10516

CHANCE COLEEN
2507 LONDONDERRY RD
ALEXANDRIA, VA  22308

CHANCE KENDALL
PO BOX 185
KERMIT, TX  79745

CHANCE PAULA
33252 PASEO MONO
SAN JUAN CAPO, CA  92675

CHANCELLOR KAREN
PO BOX 911
KINGSHILL, VI  00851

CHANCILLAR FELDER
2515 HUMPHREY ST
EAST ELMHURST, NY  11369

CHANDA CASHEN
1033 HIGHLAND ST
HOUSTON, TX  77009

CHANDA CLARKE
500 S GREVILLEA AVE APT 5
INGLEWOOD, CA  90301

CHANDA DUNN
6173 ROARING FORKS DR
MUSKEGON, MI  49444

CHANDA PORTER
1443 MUNROE FALLS AVE
CUYAHOGA FLS, OH  44221

CHANDA WILLIS
5445 WASHINGTON BLVD
THEODORE, AL  36582

CHANDANA VELURI
13104 QUEENSDALE DR
WOODBRIDGE, VA  22193

CHANDARA YOUNG
1760 NICHOLLSVILLE RD
SWEET WATER, AL  36782

CHANDLER ANGELA E
6583 JIMS CREEK RD
SALEM, IL  62881

CHANDLER ANGIE
2212 W HIGHWAY 22
CRESTWOOD, KY  40014

CHANDLER ANGIE
303 FLETCHER DR
SMITHVILLE, MO  64089

CHANDLER ANNETTE
62 WINDSOR LN
PALM BCH GDNS, FL  33418

CHANDLER ANNETTE M
464 N OAKLEY DR APT
COLUMBUS, GA  31906

CHANDLER CLAUDE
673 MARYLAND ST
GARY, IN  46402

CHANDLER CRYSTAL
13593 QUINN RD
ATHENS, AL  35611

CHANDLER DEBRA
2895 LEANNE CT
NORTHBROOK, IL  60062

CHANDLER JACQUELINE
782 S HAZZARD RD
JACKSON CTR, PA  16133

CHANDLER JENNIFER
123 SOMERSBY BLVD
POOLER, GA  31322

CHANDLER LESLEY
PO BOX 94832
PASADENA, CA  91109

CHANDLER LILLIAN
13917 VILLA SANDIA P
ALBUQUERQUE, NM  87112

CHANDLER MARLENE
3720 RUE DELPHINE
NEW ORLEANS, LA  70131

CHANDLER MICKY
138 JERRY MILLER WAY
SIX MILE, SC  29682

CHANDLER NANCY
87 OAKLAND AVE
EDISON, NJ  08817

CHANDLER PAMELA M
4004 WHITE SANDS DR
BATON ROUGE, LA  70814

CHANDLER PATTI
2025 TOWNSHIP DR
WOODSTOCK, GA  30189

CHANDLER ROBIN
7650 DEER TRL
COLORADO SPGS, CO  80911

CHANDLER RUBY
20965 LAHSER RD APT
SOUTHFIELD, MI  48033

CHANDLER SHARON
1337 COSTA BRAVA
SHELL BEACH, CA  93449

CHANDLER SUSAN V
808 N HALDEMAN RD
ARTESIA, NM  88210

CHANDLER TANNI CARO
45689 ROAD 415
COARSEGOLD, CA  93614

CHANDLER THERESA W
1560 FOSTERS MILL RD
ROME, GA  30161

CHANDLER WENDY
10353 LANGE RD
BIRCH RUN, MI  48415

CHANDRA ADAMS
2671 WATERWAY DR
GRAND PRAIRIE, TX  75054

CHANDRA ARELLANO
2287 DIAZ LN
BISHOP, CA  93514

CHANDRA AUBERRY
7889 FIRES CREEK RD
HAYESVILLE, NC  28904

CHANDRA BROWN
126 ROBBINS WAY DR
FLORISSANT, MO  63034

CHANDRA CAPPS
105 MAIN ST
ST SIMONS IS, GA  31522

CHANDRA CHEATHAM
7458 GLENWARD AVE
BATON ROUGE, LA  70812

CHANDRA COLLIER
6819 MAGNOLIA DR
MERIDIAN, MS  39305

CHANDRA EDWARDS
122 THORNDIKE ST UNIT 1
BROOKLINE, MA  02446

CHANDRA GREEN
2455 WELDWOOD DR APT 8202
BATON ROUGE, LA  70816

CHANDRA IRVIN
4226 ASHLEYWOOD CT
LOUISVILLE, KY  40241

CHANDRA MABREY
800 SE 5TH AVE
LAKE BUTLER, FL  32054

CHANDRA MENCONI
908 N LINCOLN AVE
PARK RIDGE, IL  60068

CHANDRA MORTENSEN
667 S 400 E
CEDAR CITY, UT  84720

CHANDRA NOTTAGE
6 LENMORE CT
PRINCETON, NJ  08540

CHANDRA SHIELDS
809 COLONIAL LN
KILLEEN, TX  76543

CHANDRA WILLIAMS-BLEDSOE
1235 HOGANSVILLE RD APT 801
LAGRANGE, GA  30241

CHANDRA WILLIS-KASA
5 GONDOLA CT
GREENVILLE, SC  29609

CHANDRA Y DAVIS
435 LIGHTHOUSE DR
VALLEJO, CA  94590

CHANDRAL GARRETT
3265 AMSELLE CIR
MEMPHIS, TN  38127

CHANE SINGH
5419 DENVER ST NE
ST PETERSBURG, FL  33703

CHANEL BRANNUM
413 NORMANDY AVE
BALTIMORE, MD  21229

CHANEL LYKINS
PO BOX 755
HAMILTON, MT  59840

CHANEL MOORE
1095 ELIZABETH AVE
COLUMBUS, OH  43227

CHANEL WAINIOLA
308 IVERSON RD
FOREST CITY, NC  28043

CHANELLE DAWKINS
5071 MOUNT HOPE DR
WINSTON-SALEM, NC  27107

CHANENA ANDRADE
5008 HOPKINS LN
INDIAN LAND, SC  29707

CHANEY DEBRA
6925 CAMP VALLEY RD
RIVERDALE, GA  30296

CHANEY DIANE
1306 GUADELUPE DR
WESTMINSTER, MD  21157

CHANEY ERIN WELLS
5532 148TH ST SE
EVERETT, WA  98208

CHANEY FELICIE
318 W 95TH ST
CHICAGO, IL  60628

CHANEY JEREE
3626 OAK HILLS ST
ZACHARY, LA  70791

CHANEY KATRINA
16555 SHAFTSBURY AVE
DETROIT, MI  48219

CHANEY MARTHA S
2025 PILSON SAWMILL
STUART, VA  24171

CHANG ELLEN
14540 RED HAWK LN
POWAY, CA  92064

CHANG KAREN
18601 TALL OAK DR
DALLAS, TX  75287

CHANG SAMANTHA
1178 CHISOLM TRAIL D
DIAMOND BAR, CA  91765

CHANG TE NING
587 29TH AVE
SAN FRANCISCO, CA  94121

CHANIDA HECHANOVA
PO BOX 188
SMITH RIVER, CA  95567

CHANIE DRILLMAN
1429 HARBOUR CT
FAR ROCKAWAY, NY  11691

CHANIE DUBOV
1324 CARROLL ST APT 2G
BROOKLYN, NY  11213

CHANIE ENGEL
478 E 9TH ST APT 3F
BROOKLYN, NY  11218

CHANISARA RYAN
1655 E PALM CANYON DR
PALM SPRINGS, CA  92264

CHANNA SEIDENBERG
PO BOX 925
PHILMONT, NY  12565

CHANNAL COLEMAN
7437 S CLAREMONT AVE
CHICAGO, IL  60636

CHANNEL INTELLIGENCE INC
PO BOX 534351
ATLANTA, GA  30353

CHANNEL LUCILLE
2403 W CUMBERLAND ST
PHILADELPHIA, PA  19132

CHANNELL SWAIN
70 ABBEY LN NW
CARTERSVILLE, GA  30120

CHANNIE GOODMAN
345 HAZEL AVE
FOLSOM, PA  19033

CHANNIE WILLINGHAM
8943 DORAN AVE
GLENDALE, NY  11385

CHANNIE WILLINGHAM
8943 DORAN AVE
GLENDALE, NY  11385

CHANNING GAIL
164 N HARDING RD
COLUMBUS, OH  43209

CHANTAL BASSINNE
348 E 66TH ST APT 14
NEW YORK, NY  10065

CHANTAL BERNARD
1045 OCEAN AVE APT 2
BROOKLYN, NY  11226

CHANTAL BOUYSSOUNOUSE
PO BOX 60727
PALO ALTO, CA  94306

CHANTAL BOVBERG
591 HOLLYBURNE LN
THOUSAND OAKS, CA  91360

CHANTAL BUCHANAN
74 LEXINGTON ST
WESTON, MA  02493

CHANTAL DESSOURCES
859 NW 170TH TER
PEMBROKE PNES, FL  33028

CHANTAL LEONCE
108 BELMONT BLVD
ELMONT, NY  11003

CHANTAL LOISEAU
264 GALLIVAN BLVD APT 2
DORCHESTR CTR, MA  02124

CHANTAL MALEBRANCHE
11425 NW 76TH TER
MEDLEY, FL  33178

CHANTAL MARTEL
PO BOX 1748
BLAINE, WA  98231

CHANTAL NICOLAS
48 SUNSET DR
HEMPSTEAD, NY  11550

CHANTAL PEREIRA
3871 NW 91ST TER
SUNRISE, FL  33351

CHANTAL RUSSELL
365 W END AVE APT 5E
NEW YORK, NY  10024

CHANTAL STEVENS
50 E 129TH ST APT 6C
NEW YORK, NY  10035

CHANTAL STREICHER
7437 CHUMMLEY CT
FALLS CHURCH, VA  22043

CHANTAY CARTER
1217 KENNEDY ST NW
WASHINGTON, DC  20011

CHANTEE ZIEMKOWSKI
404 N BROADWAY APT 5
REDONDO BEACH, CA  90277

CHANTEL BEDLINGTON
1805 EDERVILLE RD S
FT WORTH, TX  76103

CHANTEL COOPER
17303 SPANAWAY LOOP RD S
SPANAWAY, WA  98387

CHANTEL REID
13 OBSERVATION CT APT 202
GERMANTOWN, MD  20876

CHANTELL DAVIS
288 BALABAN CIR
WOODSTOCK, GA  30188

CHANTELL SPRIGGS
12809 E SHELBY LN
BRANDYWINE, MD  20613

CHANTELL THOMAS
420 SYCAMORE ST
HAHNVILLE, LA  70057

CHANTELL WILLIAMS
PO BOX 185
STEPHENVILLE, TX  76401

CHANTELLE BOUCHARD
34 TREMPE AVE
NEWPORT, VT  05855

CHANTELLE DENETT
200 DELAWARE ST APT 206
KANSAS CITY, MO  64105

CHANTELLE DONLIN
2555 VIA PACIFICA
CORONA, CA  92882

CHANTELLE GRANT
179 GOLF LINK VW
ALPHARETTA, GA  30004

CHANTELLE LEWIN
PO BOX 1394
ANNA MARIA, FL  34216

CHANTELLE STOXSTILL
2931 HILLHURST DR
NASHVILLE, TN  37207

CHANTELLE TRACY
329 KINCAID AVE
SUMNER, WA  98390

CHANTRI JEANNINE
26410 CARNABY WAY
KENT, WA  98032

CHAONAINE ARMSTRONG
100 REGENCY TER APT 1401
HINESVILLE, GA  31313

CHAPEAUX ALMA
11552 TIMSFORD RD
SAN DIEGO, CA 92131

CHAPIN KEN
3600 S LEDBETTER ST
KENNEWICK, WA 99337

CHAPLIN DEBORAH K
PO BOX 5456
SALEM, OR 97304

CHAPLIN MICHEL
143 HUTCHINSON DR
ST CLAIRSVLE, OH 43950

CHAPLIN TIFFANY
5416 ALEX CT
GENEVA, OH 44041

CHAPMAN ALISHA
2486 DALTON DR
SPRINGVILLE, UT 84663

CHAPMAN ANN
119 NE 10TH ST
DELRAY BEACH, FL 33444

CHAPMAN BARBARA
279 N 700 E
PAYSON, UT 84651

CHAPMAN BRENDA
4000 E RENNER RD APT
RICHARDSON, TX 75082

CHAPMAN CARLA
915 S LESUEUR
MESA, AZ 85204

CHAPMAN CAROL
7711 NE 175TH ST APT
KENMORE, WA 98028

CHAPMAN CHE
250 57TH ST APT 2
BROOKLYN, NY 11220

CHAPMAN DARLENE
126 SUGAR TREE LN
GALLATIN, TN 37066

CHAPMAN EUGENIA
24253 NE VINE MAPLE
REDMOND, WA 98053

CHAPMAN FRANCES
22041 CALDERAS
MISSION VIEJO, CA 92691

CHAPMAN FRANCES
749 E FOX HILLS DR
BLOOMFIELD, MI 48304

CHAPMAN HEATHER
212 DALTON ST
VENTURA, CA 93003

CHAPMAN JEAN
8364 S EVERETT WAY A
LITTLETON, CO 80128

CHAPMAN JENNIFER A
67 VILLAGE CIR
SAN RAFAEL, CA 94903

CHAPMAN KENDRA JULI
4818 POMMEL PL
W DES MOINES, IA 50265

CHAPMAN LANA
12006 CLEAR CREEK DR
FT WASHINGTON, MD 20744

CHAPMAN LESHA L
3224 FREDERICKSBURG
MONTGOMERY, AL 36116

CHAPMAN LINDA M
952 VALLEY DR
MONTICELLO, IA 52310

CHAPMAN LULA
7302 HOOVER RD
INDIANAPOLIS, IN 46260

CHAPMAN MAIRI J
PO BOX 1289
LONG BEACH, CA 90801

CHAPMAN RITA M
PO BOX 11346
CHARLESTON, WV 25339

CHAPMAN TERSINA
206 JUNIPER AVE
BRODHEAD, WI 53520

CHAPMAN VANESSA
18407 RIVER RD
HAZEL CREST, IL 60429

CHAPMAN VERNERI
4631 BALD EAGLE WAY
DOUGLASVILLE, GA 30135

CHAPMAN, VIOLA K.
14129 CARROLL BRIDGE RD
SMITHFIELD, VA 23430

CHAPMAN-SMITH QUIAN
1307 E WILLOW GROVE
WYNDMOOR, PA 19038

CHAPNEK CAROL J
2618 LITTLE ELM TRL
CEDAR PARK, TX 78613

CHAPPELL ANNIE L
10933 ARLINGTON PLZ
OMAHA, NE 68164

CHAPPELL BETTY
1839 LANE AVE S STE
JACKSONVILLE, FL 32210

CHAPPELL CW
17800 MITCHELL N
IRVINE, CA 92614

CHAPPELL DEBORAH
PO BOX 953053
LAKE MARY, FL 32795

CHAPPELL GAIL
3667 BUCKINGHAM AVE
DETROIT, MI 48224

CHAPPELL LORI
11061 E MONUMENT EST
TUCSON, AZ 85748

CHAPPELL MOLLY
1810 CENTENNIAL CLUB
CONWAY, AR 72034

CHAPPELL SARAH
3107 SANDY CIR
HAINES CITY, FL 33844

CHAPPLE CYNTHIA
131 PROCTOR BLVD
UTICA, NY 13501

CHAR B RAWLINSON
707 LAKESHORE RD
LAKE OSWEGO, OR 97034

CHAR BAUMGARDNER
4206 NECKER AVE
NOTTINGHAM, MD 21236

CHAR JORDAN
233 W PLUMSTEAD AVE
LANSDOWNE, PA 19050

CHAR RAWLINSON
707 LAKESHORE RD
LAKE OSWEGO, OR 97034

CHAR TRASSER
157 SAINT JONES AVE
DOVER, DE 19901

CHARA GILL
732 GRISWOLD ST
GLASTONBURY, CT 06033

CHARAE JONES
9 STEWART CHANDLER RD
LONGVIEW, TX 75604

CHARD JANE F
1909 PROVIDENCE LN
SPRINGFIELD, IL 62711

CHARDELLE BLASBERG
15 STONEGATE
OLD TAPPAN, NJ 07675

CHAREMAINE JAMES
1140 S TREMAINE AVE
LOS ANGELES, CA 90019

CHARESE M FANNIN
18206 LEAF CIR
HUNTINGTN BCH, CA 92648

CHARESSE DAVIS
250 W 146TH ST APT 5J
NEW YORK, NY 10039

CHAREST PAMELA
2620 5TH AVE
SPEARFISH, SD 57783

CHAREST RILEY
1300 ELECTRIC AVE APT 225
LINCOLN PARK, MI 48146

CHARETHA DAVIS
2503 KENT TOWN PL UNIT B
LANDOVER, MD 20785

CHAREY BYOUS
1601 W ORANGETHORPE AVE
FULLERTON, CA 92833

CHARGOIS RENE
19102 HARLAN AVE
CARSON, CA 90746

CHARI BELL
418 MAIN ST
CHADRON, NE 69337

CHARINE CLARK
1519 SHADYSIDE RD
BALTIMORE, MD 21218

CHARIS ALDERFER-MUMMA
241 N LIEUALLEN ST
MOSCOW, ID 83843

CHARIS MCFARLANE
45775 VERBA SANTA DR
APT 4322
PALM DESERT, CA 92260

CHARIS MIAN
4922 CARIBBEAN DR W
BENTON, AR 72019

CHARISE BELL
316 OAK COVE DR
COLUMBIA, SC 29229

CHARISE STEWART
5517 MEDIA ST
PHILADELPHIA, PA 19131

CHARISE WARREN
5105 W 3285 S
W VALLEY CITY, UT 84120

CHARISSA BROOKS
45 COLONY DR
WEST SAYVILLE, NY 11796

CHARISSA PAL
2333 BRICKELL AVE APT 1616
MIAMI, FL 33129

CHARISSA PROCTOR
1240 CARRIAGE LN
LA GRANGE, IL 60525

CHARISSA SMITH
6824 BRIMSTONE LN
FAIRFAX STA, VA 22039

CHARISSE BRYANT
9416 ROYAL PATH CV
LAUREL, MD 20723

CHARISSE DAVIS
100 W 92ND ST APT 16C
NEW YORK, NY 10025

CHARISSE EVANS
4414 STRATFORD DR
DOUGLASVILLE, GA 30135

CHARISSE GLASSMAN
2227 GRAYSON PL
FALLS CHURCH, VA 22043

CHARISSE GREENE
20934 N 85TH LN
PEORIA, AZ 85382

CHARISSE PALMER
7004 MERRYWOOD DR
FAIRBURN, GA 30213

CHARISSE PAPE
1209 CARRIAGE PARK DR
VALRICO, FL 33594

CHARISSE RHONE
427 LAUREL RD
YEADON, PA 19050

CHARISSE SPADA
10900 SW RIVERWOOD RD
PORTLAND, OR 97219

CHARITY A SCHWICKERATH
1101 N MTN VIEW AVE APT E22
TACOMA, WA 98406

CHARITY BARNUM
5000 CLINTON PKWY APT 508
LAWRENCE, KS 66047

CHARITY BERG
1030 MADISON ST APT 28
WATSONVILLE, CA 95076

CHARITY CHRISTENSEN
904 NE ROSEWOOD CT
GRIMES, IA 50111

CHARITY HOBOLD
593 NW SEAN CT
BEND, OR 97701

CHARITY LOZOVOJ
2261 BENEDICT LN
SHELBY TWP, MI 48316

CHARITY RETTENBERGER
4021 SECTION RD
LAMBERTVILLE, MI 48144

CHARITY STUKENBORG
4406 W ESTRELLA ST
TAMPA, FL 33629

CHARITY TOWNSEND
6403 PIONEER RD
MEDFORD, OR 97501

CHARITY VICKERS
N2366 BELLANCA LN
BRODHEAD, WI 53520

CHARKESHIA TOATLEY
7566 WAVERLY LOOP
FAIRBURN, GA 30213

CHARKINS LINDA
PO BOX 934
WRIGHTWOOD, CA  92397

CHARL PALMA
58 HIGBIE LN
WEST ISLIP, NY  11795

CHARLA B ALLEN
1050 PLEDGER RD
BRENHAM, TX  77833

CHARLA BLACKWELL
2377 BITNER RD
SAN ANGELO, TX  76905

CHARLA CASSEL
11903 LAMBERT AVE
EL MONTE, CA  91732

CHARLA COLLINGS
8780 TORRINGTON DR
ROSWELL, GA  30076

CHARLA E SOEHNLEN
1012 IVY ST
SAGINAW, MI  48602

CHARLA ETTLES
4535 E 42ND ST
SIOUX FALLS, SD  57110

CHARLA HOLSOMBACK
PO BOX 167
LEESVILLE, LA  71496

CHARLA LOWERY
6508 S PEORIA AVE
TULSA, OK  74136

CHARLA PHILLIPS
236 MANCHESTER DR
ZIONSVILLE, IN  46077

CHARLA PIERCE
2644 COLLEGE HILL CIR
SCHAUMBURG, IL  60173

CHARLAINE SPURLOCK
7902 SMITH RD
CLINTON, LA  70722

CHARLAP ESTHER J
7308 CHESTNUT RIDGE
ORCHARD PARK, NY  14127

CHARLAROSE JACKSON
2802 ENGLISH COLONY DR
WEBSTER, TX  77598

CHARLEAN HOUSE
2421 WALTON RD
SAINT LOUIS, MO  63114

CHARLEAN LURRY
1318 W 23RD ST
LORAIN, OH  44052

CHARLEEN BEAULIEU
6152 W PERIMETER DR
BATON ROUGE, LA  70811

CHARLEEN BODIFORD
1321 LAMONT ST
SAGINAW, MI  48601

CHARLEEN D THOMAS
3045 LYME ST
SAINT CHARLES, MO  63301

CHARLEEN JACKSON
3329 WICKHAM AVE APT 2
BRONX, NY  10469

CHARLEEN JAMES
12063 E CIRCLE DR
HOUSTON, TX  77071

CHARLEEN L BOUTA
4509 W TAPPS DR E
LAKE TAPPS, WA  98391

CHARLEEN LEONETTI
24 E LYNBROOK RD
COLLINGDALE, PA  19023

CHARLEEN M GAROFALO
8099 DELAWARE DR
WEEKI WACHEE, FL  34607

CHARLEEN M THOMASCHRISTON
1315 LAKESIDE AVE
BALTIMORE, MD  21218

CHARLEEN M VANFLEET
6321 COMMONWEALTH DR
LOVES PARK, IL  61111

CHARLEEN MOYERS
27400 CHARDON RD APT 926
WILOUGHBY HLS, OH  44092

CHARLEEN R BLEVINS
14 KETTLE CREEK RD
FREEHOLD, NJ  07728

CHARLEEN SCHNEIDER
300 BOWIE ST APT 607
AUSTIN, TX  78703

CHARLEEN WILLIAMS
15909 N THAMES CT
ACCOKEEK, MD  20607

CHARLEIGH SHAYNE
2633 VALLEY CREEK TRL
MCKINNEY, TX  75070

CHARLENA VINSON
5570 VERNON AVE
SAINT LOUIS, MO  63112

CHARLENE A ERCEG
3904 HEATHER CT SW
CEDAR RAPIDS, IA  52404

CHARLENE A LEONE
27 JOSEPH DR
GORHAM, ME  04038

CHARLENE A SIMMONS
4231 DAHLIA DR
TOLEDO, OH  43611

CHARLENE A STAVES
19 MARION ST
TUPPER LAKE, NY  12986

CHARLENE ADORE
6255 HAMMETT ST
BELTSVILLE, MD  20705

CHARLENE AUBIN
185 HOLLAND AVE
ELMONT, NY  11003

CHARLENE AVERY
130 CLYDE ST
HAMPTON, VA  23669

CHARLENE BABBINE
321 NORTH ST
HEALDSBURG, CA  95448

CHARLENE BASILE
7158 STATE ROUTE 5
CLINTON, NY  13323

CHARLENE BECK
3921 SW 160TH AVE APT 303
MIRAMAR, FL  33027

CHARLENE BERMUDEZ
40 VISTA PALERMO
LAKE ELSINORE, CA  92532

CHARLENE BIRAU
1130 FAIRVIEW DR
LEXINGTON, NC  27292

CHARLENE BLALOCK
2008 W GEORGE ST
ZACHARY, LA  70791

CHARLENE BRANCH
7316 ALTA DR
LAS VEGAS, NV  89145

CHARLENE BROWN
10057 PANGBORN AVE
DOWNEY, CA  90240

CHARLENE BROWN
13897 E 13 MILE RD APT 2
WARREN, MI  48088

CHARLENE BUCHANAN
6406 3RD AVE
LOS ANGELES, CA  90043

CHARLENE BUDNEY
2001 CALLE LAS BRISAS
BAKERSFIELD, CA  93309

CHARLENE BYRD
PO BOX 204
BRANCHVILLE, SC  29432

CHARLENE C COLLETTE
2241 SAVANNAH HWY
CHARLESTON, SC  29414

CHARLENE C STEVENSON
6 SANDALWOOD CT
BOLINGBROOK, IL  60440

CHARLENE CAMPANILE
22 DORFER LN
NESCONSET, NY  11767

CHARLENE CARBONE
1043 ADMONT AVE
FRANKLIN SQ, NY  11010

CHARLENE CAVITT
133 WILLOW BEND DR APT 1C
OWINGS MILLS, MD  21117

CHARLENE CHAN
3649 ELDER OAKS BLVD
BOWIE, MD  20716

CHARLENE CIRCELE
PO BOX 144
MADISON, NJ  07940

CHARLENE CLARK
33 CASABELLA CIR
EAST HARTFORD, CT  06108

CHARLENE CLARK
7158 TUXEDO ST
DETROIT, MI 48204

CHARLENE COHEN
16843 DOWNEY RD
SUNRIVER, OR 97707

CHARLENE COLLIER
5400 CAMPBELLTON RD SW
ATLANTA, GA 30331

CHARLENE CRANDALL
1011 TERRY DR
MELBOURNE, FL 32935

CHARLENE CUMMINGS
341 EDEN ST
BUFFALO, NY 14220

CHARLENE D GILDNER
99 ANDIRON LN
ROCHESTER, NY 14612

CHARLENE DAKERS
28 KENEY TER
HARTFORD, CT 06112

CHARLENE DANNIN
11 DEERFIELD RD
BROOKFIELD, CT 06804

CHARLENE DAVIS
PO BOX 302
BROWNS VALLEY, CA 95918

CHARLENE DRALEAU
173 JEFFERSON RD
HARRISVILLE, RI 02830

CHARLENE DRECHEN
2229 ESTATES DR
EAGAN, MN 55122

CHARLENE DUNCAN
1227 DAKOTA ST
WALLA WALLA, WA 99362

CHARLENE DYER
PO BOX 68
KILAUEA, HI 96754

CHARLENE ELLIOT
4913 ITANA CIR
BOZEMAN, MT 59715

CHARLENE ELLIS
1024 E CHADWICK AVE
COTTAGE GROVE, OR 97424

CHARLENE F HAUF
23 TRAVERSE DR
PLYMOUTH MTNG, PA 19462

CHARLENE FAIELLA
1508 RALEIGH RD
MAMARONECK, NY 10543

CHARLENE FLETCHER
1563 LARKSPUR CIR
TUPELO, MS 38801

CHARLENE FOX
15 RIDGE CREST CIR
CROSSVILLE, TN 38558

CHARLENE FRAPPIER
9818 CHESHIRE RIDGE CIR
MANASSAS, VA 20110

CHARLENE G FLOYD
3013 PEMBROOKE RD
TITUSVILLE, FL 32796

CHARLENE GAFFORD
600 W FATE MAIN PL
ROCKWALL, TX 75087

CHARLENE GALLAGHER
6636 TEESDALE AVE
N HOLLYWOOD, CA 91606

CHARLENE GALOVICH
202 WHITESTOWN RD
HARMONY, PA 16037

CHARLENE GIBBS
204 ELIZABETH LN
WEST MEMPHIS, AR 72301

CHARLENE GIBBS
2208 SYBEL CV
JONESBORO, AR 72401

CHARLENE GIBIAN
10427 NW 9TH MNR
CORAL SPRINGS, FL 33071

CHARLENE GORMLEY
7 FAY AVE # 1
PEABODY, MA 01960

CHARLENE GRAVEL
2800 OLIVE ST APT 3G
SAINT LOUIS, MO 63103

CHARLENE HARLANOGBEIDE
159 SAN LUIS OBISPO ST
STE 1200
SAN PABLO, CA 94806

CHARLENE HATCHER
2440 SUMMER BROOK ST
MELBOURNE, FL  32940

CHARLENE HATTNER
956 KELLER SMITHFIELD RD S
KELLER, TX  76248

CHARLENE HEIN
3634 SHIPMAN LN
SPRING, TX  77388

CHARLENE HELMS
207 SYCAMORE DR
NAPOLEON, OH  43545

CHARLENE HORAN
2326 LITTLE INDIAN CRK
CORE, WV  26541

CHARLENE IOZZO
PO BOX 1108
SOUTHBRIDGE, MA  01550

CHARLENE J BUDNEY
2001 CALLE LAS BRISAS
BAKERSFIELD, CA  93309

CHARLENE J NORMAN
407 PERKINS ST APT 208
OAKLAND, CA  94610

CHARLENE JAMES-MOBLEY
51 OXFORD BROOK WAY
LAWRENCEVILLE, GA  30046

CHARLENE JENKINS
614 MILE CREEK LN
CHESAPEAKE, VA  23322

CHARLENE JOHNSON
3781 FAIRINGTON DR
HEPHZIBAH, GA  30815

CHARLENE JONES
1735 E YARROW LN
BARNARD, KS  67418

CHARLENE JONES
4822 38TH AVE SW
SEATTLE, WA  98126

CHARLENE JORDAN
731 5TH ST NE APT A
WASHINGTON, DC  20002

CHARLENE JOYNER
916 SAINT VINCENT ST
PHILADELPHIA, PA  19111

CHARLENE K BLANCHARD
5151 NW 109TH TER
CORAL SPRINGS, FL  33076

CHARLENE K SULLIVAN
10904 EAGLE FALLS CT
BAKERSFIELD, CA  93312

CHARLENE KARGER
1040 MID BLUFF DR
ZEELAND, MI  49464

CHARLENE KARNS
6 VALLEY RD
MIDDLETOWN, RI  02842

CHARLENE KELSON
952 TRUENO AVE
CAMARILLO, CA  93010

CHARLENE KERMAN
628 SHREWSBURY DR
CLARKSTON, MI  48348

CHARLENE KOSZYK
637 LOVECHIO DR
UNIT 202
MISHAWAKA, IN  46544

CHARLENE KOZY
2100 CORINTH RD
MOUNT JULIET, TN  37122

CHARLENE KRAL
23805 UP MOUNTAIN RD
SAN ANTONIO, TX  78255

CHARLENE KUSHLER
1751 BROOKSHIRE CT
WILLIAMSTON, MI  48895

CHARLENE L CORMIER
5314 NEWKIRK LN
HOUSTON, TX  77021

CHARLENE L HUNNICUTT
492 GLENPOINT LN
HIXSON, TN  37343

CHARLENE L KEMPER
108 KENSINGTON CT
APT 8103
DOTHAN, AL  36303

CHARLENE L SKINNER
6930 SE 144TH AVE
PORTLAND, OR  97236

CHARLENE LEDBETTER
497 GREENWICH ST
NEW YORK, NY  10013

CHARLENE LEE
3260 N 54TH ST
MILWAUKEE, WI 53216

CHARLENE LENSER
22900 CENTER RIDGE RD
ROCKY RIVER, OH 44116

CHARLENE LEONARD
2100 PINEHURST VIEW DR
GRAYSON, GA 30017

CHARLENE LEVELL
2545 GREENBRIER DR
DAYTON, OH 45406

CHARLENE LINDAHL
41650 WATERFALL RD
NORTHVILLE, MI 48168

CHARLENE LOGAN
206 PLAYFORD LN
CARY, NC 27519

CHARLENE M CLARK
33 CASABELLA CIR
EAST HARTFORD, CT 06108

CHARLENE M JENNINGS
182 FERNWOOD DR
GARDNER, MA 01440

CHARLENE M KLAHN
16476 310TH ST
TREYNOR, IA 51575

CHARLENE M LOCKHART
7536 LUPRE DR
MC CALLA, AL 35111

CHARLENE MADKINS
467 DEL SUR ST
VALLEJO, CA 94591

CHARLENE MADSEN
1007 FAIRMEADOWS CIR
DUNCANVILLE, TX 75116

CHARLENE MAHER
10 LIBERTY ST APT 21F
NEW YORK, NY 10005

CHARLENE MARTIN
12331 FERRIS CREEK LN
DALLAS, TX 75243

CHARLENE MASTROLIA
24 FOUR BRIDGES RD
SOMERS, CT 06071

CHARLENE MATHES
1221 MOSSMAN AVE
SPRINGFIELD, IL 62702

CHARLENE MCKINNEY
11431 CHERRY HILL RD
APT 303
BELTSVILLE, MD 20705

CHARLENE MCLAUGHLIN
13359 WALNUT ST
SOUTHGATE, MI 48195

CHARLENE MEADE
30963 DOGWOOD DR
LAUREL, DE 19956

CHARLENE MEEKES COOPER
841 WILLOUGHBY AVE
BROOKLYN, NY 11221

CHARLENE MEKLED-ELDER
2030 W CIRCLE ST
DEARBORN, MI 48128

CHARLENE MERRICK
30 ECHO LN
EAST HARTFORD, CT 06118

CHARLENE MILLER
18 SAINT GEORGES CT
COTO DE CAZA, CA 92679

CHARLENE MINETT
N24W30440 CRYSTAL SPRINGS
PEWAUKEE, WI 53072

CHARLENE MONROE
100 HICKORY KNOLL CT
HOLLY SPRINGS, NC 27540

CHARLENE MORRISON
34 MONROE PL
MONTCLAIR, NJ 07042

CHARLENE MURRAY
1110 NORTHWOOD CIR
NEW ALBANY, OH 43054

CHARLENE PAGLINO
2302 DEER PATH CT
TROY, MI 48098

CHARLENE PEASE
802 S GRAND AVE
WAUKESHA, WI 53186

CHARLENE PETRIN
51 MCQUADE BROOK RD
BEDFORD, NH 03110

CHARLENE PRICE
9863 OLDHAM DR
CORDOVA, TN  38016

CHARLENE PUGLIESE
40 QUADE ST
GLENS FALLS, NY  12801

CHARLENE QUICK
7455 SHEFFIELD
WEST BLOOMFIE, MI  48322

CHARLENE RICH
7203 BROOK CREST WAY APT B3
PIKESVILLE, MD  21208

CHARLENE ROPPOLO
1431 WELLINGTON DR
BATON ROUGE, LA  70815

CHARLENE SALERNO
477 SW BALFOUR AVE
PORT ST LUCIE, FL  34953

CHARLENE SALITO
24207 JAMAICA AVE # 2
BELLEROSE, NY  11426

CHARLENE SEILS
29281 STATE HIGHWAY 371
PEQUOT LAKES, MN  56472

CHARLENE SHER
9101 ALTA DR APT 1701
LAS VEGAS, NV  89145

CHARLENE SHERO
2539 SHEPHERDS GLN
WICHITA FALLS, TX  76308

CHARLENE SIMMONS
6116 ARBROATH DR
CLINTON, MD  20735

CHARLENE SIMONS
7028 W PARTRIDGE CIR
LUDINGTON, MI  49431

CHARLENE SKIBA
8975 CINNABAR DR
BRECKSVILLE, OH  44141

CHARLENE SLABE
3555 BLACKSTONE ST
LAS VEGAS, NV  89121

CHARLENE SMITH
112 ELDERBERRY CT
TEHACHAPI, CA  93561

CHARLENE SOLOMON
102 DAVID DR
N SYRACUSE, NY  13212

CHARLENE STARKS
12490 TOPAZ CT
WALDORF, MD  20601

CHARLENE STEVENS
30 WILLOUGHBY ST
SOMERVILLE, MA  02143

CHARLENE STORM
9441 HIGHWAY 101 W
SAVAGE, MN  55378

CHARLENE STRATTON
29 EL TOYONAL
ORINDA, CA  94563

CHARLENE T TOBEY
327 WILDWOOD DR
ROCHESTER, NY  14616

CHARLENE TANNENBAUM
228 GROTON PL
W HEMPSTEAD, NY  11552

CHARLENE TAYLOR
2901 ALPINE CT
MCKINNEY, TX  75071

CHARLENE TOWNSEND
1700 E 13TH ST APT 13H
CLEVELAND, OH  44114

CHARLENE TRNKA
PO BOX 1658
TWENTYNIN PLM, CA  92277

CHARLENE UDY
18315 N 4400 W
FIELDING, UT  84311

CHARLENE VANHOOTEGEM
5 HICKORY CT
PARK FOREST, IL  60466

CHARLENE W RAY
605 CUPOLA DR
RALEIGH, NC  27603

CHARLENE W WALKER
12 FOX RUN
STAFFORD SPGS, CT  06076

CHARLENE WALKER
2109 N SOONER RD
EDMOND, OK  73034

CHARLENE WARNER
50 SHELLEY AVE
STATEN ISLAND, NY  10314

CHARLENE WENDLAND
12523 RAWHIDE DR
TAMPA, FL  33626

CHARLENE WHITE
665D PARADISE RD
SALINAS, CA  93907

CHARLENE WILLIAMS
26111 DELOS DR
TORRANCE, CA  90505

CHARLENE WILLOCK
29 HENRY ST
SCHENECTADY, NY  12304

CHARLENE WOODY
3825 WHITEROCK TRL
GARLAND, TX  75043

CHARLENE WORTMAN
1597 WARD FRONTIER LN
HENDERSON, NV  89002

CHARLENE WYCHE
11618 CHAMBERLANDS RD
DINWIDDIE, VA  23841

CHARLENE WYNN
2631 W 3965 S
WEST VALLEY, UT  84119

CHARLES A HALL
1309 PECAN VALLEY DR
MARBLE FALLS, TX  78654

CHARLES ANDERSON
72 CHURCH RD
SALEM, NJ  08079

CHARLES ANNETTE
13 NOTTINGHAM DR
WHEATLEY HTS, NY  11798

CHARLES AVRETT
PO BOX 21317
CHARLESTON, SC  29413

CHARLES B ELY
421 JAMES PL
CLINTON, TN  37716

CHARLES BARBARA
18463 STAHELIN AVE
DETROIT, MI  48219

CHARLES BENJAMIN
4000 S EL CAMINO REAL
SAN MATEO, CA  94403

CHARLES CAREY A
555 E WILLIAM ST APT
ANN ARBOR, MI  48104

CHARLES COLLINS
1582 WILL PET RD
LUCEDALE, MS  39452

CHARLES CORBETT
120 FARMBROOK LN
HANOVER, MD  21076

CHARLES CROUCH
15708 TILLEY RD S
TENINO, WA  98589

CHARLES DANENE
26730 JOY RD APT 3
REDFORD, MI  48239

CHARLES DANENE
6159 CENTRAL ST APT
GARDEN CITY, MI  48135

CHARLES DEARNLEY
122 ALBEMARLE DR
PENLLYN, PA  19422

CHARLES DEBORAH
1375 CREEK POINTE CI
LAWRENCEVILLE, GA  30043

CHARLES E NEAL
10335 ROCKAWAY DR
HOUSTON, TX  77016

CHARLES FOUT
209 BAUER DR
CASSELBERRY, FL  32707

CHARLES FREED
6537 BANBURY XING
BRENTWOOD, TN  37027

CHARLES GOLDEN
701 N FRONT ST
HARRISBURG, PA  17101

CHARLES GUNTER
5415 RUTLAND ST
PHILADELPHIA, PA  19124

CHARLES H WYCKOFF
1408 DORSETT DOCK RD
PT PLEAS BCH, NJ  08742

CHARLES HARRISON
1021 CHICKASAW TRL
CATHY HARRISON
COLUMBIA, TN  38401

CHARLES HAWKINS
92-1001 ALIINUI DR APT 4A
KAPOLEI, HI  96707

CHARLES HIGGINS
511 FORT ST # 0480498
PORT HURON, MI  48060

CHARLES JACKSON
502 POLLASKY AVE
CLOVIS, CA  93612

CHARLES JAMES
714 SARAH ST
GARDEN CITY, KS  67846

CHARLES JEFFERSON
10629 LAKEPOINTE ST
DETROIT, MI  48224

CHARLES JENELLE N
903 WESTMINSTER LN
VIRGINIA BCH, VA  23454

CHARLES JOANN
10395 ASH RILL DR
ALPHARETTA, GA  30022

CHARLES K ROBERTS
2428 DRUID OAKS NE
ATLANTA, GA  30329

CHARLES KARNOWSKI
208 S 10TH ST
BRAINERD, MN  56401

CHARLES KAUNE
CMR 489 BOX 821
APO, AE  09751

CHARLES KEALHOFER
135 WESTWOOD DR
VICKSBURG, MS  39183

CHARLES KISHMA
3115 TIDEWATER DR
HOUSTON, TX  77045

CHARLES L CORBIN JR
530 WASHINGTON AVE
OMAHA, IL  62871

CHARLES LUCAS LUCAS
203 ALAN ST
TEXARKANA, TX  75501

CHARLES MCCLUNG
133 HOOP POLE CREEK DR
ATLANTIC BCH, NC  28512

CHARLES MCKAY
2800 S COUNTY ROAD 762 E
SELMA, IN  47383

CHARLES MILLS
1 W LAKE CT
SOMERSET, NJ  08873

CHARLES NATHALIE
1118 27TH ST N
FARGO, ND  58102

CHARLES O'HARA
PO BOX 193
MONROE, CT  06468

CHARLES OLIVIA
398 ADAMS ST APT 107
OAKLAND, CA  94610

CHARLES PATRICIA
686 FERNWOOD DR
HARRINGTON, DE  19952

CHARLES PATTI
543 STRATTON AVE SW
NEW PHILA, OH  44663

CHARLES PAULL
1162 DETTLOFF ST
ROGERS CITY, MI  49779

CHARLES REBECCA
615 N DAVIS ST
KIRKSVILLE, MO  63501

CHARLES ROBERTS
876 VANCE AVE
STANDARD ELECTRIC CO INC
MEMPHIS, TN  38126

CHARLES SALVANT
358 WINNEBAGO ST
PARK FOREST, IL  60466

CHARLES SANDERS
954 SHADOW LAKE DR
LORRAINE DEVARTI
RIDGELAND, MS  39157

CHARLES SCOLLON
34 JACKSON DR
EAST BERLIN, PA  17316

CHARLES SHAWANDA Y
11808 222ND ST
CAMBRIA HTS, NY  11411

CHARLES TARGIA
9508 SCHOOL ST
MANASSAS, VA  20110

CHARLES TRACY
18 BAROCIO CT
PLEASANT HILL, CA  94523

CHARLES TRIPLETT
1740 N NARRAGANSETT AVE
CHICAGO, IL  60639

CHARLES TURNER
1202 AMHERST ST
WHITE OAK, PA  15131

CHARLES URBAN
247 FALLING WATER DR
POINCIANA, FL  34759

CHARLES VANESSA
11024 S MORGAN ST
CHICAGO, IL  60643

CHARLES VELMA
35 GREENE TER
IRVINGTON, NJ  07111

CHARLES VENUS
151 BAYVIEW AVE
JERSEY CITY, NJ  07305

CHARLES VOLLHARDT
3434 PAINESVILLE WARREN RD
SOUTHINGTON, OH  44470

CHARLES WALL
4342 COTTAQUILLA RD
ANNISTON, AL  36207

CHARLES WARD
55652 VETERANS MEMORIAL HWY
BIG STONE GAP, VA  24219

CHARLES WITZLEBEN
30328 17TH AVE SW
FEDERAL WAY, WA  98023

CHARLES WRIGHT
17 GOPHER RD
NEWTOWN, CT  06470

CHARLESETTA COMER
456 IRISH ST
SUMMERSVILLE, WV  26651

CHARLESETTA MCCLELLAND
2411 HAMMERWOOD DR
MISSOURI CITY, TX  77489

CHARLESTINE BURNETTE
2507 PROVIDENCE AVE
BASTROP, LA  71220

CHARLESTON JACENTHA
13915 INVICTA DR
FLORISSANT, MO  63034

CHARLESTON WHITNEY
207 MAPLETON DR
HARRISBURG, PA  17112

CHARLESWORTH BARBAR
13106 PRESTWICK DR
RIVERVIEW, FL  33579

CHARLETTA MCCOY
6930 AQUAMARINE CT
CAPITOL HGTS, MD  20743

CHARLETTE A BELL
3074 ALLEN RD
JARRATT, VA  23867

CHARLETTE E STOKES
2206 S POLLARD ST
ARLINGTON, VA  22204

CHARLETTE HUDSON
7900 FOREST PATH WAY
SPRINGFIELD, VA  22153

CHARLETTE K CARDENAS
35444 SHOOK LN
CLINTON TWP, MI  48035

CHARLETTE THOMPSON
2324 PICCIDO CIR
STOCKTON, CA  95207

CHARLETTE TUCKER
2421 NC HIGHWAY 50 S
BENSON, NC  27504

CHARLEY KAREN
11018 RAINIER AVE S
SEATTLE, WA  98178

CHARLI VANORDEN
3312 VALLEY DR
MIDLAND, MI  48640

CHARLIE BROCK
3747 ORLANDO CIR E
JACKSONVILLE, FL  32207

CHARLIE F JONES
203 HEARTHSTONE DR
LAGRANGE, GA  30241

CHARLIE M GRIER
4404 WILL SCARLET RD
JACKSONVILLE, FL  32208

CHARLIE R JAFFE
804 LAKE VISTA CIR
VESTAVIA, AL  35242

CHARLIE TRIGG
7516 SAGEHILL CT
FT WORTH, TX  76123

CHARLINE BROOKS
6 MILLER AVE
RANKIN, PA  15104

CHARLINE LOGUE
101 WILLINGTON CT
WARNER ROBINS, GA  31088

CHARLINE RUBINSTEIN
25 ASTOR PL
MONSEY, NY  10952

CHARLINE STARKS
12490 TOPAZ CT
WALDORF, MD  20601

CHARLINE SWEATT
3322 WABASH AVE
CINCINNATI, OH  45207

CHARLISA STEWART
2512 WILLOW GLEN DR
COLORADO SPGS, CO  80920

CHARLOTTE A GULLETT
2011 W KATELLA AVE UNIT 33
ANAHEIM, CA  92804

CHARLOTTE A HERR
3883 TURTLE CREEK BLVD
DALLAS, TX  75219

CHARLOTTE A HILLIARD
RR 1 BOX 526
JASPER, TX  75951

CHARLOTTE A MARTIN
2849 NORFAIR LOOP
LITHONIA, GA  30038

CHARLOTTE A MCDONALD
3414 CALAVO DR
SPRING VALLEY, CA  91978

CHARLOTTE A WILLIAMS
14503 GRACEBEE AVE
NORWALK, CA  90650

CHARLOTTE ABREU
2617 LAKEVIEW DR
STOCKTON, CA  95204

CHARLOTTE AGUNDEZ
5B BETSY ROSS LN
WHITING, NJ  08759

CHARLOTTE ALMAN
1214 FORD RD
TERRY, MS  39170

CHARLOTTE ANTONUCCI
697 SATTLE DR
YOUNGSTOWN, NY  14174

CHARLOTTE ARWINE
68 N MAIN ST APT 2
RED LION, PA  17356

CHARLOTTE ASHUN
8851 75TH ST
WOODHAVEN, NY  11421

CHARLOTTE BALTAZR
PO BOX 484
GLENMORA, LA  71433

CHARLOTTE BERGER
3538 KNOLLWOOD DR
CARLSBAD, CA  92010

CHARLOTTE BERRY
4905 56TH AVE NW
GIG HARBOR, WA  98335

CHARLOTTE BIVINS
4135 LAKE PORT LN
SNELLVILLE, GA  30039

CHARLOTTE BLACK
4520 SHADY GROVE RD
HONEA PATH, SC  29654

CHARLOTTE BLOCKER
140 HUMMINGBIRD LN
SYLACAUGA, AL  35151

CHARLOTTE BRADY
3001 CORTEZ DR
UNIT 7117
GARLAND, TX  75041

CHARLOTTE BROOKS
1812 GREENWAY ST
GILMER, TX  75644

CHARLOTTE BROWN
116 RED FOX RD
LENA, MS  39094

CHARLOTTE BROWN
3863 WINDGAP AVE
PITTSBURGH, PA  15204

CHARLOTTE BROWN
38R ENON ST APT 218
BEVERLY, MA  01915

CHARLOTTE BRYANT
1971 RIDLEY RD
DAHLONEGA, GA  30533

CHARLOTTE BUTTLER
2337 HIGHWAY 301 N
DUNN, NC  28334

CHARLOTTE CANADY
200 HEATHER GLEN DR
HUNTSVILLE, AL  35806

CHARLOTTE CARTER
8121 SAINT GABRIEL CT
BATON ROUGE, LA  70811

CHARLOTTE CLEMENCE
177 WORCESTER RD
PRINCETON, MA  01541

CHARLOTTE COE
16112 MAPLE HEIGHTS BLVD
MAPLE HEIGHTS, OH  44137

CHARLOTTE COMBRE
297 SOMERLANE PL
AVONDALE EST, GA  30002

CHARLOTTE CONKLIN
29413 W COLUMBUS AVE
BUCKEYE, AZ  85396

CHARLOTTE CRUMP
3277 HOLLEY CIR
HAYNESVILLE, LA  71038

CHARLOTTE CURAN
1403 WILLOW POND DR
RIVERHEAD, NY  11901

CHARLOTTE D HEARD
17A KINGERY QUARTER APT 103
WILLOWBROOK, IL  60527

CHARLOTTE DANIELY
9327 FLOWERING TRL
JONESBORO, GA  30238

CHARLOTTE DAVIS
10250 MOCCASIN GAP RD
TALLAHASSEE, FL  32309

CHARLOTTE DAVIS
110 NORTHFIELD DR
PITTSBURGH, PA  15237

CHARLOTTE DAVIS
447 WOODLAND TRL
SOMERSET, KY  42501

CHARLOTTE DEAN
104 38TH CT
VERO BEACH, FL  32968

CHARLOTTE DEAN
1916 WOODMONT DR
RICHMOND, VA  23235

CHARLOTTE DEBOSE
4242 MOSSYGATE DR
SPRING, TX  77373

CHARLOTTE DELITERIS
455 SUMMER LN
SOUTHOLD, NY  11971

CHARLOTTE DELLARD
407 S SHAVER ST
SALISBURY, NC  28144

CHARLOTTE DELSANTRO
1202 S MAIN AVE APT 4
SCRANTON, PA  18504

CHARLOTTE DEWITTY
6560 PRAIRIE WIND DR
COLORADO SPGS, CO  80923

CHARLOTTE DIECKHOFF
1100 PAWNEE DR
ELIZABETHTOWN, KY  42701

CHARLOTTE DIETRICH
508 W BELLEVIEW AVE
PORTERVILLE, CA  93257

CHARLOTTE DOUEIRY
PO BOX 34554
OMAHA, NE  68134

CHARLOTTE DOUGHTY
155 HAMPSHIRE DR
EATON, OH  45320

CHARLOTTE DOWDEN
1409 E 24TH ST
TEXARKANA, AR  71854

CHARLOTTE E JOHNSON
141 JOYCE KILMER AVE
NEW BRUNSWICK, NJ  08901

CHARLOTTE EMILIANI
204 AUSTIN CIR
STEWARTSVILLE, NJ  08886

CHARLOTTE ENNIS
2413 S ARLINGTON AVE
INDEPENDENCE, MO  64052

CHARLOTTE EVANS
312 E CENTER ST
CANTON, MS  39046

CHARLOTTE FELDMAN
7034 W GREENLEAF ST
NILES, IL  60714

CHARLOTTE FIELD
820 BROOKE RD
VIRGINIA BCH, VA  23454

CHARLOTTE FISHER
250 NC HIGHWAY 210
HOLLY RIDGE, NC  28445

CHARLOTTE FORTUNATO
468 MADISON AVE
TOMS RIVER, NJ  08753

CHARLOTTE FOSTER
4474 DORFF DR
MEMPHIS, TN  38116

CHARLOTTE G MULLINS
4999 BATH RD
DAYTON, OH  45424

CHARLOTTE GARNETT
1360 GUERNSEYTOWN RD
WATERTOWN, CT  06795

CHARLOTTE GASSETT
PO BOX 51
PHILLIPS, ME  04966

CHARLOTTE GREELEY
3990 REYNOLDS RD UNIT 125
RIVERSIDE, CA  92503

CHARLOTTE GREEN
916 UNION ST APT 105
ALAMEDA, CA  94501

CHARLOTTE GREINER
536 SEVEN TRAILS DR
ABERDEEN, MD  21001

CHARLOTTE GRYDER
228 HEMLOCK DR
HIDDENITE, NC  28636

CHARLOTTE GRZEBIEN
511 WOLFE ST
ALEXANDRIA, VA  22314

CHARLOTTE HARDEN
1462 S COLORADO ST APT 6C
GREENVILLE, MS  38703

CHARLOTTE HARLAN
246 COUNTY ROAD 1710
CLIFTON, TX  76634

CHARLOTTE HARRIS
10640 VERNA TRL W
FORT WORTH, TX  76108

CHARLOTTE HASKINS
2831 LOVE LN
FRIENDSWOOD, TX  77546

CHARLOTTE HATFIELD
308 S SAINT JAMES BLVD
EVANSVILLE, IN  47714

CHARLOTTE HAUS
4008 E LAUREL RD
CHATTAROY, WA  99003

CHARLOTTE HAYES
1503 SARANELL AVE
NAPERVILLE, IL  60540

CHARLOTTE HICKEY
52 KNOLLWOOD DR
BRANFORD, CT  06405

CHARLOTTE HILL
2221 N PARK AVE
PHILADELPHIA, PA  19132

CHARLOTTE HILL
5118 FIJI ISLAND CT
N LAS VEGAS, NV  89031

CHARLOTTE HOTZ
1628 OAK RIDGE DR
DICKINSON, TX  77539

CHARLOTTE HUTCHINS
345 8TH ST SW
PINE CITY, MN  55063

CHARLOTTE HUVAL
1030 DUPUIS ST
BREAUX BRIDGE, LA  70517

CHARLOTTE ISAACSON
8316 KENTON AVE
SKOKIE, IL  60076

CHARLOTTE J ADAMS
10582 GROVE OAK DR
SANTA ANA, CA  92705

CHARLOTTE J HARGIS
1212 SE 14TH ST
MOORE, OK  73160

CHARLOTTE JABARA
2000 S HIGHWAY A1A APT N506
JUPITER, FL  33477

CHARLOTTE JEAN HUBBARD
11046 HIGLEY CIR W
SCHOOLCRAFT, MI  49087

CHARLOTTE JENKINS
7028 208TH ST SW UNIT 7
LYNNWOOD, WA  98036

CHARLOTTE JOBI
8340 LINDA CT APT 2D
JESSUP, MD  20794

CHARLOTTE JOHNSON
141 JOYCE KILMER AVE
NEW BRUNSWICK, NJ  08901

CHARLOTTE JOHNSON
17632 OAKDALE ST
ROSEVILLE, MI  48066

CHARLOTTE JONES
6812 ALTER ST
BALTIMORE, MD  21207

CHARLOTTE JONES
PO BOX 324
WINDSOR, VA  23487

CHARLOTTE KINGSBURY
5526 OLIVER LN
BROAD RUN, VA  20137

CHARLOTTE KOBI
8340 LINDA CT APT 2D
JESSUP, MD  20794

CHARLOTTE KRIZEK
7271 CONCH BLVD
SEMINOLE, FL  33777

CHARLOTTE L HARPER
1516 W 99TH ST APT 2W
CHICAGO, IL  60643

CHARLOTTE LAMAR
1468 PARK PL APT 4B
BROOKLYN, NY  11213

CHARLOTTE LANFEAR
38019 LOBO LN
DEXTER, OR  97431

CHARLOTTE LARKIN
4180 INDEPENDENCE LN
WALNUTPORT, PA  18088

CHARLOTTE LATIMER
220 CHESTNUT DR
BELTON, SC  29627

CHARLOTTE LAURIELLO
7501 OCEAN AVE
WILDWOOD, NJ  08260

CHARLOTTE LEMLEY
PO BOX 112
BURTON, WV  26562

CHARLOTTE LEWIS
1757 VALKYRIA LN
EL CAJON, CA  92019

CHARLOTTE LOHFF
17020 KUNDE RD
UNION, IL  60180

CHARLOTTE LU
3525 CURLEW ST
SAN DIEGO, CA  92103

CHARLOTTE M JOHNK
2226 MONTGOMERY AVE
CARDIFF, CA  92007

CHARLOTTE M JOY
165 TIMBERLAKE TER
COVINGTON, GA  30016

CHARLOTTE M KEYES
13110 HYACINTH CT
HAGERSTOWN, MD  21742

CHARLOTTE M ODELL
436 W ROSLYN PL APT 1
CHICAGO, IL  60614

CHARLOTTE MANYITABOT
225 N OAKHURST DR APT 24
AURORA, IL  60504

CHARLOTTE MARTIN
1302 HEMLOCK ST
BORGER, TX  79007

CHARLOTTE MASSIK
5135 GULF OF MEXICO DR
APT 201
LONGBOAT KEY, FL  34228

CHARLOTTE MATHIS
4333 BERKSHIRE AVE
LOS ANGELES, CA 90032

CHARLOTTE MCBRIDE
3322 LUNA NUEVO ST
SACRAMENTO, CA 95838

CHARLOTTE MCCOY
200 WILKIN ST APT 107
SAINT PAUL, MN 55102

CHARLOTTE MERONEY
25 TAMARISK CIR
STE 201
ABILENE, TX 79606

CHARLOTTE MILLS
850 5TH AVE E
TUSCALOOSA, AL 35401

CHARLOTTE MOERING
817 OAK LEAF CIR APT C
BIRMINGHAM, AL 35209

CHARLOTTE MOORE
14507 SILVERDALE DR
WOODBRIDGE, VA 22193

CHARLOTTE MOORE
4280 MIDDLE RD
BETTENDORF, IA 52722

CHARLOTTE MORRISON
905 REPPERT ST UNIT A
BACLIFF, TX 77518

CHARLOTTE MULLEN
555 MONTROSE LN NW
ATLANTA, GA 30328

CHARLOTTE NAYLOR
3420 OLD FINGER RD
FINGER, TN 38334

CHARLOTTE NCDONALD
20563 BLUESTEM PKWY
LYNWOOD, IL 60411

CHARLOTTE NEWTON
5516 KIWANIS RD
DALLAS, TX 75236

CHARLOTTE NICKLESON
10110 ROAD 248
UNION, MS 39365

CHARLOTTE P GAGE
7311 AMHERST AVE
SAINT LOUIS, MO 63130

CHARLOTTE PARKER
2006 WALNUT HILLS LN
MANSFIELD, TX 76063

CHARLOTTE PATTERSON
10205 CASTLEBRIDGE CT
KNOXVILLE, TN 37922

CHARLOTTE PATTERSON
15 W 9TH ST
SHAWNEE, OK 74801

CHARLOTTE PATTY
13005 CREEKVIEW CT
AUBURN, CA 95603

CHARLOTTE PEJACK
2101 PARK ST N
ST PETERSBURG, FL 33710

CHARLOTTE PERRY
19719 WADLEY AVE
CARSON, CA 90746

CHARLOTTE PHILLEY
157 SHERMAN AVE
TEANECK, NJ 07666

CHARLOTTE PLOTT
7330 E SIERRA MORENA CIR
MESA, AZ 85207

CHARLOTTE POPOVICH
114B SHORT ST
SLIDELL, LA 70461

CHARLOTTE POTTER
1583 HARVEST LN
NEVADA, TX 75173

CHARLOTTE PRESTON
606 COOSA COUNTY ROAD 63
ALEX CITY, AL 35010

CHARLOTTE PRICE
24518 VILLAGE LN
GRAND RAPIDS, OH 43522

CHARLOTTE QUIMBY
4737 DOLPHIN CAY LN S
APT 503
ST PETERSBURG, FL 33711

CHARLOTTE R CONN
1 CRESTVUE DR
UNIONTOWN, PA 15401

CHARLOTTE R MATHEWS
4629 CHUTNEY DR
ANTIOCH, TN 37013

CHARLOTTE R WALKER
2939 PARKVIEW RD
MECHANICSBURG, OH  43044

CHARLOTTE R WHITE
5625 WIGWAM CT
KOKOMO, IN  46902

CHARLOTTE REED
590 N 4TH ST
SILSBEE, TX  77656

CHARLOTTE ROBINSON
109 EL DORADO CT
HENDERSONVLLE, TN  37075

CHARLOTTE ROMAN
21160 CANYON VIEW DR
SARATOGA, CA  95070

CHARLOTTE ROMANO
128 OAKLAND ST
MALDEN, MA  02148

CHARLOTTE ROSETTE
11100 BRAESRIDGE DR
HOUSTON, TX  77071

CHARLOTTE S ALEXANDER
7306 BUCHANAN DR
RICHMOND, TX  77469

CHARLOTTE SANDS
722 NEWTOWN ST
MEDFORD, OR  97501

CHARLOTTE SHARER
12 ROYAL PL
MOUNT VERNON, IL  62864

CHARLOTTE SHARPE
4531 ARCADY AVE
DALLAS, TX  75205

CHARLOTTE SINGH
1 HOSKINS RD APT 8B2
SIMSBURY, CT  06070

CHARLOTTE SKIPPER
502 BELLE ISLE RD
GEORGETOWN, SC  29440

CHARLOTTE SMITH
1734 PICO RIVERA DR
ROSEVILLE, CA  95747

CHARLOTTE SPARKS
2805 BARON DR
GARLAND, TX  75040

CHARLOTTE SPERLING
140 ROCKAWAY PKWY
VALLEY STREAM, NY  11580

CHARLOTTE STEIN
124 S PARK AVE APT 3U
ROCKVILLE CTR, NY  11570

CHARLOTTE STEINER
50 BISCAYNE DR NW UNIT 6101
ATLANTA, GA  30309

CHARLOTTE SWANBERG
1005 LAKE ST
SITKA, AK  99835

CHARLOTTE TAYLOR
3250 EGYPT CENTRAL RD
MEMPHIS, TN  38128

CHARLOTTE TAYLOR
34 OLD MILITARY RD
HILTON HEAD, SC  29928

CHARLOTTE THOMAS
403 KELLY PL
AMARILLO, TX  79108

CHARLOTTE TRIPP
445 E SHORE RD
EMBDEN, ME  04958

CHARLOTTE TROUTMAN
430 HOPE CT SW
ATLANTA, GA  30311

CHARLOTTE TROUTMAN
430 HOPE CT SW
ATLANTA, GA  30311

CHARLOTTE TRUJILLO
2419 W BEVERLY BLVD STE B
MONTEBELLO, CA  90640

CHARLOTTE TUTTLE
25 NORTON TRL
PLAINVILLE, CT  06062

CHARLOTTE VANCURLER
120 PACKARD ST
ANN ARBOR, MI  48104

CHARLOTTE VINCENT
809 LOCKEARN ST
LOS ANGELES, CA  90049

CHARLOTTE VISOKEY
825 N SUNSET CANYON DR
BURBANK, CA  91501

CHARLOTTE WAYLAND
10042 PIPING ROCK LN
HOUSTON, TX  77042

CHARLOTTE WEISHEIT
11 SUMMER RUN CT
TIMONIUM, MD  21093

CHARLOTTE WERTZ
1126 WINSCOTT RD
BENBROOK, TX  76126

CHARLOTTE WEST
126 HOLLY LN
CENTREVILLE, AL  35042

CHARLOTTE WHITE
118 WESLEY RD
LAFAYETTE, GA  30728

CHARLOTTE WHITE
763 OAKVIEW DR APT 2
TRENTON, TN  38382

CHARLOTTE WILLIAMS-DUCKE
6502 CRICKET PL
DISTRICT HTS, MD  20747

CHARLOTTE WINTERS
2835 W 71ST ST
CHICAGO, IL  60629

CHARLOTTE WRIGHT
2516 NE SUCCESS ST
OKLAHOMA CITY, OK  73111

CHARLOTTE YELVERTON
231 PURPLE DAWN DR
SUNSET, LA  70584

CHARLOTTE ZAJAC
507 ALTA VISTA DR
SANTA CRUZ, CA  95060

CHARLOTTE ZOCH
5220 SEALE RD
BEAUMONT, TX  77705

CHARLSIE MCDONALD
3406 SHADOW BROOK CT
DENTON, TX  76210

CHARLSIE TILLMAN
45 VAUGHN LN
GRIFFIN, GA  30223

CHARLTON LINDA
301 CRESCENT DR
LITTLEFIELD, TX  79339

CHARLTON LINDA F
301 CRESCENT DR
LITTLEFIELD, TX  79339

CHARLY KERBY
1608 N MCDONALD AVE
DECATUR, TX  76234

CHARLYCE B MANDAT
10373 SW 50TH ST
COOPER CITY, FL  33328

CHARLYNE JONES
1019 S COUNTRY CLUB DR
LA PORTE, TX  77571

CHARMAGNE KING
2108 S HOMAN AVE
CHICAGO, IL  60623

CHARMAIN RIDGNAL-WRIGHT
2201 E GREGORY BLVD
KANSAS CITY, MO  64132

CHARMAINE ALDERSON
141 SHADOW POINTE DR
WENTZVILLE, MO  63385

CHARMAINE AYDELETTE
3971 GULF SHORE BLVD N
NAPLES, FL  34103

CHARMAINE BROWN
441 TITAN ST
PHILADELPHIA, PA  19147

CHARMAINE CAMPBELL
3342 FENTON AVE
BRONX, NY  10469

CHARMAINE D STEVENS
7 FIREBOX CT
STEWARTSTOWN, PA  17363

CHARMAINE DUGGER
8435 ANNAPOLIS WAY
EDEN PRAIRIE, MN  55344

CHARMAINE GRAVES
408 MAHOGANY AVENDIA
STOCKBRIDGE, GA  30281

CHARMAINE J MARIN
111 S 15TH ST PH P109
PHILADELPHIA, PA  19102

CHARMAINE JAMISON
510 CEDAR RD
FT WASHINGTON, MD  20744

CHARMAINE LESCOTT
823 CAPITOL SQUARE PL SW
WASHINGTON, DC  20024

CHARMAINE M ALLEN
1746 EASTERN AVE SE
GRAND RAPIDS, MI  49507

CHARMAINE MCBEE
2000 S DAIRY ASHFORD ST
STE 578
HOUSTON, TX  77077

CHARMAINE MORRIS
850 N 11TH AVE
HOLLYWOOD, FL  33019

CHARMAINE R THIONVILLE
400 RUE SAINT ANN APT 214
METAIRIE, LA  70005

CHARMAINE SPENCER
5 ROCKLEDGE PL APT 1W
YONKERS, NY  10705

CHARMAINE THOMAS
554 E 86TH ST APT 1
BROOKLYN, NY  11236

CHARMAINE WILLIAMS
63 MAYME DR
SAINT LOUIS, MO  63135

CHARMANE D MOORE
1603 CLARK ST
PITTSBURGH, PA  15221

CHARMAY E ADCOCK
9340 E REDFIELD RD
SCOTTSDALE, AZ  85260

CHARMAY E ADCOCK
9340 E REDFIELD RD
UNIT 2005
SCOTTSDALE, AZ  85260

CHARMAYNE LEINIUS
PO BOX 2016
CENTER, ND  58530

CHARMAYNE PLESKO
PO BOX 171
IGNACIO, CO  81137

CHARMEEN WING
405 S LOS ROBLES AVE
PASADENA, CA  91101

CHARMEL HANLEY
14606 DUCK COVE CT
MIDLOTHIAN, VA  23112

CHARMEL WESEL
113 KNOX ST
MARIETTA, OH  45750

CHARMEN D ARMSTRONG
19019 PINEWOOD GLEN DR
SPRING, TX  77388

CHARMIA HERRING
11210 CHANTILLY LN
BOWIE, MD  20721

CHARMIAN E NOEL
165 ACORN RD
SPRING GROVE, PA  17362

CHARMIAN NOEL
165 ACORN RD
SPRING GROVE, PA  17362

CHARMIE POLANSKY
96 RED POINT RD
NORTH EAST, MD  21901

CHARMINE TAYLOR
60 DALTON RD
YONKERS, NY  10701

CHARMON BREAUX
18426 LAKE STREAM DR
GREENWEL SPGS, LA  70739

CHARMYNE BRADY
6498 BADGETT SISTERS PKWY
YANCEYVILLE, NC  27379

CHARNAS JEANNE
309 BRANTLEY CLUB PL
LONGWOOD, FL  32779

CHARNAYA TATYANA
2629 HARING ST FL 1
BROOKLYN, NY  11235

CHARNITA ROBINSON
3501 CARPENTER ST SE
WASHINGTON, DC  20020

CHARO WRIGHT
PO BOX 921103
NORCROSS, GA  30010

CHAROLETT BIRIS
356 MEETINGHOUSE LN
LANCASTER, PA  17601

CHAROLETT LOCKEY
198 CONOVER AVE APT 3
NUTLEY, NJ  07110

CHAROLETTE DAVIS
20125 STOTTER ST
APT 103
DETROIT, MI 48234

CHAROLETTE SWEENEY
6153 LAKAREN LN
RIVERSIDE, CA 92509

CHAROLETTE W WEBB
1821 FRIZZELL DR
VIRGINIA BCH, VA 23455

CHAROLETTE WAGNER
PO BOX 456
SUMNER, MS 38957

CHAROLTTE OLINGER
5646 W PEREZ AVE
VISALIA, CA 93291

CHARON JOHNSON
1918 CHESTNUT AVE APT 303
LONG BEACH, CA 90806

CHARON K GIBBS
2901 S MICHIGAN AVE
CHICAGO, IL 60616

CHARON LANGLOIS
3691 CLINE RD
MESKEGON, MI 49444

CHARON WILLIAMS
8205 CLIMBING FERN CT
BOWIE, MD 20715

CHARPENTIER MAUREEN
1511 DINNERBELL LN E
DUNEDIN, FL 34698

CHARRANDA LAMBERT
106 DIXIE DR
MONROEVILLE, AL 36460

CHARRISE LUM
23519 LEYTE DR
TORRANCE, CA 90505

CHARRISE M BECK
16337 MANDERSON ST
OMAHA, NE 68116

CHARRON JOANNA
2324 TALLYHO LN
PALM HARBOR, FL 34683

CHARRON MOORE
116 FAIRWAY DR
LAFAYETTE, LA 70506

CHARRON WOODS
11611 SAYWELL AVE APT 3RD
CLEVELAND, OH 44108

CHARTIER KATHY
6811 E 121ST DR
BRIGHTON, CO 80602

CHARTREAU JULIE
5290 NICHOLS RUN
LIMESTONE, NY 14753

CHARVAT BECKY
2180 LANDEIS DR N
MANDAN, ND 58554

CHARYL CHAPPELEAR
4801 COUNTY ROAD P9
ARLINGTON, NE 68002

CHARZELLA TURNER
1851 COSTADA CT
LEMON GROVE, CA 91945

CHARZINE TOWNSEND
10149 S FOREST AVE
CHICAGO, IL 60628

CHASE BONNIE
1259 MAPLECREST CT
AMELIA, OH 45102

CHASE CAROLE A
51 ALDER AVE
SAN ANSELMO, CA 94960

CHASE GAIL
113 BRUSHWOOD RD
BRADFORD, VT 05033

CHASE GAIL B
113 BRUSHWOOD RD
BRADFORD, VT 05033

CHASE JANET
15921 LITTEN WAY
RAMONA, CA 92065

CHASE JERE
1523 MICHIGAN ST
HAMMOND, IN 46320

CHASE MARCELLA
PO BOX 643
FLORENCE, CO 81226

CHASE MARYANN M
10415 BLACKSTONE AVE
CHELTENHAM, MD 20623

CHASE MICHELLE
116 NEWBERRY CT
AURORA, IL  60504

CHASE RAUNISHA
364 S GIBSON ST
GARY, IN  46403

CHASITY BOZOVSKY
276 6TH ST SE
DICKINSON, ND  58601

CHASITY FINLEY
311 NEAL DR
CHARLOTTE, NC  28213

CHASITY JACKSON
2455 4TH ST NW
WASHINGTON, DC  20059

CHASSEREAU AMY
1530 LONG POINT RD
PASADENA, MD  21122

CHASTEEN BARBARA
120 MARTHA LN
OLDSMAR, FL  34677

CHASTEEN WHITNEY
4555 N BENTON CT
BLOOMINGTON, IN  47408

CHASTITY SWANTZ
1143 LEAVENWORTH ST
OMAHA, NE  68102

CHASTNEY SUSAN
840 WELLINGTON DR
MARS, PA  16046

CHATELAIN SANDRA J
221 CHANTILLY DR
WEST MONROE, LA  71291

CHATHAM JILL
PO BOX 823
MAPLE VALLEY, WA  98038

CHATMAN RENEE
1308 BLOXHAM CT
UPPR MARLBORO, MD  20774

CHATTERPAUL HEMWATT
10332 126TH ST
S RICHMOND HL, NY  11419

CHATTERTON JEN
1902 BENTBROOK DR
CHAMPAIGN, IL  61822

CHATTIE WHEELER
1614 SE 15TH AVE
GAINESVILLE, FL  32641

CHATTO MELA
3 WHITING ST
BERLIN, NJ  08009

CHAU ANGELA
4737 STANSBURY LN
INDIANAPOLIS, IN  46254

CHAUDHRY SHAHIDA
2124 AFTON ST
PHILA, PA  19152

CHAUDHURY MEHEREEN
680 CREEKWOOD XING W
ROSWELL, GA  30076

CHAUHAN HARSH
501 W GLENOAKS BLVD
GLENDALE, CA  91202

CHAUMONT JIMMIE
305 LANDRY ST
SULPHUR, LA  70663

CHAUNA LAFITTE
712 BANCROFT RD # 208
WALNUT CREEK, CA  94598

CHAUNCEY GAIL
3216 SELWYN FARMS LN
CHARLOTTE, NC  28209

CHAUNCEY JOHNNIE M
542 HARRIET ST
YPSILANTI, MI  48197

CHAUNCEY MCBRIDE
1711 VICKSBURG DR
MESQUITE, TX  75181

CHAUNCEY NANCY
10366 MILLERTON RD
CLOVIS, CA  93619

CHAUNCI CLINE
626 LODGE DR
DETROIT, MI  48214

CHAUNCIE CATO
4811 AVONDALE RD
HYATTSVILLE, MD  20782

CHAUNTE BANKS
999 BRIARBERRY LN
RIVERDALE, GA  30296

CHAUNTIRA HILDRETH
6036 ANSONVILLE POLKTON RD
POLKTON, NC  28135

CHAUVIN DIANA
909 CARRIAGE LIGHT L
YOUNGSVILLE, LA  70592

CHAUVIN FRANCES
PO BOX 533
FRANKLIN, LA  70538

CHAUVIN SHANNON
603 MCGARITY
KYLE, TX  78640

CHAVA RIEMER
736 BELLAIRE ST
DENVER, CO  80220

CHAVERRIA BENNY
802 EUCLID DR
HANFORD, CA  93230

CHAVERS DARRYL
14418 SUMMERLEAF LN
HOUSTON, TX  77077

CHAVERS SHERYL L
4261 NW GAINESVILLE
OCALA, FL  34475

CHAVES LAURA
8 ASPINWALL RD
LOUDONVILLE, NY  12211

CHAVEZ ANA
10330 CEDARBEND DR
SAN ANTONIO, TX  78245

CHAVEZ BELINDA
2705 PINE CONE LN
PEARLAND, TX  77581

CHAVEZ CECILIA
11753 CORINO WAY
RNCHO CORDOVA, CA  95742

CHAVEZ GENEVIEVE
31 CIELO VIS
ANTHONY, NM  88021

CHAVEZ JOSEPHINE
PO BOX 6532
SANTA FE, NM  87502

CHAVEZ LINA
1849 COURTNEY AVE
SAN JOSE, CA  95122

CHAVEZ LOURDES
5458 COPPER CLOUD CI
EL PASO, TX  79912

CHAVEZ MARTHA
411 W HUDSON AVE
ENGLEWOOD, NJ  07631

CHAVEZ NANCI
5852 SUNDALE RD
EL PASO, TX  79912

CHAVEZ OLGA
1872 LAGRANGE RD
CHULA VISTA, CA  91913

CHAVEZ PATRICIA
19538 E FLOYD AVE
AURORA, CO  80013

CHAVEZ RAMONA
90 MONROE ST APT 410
ROCKVILLE, MD  20850

CHAVEZ THELMA O
PO BOX 92
GALLINA, NM  87017

CHAVEZ VANESSA
3744 W 59TH ST
CHICAGO, IL  60629

CHAVEZ VIRGINIA
2375 S LINDEN CT UNI
DENVER, CO  80222

CHAVIES-MOBLEY EVA
26 OAKLAND ST
HEMPSTEAD, NY  11550

CHAVIS ANGELIA
23062 TRIPLE CROWN D
RUTHER GLEN, VA  22546

CHAVIS BERNICE
3536 CALM BREEZE CT
VALLEJO, CA  94591

CHAVIS DEBRA
146 BEACH 24TH ST AP
FAR ROCKAWAY, NY  11691

CHAVIS LAURA
11611 HIDDEN HILLS R
CARMEL VALLEY, CA  93924

CHAVORA HUFF
34 FRANKLIN ST
LACKAWANNA, NY  14218

CHAVY BREZEL
10 HOPE TER
LAKEWOOD, NJ  08701

CHAYA BRAVER
539 E 3RD ST
4070 GALENA HALL
BROOKLYN, NY  11218

CHAYA GUTTMAN
245 CHESTNUT ST
LAKEWOOD, NJ  08701

CHAYA HALON
2713 AVENUE N
BROOKLYN, NY  11210

CHAYA HIRSHMAN
14423 76TH AVE
FLUSHING, NY  11367

CHAYA LISZ
1142 54TH ST
BROOKLYN, NY  11219

CHAYA SPETNER
6781 ELBROOK AVE
CINCINNATI, OH  45237

CHAYA SPIRA
33 DOLSON RD
MONSEY, NY  10952

CHAYA TUVEL
366 NEW YORK AVE
BROOKLYN, NY  11213

CHEASTER HESTER HAYES
3 APPLESHIRE CT
FREELAND, MI  48623

CHEATHAM CAROLINE
ASG KUWAIT
APO, AE  09366

CHEATHAM LEE
11202 S 51ST AVE UNI
LAVEEN, AZ  85339

CHEATHAM MICAELA
5406 W WINSTON DR
LAVEEN, AZ  85339

CHECCHI JOSEPH
1 TEAKWOOD DR
NEWARK, DE  19702

CHECCHIA JEANETTE
3316 NE 16TH ST
FORT LAUDERDA, FL  33304

CHECCHIA JEANETTE
3316 NE 16TH ST
FT LAUDERDALE, FL  33304

CHECHE MERVIN
17657 WORMER ST
DETROIT, MI  48219

CHECKLER DULCE
17551 DORA ST
MELVINDALE, MI  48122

CHECO CASILDA
375 LINDEN AVE APT 2
BOGOTA, NJ  07603

CHEEK CHERYL
2052 SUNSET POINT RD
CLEARWATER, FL  33765

CHEEK DARLENE
14908 PEPPER RD
KAPLAN, LA  70548

CHEEK JESSIE
3736 DUNLAP ST
TEMPLE HILLS, MD  20748

CHEELEY SALLY
22 VINCA CT
LADERA RANCH, CA  92694

CHEELY PAMELA
20344 FARM POND LN
PFLUGERVILLE, TX  78660

CHEEMA JATINDER
1037 WILLIAMSON ST U
MADISON, WI  53703

CHEEZUM BEVERLY
1302 COOKSIE ST
BALTIMORE, MD  21230

CHEFFER ANYA
1377 DRIFTWOOD DR
FT MYERS, FL  33903

CHEFFER ANYA M
1377 DRIFTWOOD DR
FORT MYERS, FL  33903

CHEFTEYAN VARDUI
12011 WILLARD ST
N HOLLYWOOD, CA  91605

CHELAK-BOURQUE BARB
3 RYAN CT
WEST MILFORD, NJ  07480

CHELBI L ABRAM
34 NICHOLSON ST
BUFFALO, NY 14214

CHELLE TENHAKEN
5200 NW 2ND ST
DES MOINES, IA 50313

CHELLIE MAZZULLO
7313 E AYESBURY CIR
WICHITA, KS 67226

CHELSEA CARMICHAEL
161 HAYES AVE
S BURLINGTON, VT 05403

CHELSEA CARTER
189 N MARENGO AVE APT 104
150 CROWN STREETAPT#C4
PASADENA, CA 91101

CHELSEA DENISTON
351 W 7800 S
REXBURG, ID 83440

CHELSEA DURRETT
900 BRIARCLIFF CT
ARLINGTON, TX 76012

CHELSEA GOMEZ
308 N Y ST
LOMPOC, CA 93436

CHELSEA HOLLOWAY
3025 54TH ST
LUBBOCK, TX 79413

CHELSEA KIELIAN
1200 MERLENE DR
AUSTIN, TX 78732

CHELSEA LEE
8989 BYRON AVE APT 6
SURFSIDE, FL 33154

CHELSEA O'KELLEY
6135 LUCILLE AVE
SAINT LOUIS, MO 63136

CHELSEA PARRILLA
164 EAST AVE
WESTERLY, RI 02891

CHELSEA PIERCE
209 SANDY SPRINGS RD
MARYVILLE, TN 37803

CHELSEA REED
393 GEORGETOWN LOOP
NEWPORT NEWS, VA 23608

CHELSEA SCHNEIDER
6 SUTTON PL
WHEATLEY HTS, NY 11798

CHELSEA SIMONS
7 E 14TH ST APT 1617
NEW YORK, NY 10003

CHELSEY INGERSOLL
1820 S 100 W
OREM, UT 84058

CHELSEY KNIGHT
42 STERLING ST
QUINCY, MA 02171

CHELSEY REAMS
1115 BEECHWOOD AVE
ASHLAND, KY 41101

CHELSEY RICHARD
11150 WINCHESTER PARK DR
NEW ORLEANS, LA 70128

CHELYN POLJAN
79 LAKESHORE POINTE DR
HOWELL, MI 48843

CHEMICA BROWN
6516 S WOODLAWN AVE UNIT 3S
CHICAGO, IL 60637

CHEMO FAUSTINO
950 CORAL CLUB DR
CORAL SPRINGS, FL 33071

CHEMO FAUSTINO
950 CORAL CLUB DR
CORAL SPRINGS, FL 33071

CHEN AIDA
1001 SAN ANTONIO CIR
DALY CITY, CA 94014

CHEN CANDACE
3710 AVALON BLVD
LOS ANGELES, CA 90011

CHEN HONG
990 HARBINS RD UNIT
NORCROSS, GA 30093

CHEN JULIA
512 N MCCLURG CT APT
CHICAGO, IL 60611

CHEN LE-CHUN
PO BOX 22
ALVISO, CA 95002

CHEN LEROY
1150 E ELMWOOD AVE
BURBANK, CA 91501

CHEN LING
1507 EVANVALE DR
ALLEN, TX 75013

CHEN NELLY
7140 RAINBOW DR APT
SAN JOSE, CA 95129

CHEN RUO
77 W 24TH ST APT 4Q
NEW YORK, NY 10010

CHEN STELLA
6522 N 26TH ST
PHOENIX, AZ 85016

CHEN SZUYING
5018 CARMELYNN ST
TORRANCE, CA 90503

CHEN YANG MING
2718 S NORFOLK ST
SAN MATEO, CA 94403

CHEN YENWEN
7337 180TH ST
FRESH MEADOWS, NY 11366

CHEN YI HSIU
961 SAN REMO
IRVINE, CA 92606

CHENEE L GILBERT
1104 WILLOW CREST WAY
AUSTELL, GA 30168

CHENELL COOK
1748 S CLEVELAND ST
PHILADELPHIA, PA 19145

CHENELLE COLON
PO BOX 244
PERRY, GA 31069

CHENETTE BELINDA
2450 GREENVIEW CMNS
QUAKERTOWN, PA 18951

CHENEVERT MELODY
3623 OAK BENT DR
PEARLAND, TX 77581

CHENEY FRANCES
4 CRAWFORD DR
TEWKSBURY, MA 01876

CHENEY JENNIFER
3482 RAYMONT BLVD
UNIVERSITY HT, OH 44118

CHENEY JODELL H
3484 ROUTE 430
BEMUS POINT, NY 14712

CHENEY MICHELE
123 STOCK FARM RD
CHESTERTOWN, NY 12817

CHENG ANGEL
4671 SORRENTO PARK C
FREMONT, CA 94538

CHENG NOLAND
12 HERRMAN WAY
TOWACO, NJ 07082

CHENG PEGGY C
101 QUINT ST
SAN FRANCISCO, CA 94124

CHENG YAHUA
6701 BLAKE DR
ARLINGTON, TX 76001

CHENGDU MERIDIAN INDUSTRY INC
NO 2 KEYUAN NAN ER ROAD
CHENGDU 610041
CHINA

CHENNAULT-JOHNST CHA
111 S HIGHLAND ST #
MEMPHIS, TN 38111

CHENNELLS KATHLEEN
30 FRIENDSHIP RD
HOWELL, NJ 07731

CHENOWETH KORAL
10044 ANTELOPE RD
SENECA, MO 64865

CHENTE VUE
575 FARRINGTON ST
SAINT PAUL, MN 55103

CHENTELL SHORES
1744 E 73RD PL # 1
CHICAGO, IL 60649

CHEONG AUDREY
11512 GOLD CAVE DR
AUSTIN, TX 78717

CHEQUITA ARCHER
12303 MOLLY SUE LN
FAYETTEVILLE, GA 30215

CHEQUITA JAMES
2232 ELLSWORTH PL
GARY, IN  46404

CHER GEHNER
2033 2ND AVE APT 704
SEATTLE, WA  98121

CHER HILL
7900 6TH ST NE
SPRING LK PK, MN  55432

CHER PARMENTER
27 WILKINS RD
GREENE, ME  04236

CHER PITCHER
881 RUSHMORE ST
JENISON, MI  49428

CHER RENKE
PO BOX 118
FRIDAY HARBOR, WA  98250

CHER STILLO
10506 OAKHAVEN DR
PINELLAS PARK, FL  33782

CHERA CAINES
25 SUSSEX DR
WILLINGBORO, NJ  08046

CHERAE BLACKMON
334 KINGS RIDGE CIR
BRANDON, MS  39047

CHERATRITT PUTNAM
4131 CORDGRASS INLET DR
JACKSONVILLE, FL  32250

CHEREE BLADES
5658 HYLES BLVD APT 4
HAMMOND, IN  46320

CHERELYN KAMP
10145 GEORGIA AVE N
BROOKLYN PARK, MN  55445

CHEREPINSKY JACQUEL
411 KISMET RD
PHILADELPHIA, PA  19115

CHERESE LEBLANC
PO BOX 1412
EL CERRITO, CA  94530

CHERESHKOFF CARY
1300 QUEENS RD UNIT
CHARLOTTE, NC  28207

CHERESNICK MEGAN
5550 S DORCHESTER AV
CHICAGO, IL  60637

CHERETTE TYLER-CLEGG
23 SUMMERWOOD DR
BENTON, AR  72019

CHERI A BECKER
132 COBBLERS CV
FORT WAYNE, IN  46825

CHERI A WELCH
2414 88TH DR NE
LAKE STEVENS, WA  98258

CHERI BERRY
10950 INDIAN VILLAGE DR
ALPHARETTA, GA  30022

CHERI BRUNO
2096 HUDSON HILL RD
WEIRTON, WV  26062

CHERI BUYSSE
2333 COUNTY ROAD 7
MARSHALL, MN  56258

CHERI CAMEON
10 CARRIAGE DR
FAIRMONT, WV  26554

CHERI CARNES
1803 WOOD HILL PL
JACKSONVILLE, FL  32256

CHERI CAROPOLA
656 HAWKINS RD E
CORAM, NY  11727

CHERI CIESIELSKI
2943 E 2359TH RD
MARSEILLES, IL  61341

CHERI COCHRAN
4006 109TH ST
LUBBOCK, TX  79423

CHERI DRAWE
16008 LUGGER WOOD CT
ELLISVILLE, MO  63021

CHERI EICHENLAUB
231 SCHAFFNER RD
BUTLER, PA  16001

CHERI GARDNER
1100 HERITAGE WAY
BIRMINGHAM, AL  35211

CHERI GILSON
1312 SWARTHMORE AVE
FOLSOM, PA  19033

CHERI GRIMES
372 CRESTVIEW CIR
COLUMBUS, MS  39702

CHERI HARWOOD
500 E LAKE CT
WOODSTOCK, GA  30188

CHERI HELMS
2636 GETTLE ST
KLAMATH FALLS, OR  97603

CHERI HUBER
596 ALMSHOUSE RD
DOYLESTOWN, PA  18901

CHERI JOHNSON
6148 CATHEDRAL CT
ROCKFORD, IL  61109

CHERI L CHRISTIANSON
14019 NE 20TH AVE APT 36
VANCOUVER, WA  98686

CHERI LIBBY
121 FOX HILL LN
ENFIELD, CT  06082

CHERI LONG
9800 COUNTY ROAD 351
BLANKET, TX  76432

CHERI LUNGHI
4615 FIELDCREST WAY
ANTIOCH, CA  94531

CHERI M GOMES
98-1038 MOANALUA RD APT 503
AIEA, HI  96701

CHERI MAGEE
1112 S 1000 E APT 6
PROVO, UT  84606

CHERI MARTIN
PO BOX 847
BROOKS, KY  40109

CHERI MOCK
60 METUCHEN AVE
WOODBRIDGE, NJ  07095

CHERI MORRIS
5777 GRANDVISTA DR
INDIANAPOLIS, IN  46234

CHERI MORSE
50390 ANTIOCH RD
TICKFAW, LA  70466

CHERI MURRAY
9 JENNA DR
MONROE, NY  10950

CHERI MYERS
154A R 2
ST ELMO, IL  62458

CHERI NOLAN
1110 6TH ST
GRETNA, LA  70053

CHERI PARDO
1621 MUNRAS AVE
MADERA, CA  93637

CHERI PEDEMONTE
11236 ROSWELL AVE
POMONA, CA  91766

CHERI PYPER
2111 CIMARRON DR
FREEPORT, IL  61032

CHERI REAGLE
747 2ND AVE
LAKE ODESSA, MI  48849

CHERI RUDNER
7152 BELL MANOR CV
GERMANTOWN, TN  38138

CHERI SCANNELL
20 VOLKERS DR
PETALUMA, CA  94952

CHERI SCHMITT
14 GROVELAND ST
STREATOR, IL  61364

CHERI SHIELDS
1395 GLENMORE DR
CANTONMENT, FL  32533

CHERI SMITH
10147 E CHEVELON ST
TUCSON, AZ  85748

CHERI SNODDY
9243 SNODDY RD
LAKEVILLE, OH  44638

CHERI STREICH
6204 E 41ST PL
YUMA, AZ  85365

CHERI TALTT
701 NE CHAPARRAL WAY
MADISON, FL  32340

CHERI TESTA
382 SPRAGUE VALLEY DR
MAPLE FALLS, WA  98266

CHERI TURGEON
18072 HIGHWAY 26
JENNINGS, LA  70546

CHERI WAGGONER
PO BOX 499
ALMA, NE  68920

CHERI WEBB
1222 TIMBER BAY ST
SAN ANTONIO, TX  78232

CHERI WUNDERLIN
417 W CHINO CANYON RD
PALM SPRINGS, CA  92262

CHERI YAGER
24 LINCOLN LN
NEW ULM, MN  56073

CHERIDA ALLEN
PO BOX 154
HURLEY, VA  24620

CHERIE ANDERSON
3612 WAYNART CT
CARMICHAEL, CA  95608

CHERIE ANN LASSO
134 UNION AVE
BELLEVILLE, NJ  07109

CHERIE BRAUN
PO BOX 552
POUGHQUAG, NY  12570

CHERIE BROUSSARD
112 HOPEWELL LN
LAFAYETTE, LA  70508

CHERIE BRYANT
6523 BERKSHIRE DR
WASHINGTON, MI  48094

CHERIE CALVERT
4938 HAMPDEN LN # 282
BETHESDA, MD  20814

CHERIE CARDONE
169 W POPLAR ST
FLORAL PARK, NY  11001

CHERIE CROSSWAY
5459 PETERBORO RD
ONEIDA, NY  13421

CHERIE D KLEMM
4602 E PARADISE VILLAGE
PHOENIX, AZ  85032

CHERIE D MITCHELL
724 13TH ST NE
WASHINGTON, DC  20002

CHERIE DAVIS
18580 RAY RD
LONG BEACH, MS  39560

CHERIE DE NAPOLI
2 MARIETTA ST
LITTLE FALLS, NJ  07424

CHERIE ECK
2832 F RD
BELOIT, KS  67420

CHERIE FLEMING
660 SKYLINE DR
GATLINBURG, TN  37738

CHERIE GALLARELLO
525 E 72ND ST APT 8B
NEW YORK, NY  10021

CHERIE GIBSON
2233 WINDWARD SHORE DR
VIRGINIA BCH, VA  23451

CHERIE HAWKINS
8186 SE ORCHARD TER
HOBE SOUND, FL  33455

CHERIE I. BAKER
3035 BECKET AVE
WESTCHESTER, IL  60154

CHERIE K FLOOD
6234 GARFIELD AVE
HAMMOND, IN  46324

CHERIE KURTZ
85700 BARK RIVER RD
HERBSTER, WI  54844

CHERIE L BROOKS
14 KNOB CT
DURHAM, NC  27703

CHERIE L PARCHER
7865 N LAKE DR
FOX POINT, WI  53217

CHERIE LANGERMAN
675 KILLARY DOWN
WELDON SPRING, MO  63304

CHERIE LARKIN
74 TROTWOOD DOWN
BRENTWOOD, TN  37027

CHERIE LEWIS
12045 COUNTY ROAD 2220
SAINT JAMES, MO  65559

CHERIE LILLY
3049 NARANJA DR
WALNUT CREEK, CA  94598

CHERIE MARTORANA
160 NEWTON ST APT 3R
BROOKLYN, NY  11222

CHERIE MICHALOWSKI
2308 W LEROY AVE
MILWAUKEE, WI  53221

CHERIE ORIANS
1369 KENSINGTON BLVD
BOWLING GREEN, OH  43402

CHERIE ROMNEY
10141 CALLA LILY WAY
SANDY, UT  84092

CHERIE RUZICKA
10783 200TH ST
SILVER LAKE, MN  55381

CHERIE SADLER
8914 DOUGLAS CT
OMAHA, NE  68114

CHERIE SHAMBAUGH
10437 WOODLAND RDG W
FORT WAYNE, IN  46804

CHERIE SIVELL
6803 COX RD
LINDEN, CA  95236

CHERIE SORIA
704 N HARRISON ST
FORT BRAGG, CA  95437

CHERIE SPATES
11306 KESSLER PL
MANASSAS, VA  20109

CHERIE TASE
401 BACK ACRES CT
VIRGINIA BCH, VA  23454

CHERIE TOBIA
13 WHISPERING WOODS DR
FLANDERS, NJ  07836

CHERILL JARVIS
7408 BRIGHTSIDE AVE
ROSEDALE, MD  21237

CHERILYN SIMPSON
26301 CARDIGAN PL
REDLANDS, CA  92374

CHERILYN WRIGHT
467 CENTRAL PARK W APT 3A
NEW YORK, NY  10025

CHERILYNN SCHWARTZMIER
2652 MT TROY RD
PITTSBURGH, PA  15212

CHERIS HODGES
5002 ENDOLWOOD DR APT L
CHARLOTTE, NC  28215

CHERIS PARK-DALE
818 STANTON RD
MOBILE, AL  36617

CHERISE A CHAMBERS
130 S SEQUOIA DR
WEST PALM BCH, FL  33409

CHERISE AGUILAR
5623 KIAM ST UNIT B
HOUSTON, TX  77007

CHERISE MAXWELL
1541 TILSON CIR
CORONA, CA  92882

CHERISE MOODY
10950 JEFFERSON HWY APT W16
NEW ORLEANS, LA  70123

CHERISE WASHINGTON
2480 FIR CT
EAST MEADOW, NY  11554

CHERISH CRAIG
668 N COAST HWY # 1161
LAGUNA BEACH, CA  92651

CHERISME ROBERTA
153 SCHENECTADY AVE
BROOKLYN, NY  11213

CHERL L CRUTCHFIELD
807 STATE ST
VINCENNES, IN  47591

CHERLENE BROWN
45 WOODSIDE DR
SOUTH WINDSOR, CT  06074

CHERLENE GOODALE
2216 AUGUSTA CT
LOVELAND, CO  80538

CHERLENE MAGNUSON
2216 AUGUSTA CT
LOVELAND, CO  80538

CHERLY MOORE
4030 JAN ST
FRESNO, TX  77545

CHERLY NEWTON
710 CENTER DR E
BURTON BRANCH, SC  29902

CHERLYN CLARK HARRISON
2623 W 75TH ST
LOS ANGELES, CA  90043

CHERLYN CLARK HARRISON
2623 W 75TH ST
LOS ANGELES, CA  90043

CHERMAIN LASHLEY
3702 AVENUE L
BROOKLYN, NY  11210

CHERNAK STEPHANI
4675 WILLIS AVE UNIT
SHERMAN OAKS, CA  91403

CHERNELLE PATRICE
669 E 79TH ST
BROOKLYN, NY  11236

CHERNISH IRENA
1445 S SHERBOURNE DR
LOS ANGELES, CA  90035

CHERNOFSKY PAULA
2170 NW 76TH TER
HOLLYWOOD, FL  33024

CHEROKEE DILLE
2325 N HESPERIAN ST
SANTA ANA, CA  92706

CHERPELIS KATHY
31 CUNNINGHAM AVE
FLORAL PARK, NY  11001

CHERRI ANDERSON
2479 GRENADIER AVE N
OAKDALE, MN  55128

CHERRI COMARTIE
6970 NW 173RD DR APT 2103
HIALEAH, FL  33015

CHERRI GREEN
2032 MORGANS WAY
GALLATIN, TN  37066

CHERRI K EARECKSON
2779 S PAGOSA ST
AURORA, CO  80013

CHERRI LOONEY
9468 NE 27TH ST
ANKENY, IA  50021

CHERRI PETTIGREW
1115 VALLEY VIEW CIR
BLOOMINGTON, IL  61705

CHERRI PETTIGREW
1116 VALLEY VIEW CIR
BLOOMINGTON, IL  61705

CHERRI RUSSELL
274 INDIAN BANKS RD
FARNHAM, VA  22460

CHERRI STOCKWELL
8032 1ST ST UNIT C
OSCODA, MI  48750

CHERRIE BRADY
5032 POLY DR
BILLINGS, MT  59106

CHERRIE CAMPBELL
405 E 92ND ST APT 9E
NEW YORK, NY  10128

CHERRIE HARPER
2600 N CENTER RD
SAGINAW, MI  48603

CHERRIE L SMART
1110 N DOUGHTY ST
ROCKPORT, TX  78382

CHERRIE SWINDALL
1614 28TH PL SE
PUYALLUP, WA  98374

CHERRILL T MACK
4293 SIDNEY RD
MEMPHIS, TN  38116

CHERRINO NELSON
12187 CANTERBURY PARK DR
GEISMAR, LA  70734

CHERRON MCGRIFF
23440 ABURY AVE
MURRIETA, CA  92562

CHERRY ALAYNE
322 W 5TH ST
EMPORIUM, PA  15834

CHERRY AMY WALKER
3041 RIVERMONT RD
CHATTANOOGA, TN  37415

CHERRY BREWER
1213 LONG LEAF DR
SAVANNAH, TX  76227

CHERRY CADET
935 FELLER AVE
SAN JOSE, CA  95127

CHERRY CRAWFORD
PO BOX 2122
PERTH AMBOY, NJ  08862

CHERRY DUBOSE
PO BOX 559
APPLING, GA  30802

CHERRY E LUGO
2325 MIDDLE CREEK BLVD
BOSSIER CITY, LA  71111

CHERRY FIORAVANTI
333 SHERWOOD DR
KEYPORT, NJ  07735

CHERRY HENRY
318 WHO WHO DR
CARLSBAD, NM  88220

CHERRY JONES
495 4TH ST
BROOKLYN, NY  11215

CHERRY JORDON
4925 JEFFERSON WAY
LAWRENCE, KS  66049

CHERRY LEANNE
6 DOMESSINA LN APT C
CALDWELL, NJ  07006

CHERRY LYN FELIPE
2 HILLVIEW DR
NEWTOWN, PA  18940

CHERRY M CRAWFORD
1501 MELODY RIDGE CT NE
CONYERS, GA  30012

CHERRY PAN
1936 5TH AVE
OAKLAND, CA  94606

CHERRY SMITH
719 COLLEGE ST
TYLERTOWN, MS  39667

CHERRY WALKER
10909 PINEVIEW LN
FRISCO, TX  75035

CHERRY YOUNG
305 ROSE ST
FREEPORT, NY  11520

CHERRYANN MCLEOD
65 QUEENS AVE
ELMONT, NY  11003

CHERSTIN TONEY
2828 SYRACUSE ST UNIT 224
DENVER, CO  80238

CHERUBIN YVESTE
2713 WOODLAWN TRL
ALEXANDRIA, VA  22306

CHERVIAKOVA TATSIAN
1011 GREENLEAF ST
EASTON, PA  18040

CHERVINSKAYA VLADIS
35 SEACOAST TER APT
BROOKLYN, NY  11235

CHERY COBB
683 CUMBERLAND CIR NE
ATLANTA, GA  30306

CHERY J MACK
10225 FREDERICK AVE APT 510
KENSINGTON, MD  20895

CHERYL A BURTON
12801 ROSECRANS AVE APT 311
NORWALK, CA  90650

CHERYL A CERNA
67 SKYTOP RD
CEDAR GROVE, NJ  07009

CHERYL A CHILDS
607 NE STANTON ST
PORTLAND, OR  97212

CHERYL A COFMAN
1567 EARLY SPRING DR
LANCASTER, OH  43130

CHERYL A COLETTE
1126 POPLAR DR
E GULL LAKE, MN  56401

CHERYL A COOPER
14708 TUDOR CHASE DR
TAMPA, FL  33626

CHERYL A DELLAIRA
9 GORDON ST
ALLENTOWN, NJ  08501

CHERYL A DONAIS
20928 COUNTY ROAD 15
ELK RIVER, MN  55330

CHERYL A FENDELL
2860 OAKLEY AVE
BENSALEM, PA  19020

CHERYL A FREY
2883 MORGANTOWN RD
SMITHFIELD, PA  15478

CHERYL A GUTHRIE
PO BOX 754
SULPHUR, OK  73086

CHERYL A HORTON
20 SMITH ST
BRISTOL, RI  02809

CHERYL A HORTON
20 SMITH ST
BRISTOL, RI  02809

CHERYL A HOYT
235 LA PALOMA
SAN CLEMENTE, CA  92672

CHERYL A HUDSON
1 BIRCH RD
BLOOMINGDALE, NJ  07403

CHERYL A JONES
1400 BARBER RD
GRASS LAKE, MI  49240

CHERYL A KNOEDLER
1028 N DAVIS AVE
OTTAWA, KS  66067

CHERYL A KROEMER
12601 N PLEASANT GROVE RD
SYRACUSE, IN  46567

CHERYL A KUDRNA
30 GOLF CLUB DR
LANGHORNE, PA  19047

CHERYL A LAFLEUR
PO BOX 1524
RAMONA, CA  92065

CHERYL A LANE
140 JAQUES ST APT E
SOMERVILLE, MA  02145

CHERYL A MACKEY
9007 104TH ST
RICHMOND HILL, NY  11418

CHERYL A MICHAUD
95 CRICKET HILL RD
LAMOILLE NORTH SUPERVISORY
HYDE PARK, VT  05655

CHERYL A MILLER
336 WARWICK RD
WOODBURY, NJ  08096

CHERYL A MORGAN
12514 SHETLAND LN
BOWIE, MD  20715

CHERYL A MULLER
4125 N NEWCASTLE DR
DECATUR, IL  62526

CHERYL A OKAMOTO
26518 VIA DESMONDE
LOMITA, CA  90717

CHERYL A ORR
54121 OAKHILL
LA QUINTA, CA  92253

CHERYL A OSBORNE
6236 DOGWOOD TRL
LITHONIA, GA  30058

CHERYL A REDDY
1470 WACO BLVD SE
MELBOURNE, FL  32909

CHERYL A SCHMIDT
6105 N NAGLE AVE
CHICAGO, IL  60646

CHERYL A SCHUTTE
50 SABLE RUN
EAST AMHERST, NY  14051

CHERYL A SHANK
13941 BLUE MOUNTAIN DR
MAUGANSVILLE, MD  21767

CHERYL A SHEPARD
4675 WHITE ANGEL DR
PERRY, OH  44081

CHERYL A SHIFRIN
PO BOX 132
COLUMBIA, CT  06237

CHERYL A SIERACKI
107 COBBLESTONE CT
PLANTSVILLE, CT  06479

CHERYL A SLUSHER
3745 DRY RUN POND CREEK RD
W PORTSMOUTH, OH  45663

CHERYL A SMITH
3510 18TH ST SE APT 203
WASHINGTON, DC  20020

CHERYL A SMITH
366 MOSS SPRING AVE
GREENCASTLE, PA  17225

CHERYL A STONEHAM
6362 CAROLINE AVE
SIMI VALLEY, CA  93063

CHERYL A TERRANOVA
728 LINDEN AVE
BURLINGAME, CA  94010

CHERYL A THOMAS
2862 LAKE VISTA DR
BUFORD, GA  30519

CHERYL A. MILES
9206 KRISTY DR
MANASSAS PARK, VA  20111

CHERYL AASE
6337 WESTVIEW DR
RIVERSIDE, CA  92506

CHERYL ACKERMAN
10214 TAMMER DR
CARMEL, IN  46032

CHERYL ADAM
5952 S VINE VALLEY RD
MIDDLESEX, NY  14507

CHERYL ADIUTORI
244 GROSVENOR RD
ROCHESTER, NY  14610

CHERYL ADKINS
279 JIM BOB SCRUGGS RD
HUMBOLDT, TN  38343

CHERYL ALFIERI-SIMMONS
5 WINTHROP AVE
AYER, MA  01432

CHERYL ALICE HARPER
717 CANDELARIA RD NW APT K
ALBUQUERQUE, NM  87107

CHERYL ALLEN
407 LATIMER ST
WOODSTOCK, GA  30188

CHERYL ALLEN
CMR 422 BOX 151
APO, AE  09067

CHERYL ALLMOND
14926 CARRIAGE SQUARE DR
SILVER SPRING, MD  20906

CHERYL ALSUP
5235 DECATUR BLVD
INDIANAPOLIS, IN  46241

CHERYL AMOS
24 W CREEK LN
GRAND PRAIRIE, TX  75052

CHERYL ANDERSON
701 MAGNOLIA ST APT G1
WAYCROSS, GA  31501

CHERYL ANDUZE
PO BOX 422
CHRISTIANSTED, VI  00821

CHERYL ANN GRILLO
325 GWYNEDD CT
MOUNT LAUREL, NJ  08054

CHERYL ANN HARRIS
CMR 489 BOX 1555
APO, AE  09751

CHERYL ANN JONES
7465 OLIVETAS AVE APT 110
LA JOLLA, CA  92037

CHERYL ANN KOLE
2100 TANGLEWILDE ST APT 175
HOUSTON, TX  77063

CHERYL APPLETON
16200 SUNNY GLENN AVE
CLEVELAND, OH  44128

CHERYL ARNDT
210 W SHAMOKIN ST
TREVORTON, PA  17881

CHERYL ASTORITA
829 GARDEN ST APT 1
HOBOKEN, NJ  07030

CHERYL AUCOIN
159 OAK MANOR LN
SAINT ROSE, LA 70087

CHERYL AUGUSTINE
3936 ROCKY RIVER DR
CLEVELAND, OH 44111

CHERYL AUGUSTINE-WOERZ
1370 TRANCAS ST # 357
NAPA, CA 94558

CHERYL AVERA
304 STEELE RD
SLIDELL, LA 70461

CHERYL B FORBES
5849 FARMWOOD LOOP
WILSON, NC 27896

CHERYL B LENNON
1131 WILLIAM ST
HAMILTON, NJ 08610

CHERYL B RUSHING
1808 COBBLEFIELD CT
CHAMPAIGN, IL 61822

CHERYL B STEWART-JONES
3127 BETHUNE AVE
MACON, GA 31211

CHERYL BAAR
334 S PARK ST
LYNDEN, WA 98264

CHERYL BAILEY
100 PARIS IRONS RD
CHEPACHET, RI 02814

CHERYL BAKER
1148 VIA JARDIN
RIVIERA BEACH, FL 33418

CHERYL BAKER
29254 N 130TH GLN
PEORIA, AZ 85383

CHERYL BALTER
5535 CANOGA AVE APT 233
WOODLAND HLS, CA 91367

CHERYL BALTHAZOR
1618 ANIWA CT
NEKOOSA, WI 54457

CHERYL BARBERA
362 WOODRUFF AVE
WAKEFIELD, RI 02879

CHERYL BARNA
63 COUNTRY CLUB LN
LANGHORNE, PA 19047

CHERYL BARNARD
18 WATSON DR
WEST SIMSBURY, CT 06092

CHERYL BARNETT
8621 164TH ST E
PUYALLUP, WA 98375

CHERYL BARNETTE
34 CIRCLE DR # 9
ASHLAND, NH 03217

CHERYL BARNETTE POWELL
970 SHAVER CT
SIMI VALLEY, CA 93065

CHERYL BARTON
567 TOWNSBURY RD
GREAT MEADOWS, NJ 07838

CHERYL BATES
350 N ERVAY ST APT 2009
DALLAS, TX 75201

CHERYL BAUCHMAN
12921 AMADOR ST
VICTORVILLE, CA 92392

CHERYL BAYNE
509 HILLVIEW DR
KOSCIUSKO, MS 39090

CHERYL BEALE
5267 GROVEMONT DR
ELKRIDGE, MD 21075

CHERYL BEATTIE
25195 PAMELA ST
TAYLOR, MI 48180

CHERYL BEATTY
6429 28TH AVE
SHELLSBURG, IA 52332

CHERYL BELNAP
2179 CIMMARON DR
SPRINGVILLE, UT 84663

CHERYL BENFORD
1719 BOULDER SPRINGS DR
SAINT LOUIS, MO 63146

CHERYL BENTLEY
5515 NEWTON ST
HYATTSVILLE, MD 20784

CHERYL BERNDT
67 KNIGHT DR
HARRISBURG, PA  17111

CHERYL BEST
22333 IVANHOE LN
SOUTHFIELD, MI  48034

CHERYL BINGHAM
1468 WELLWOOD ORCHARD RD
SPRINGFIELD, VT  05156

CHERYL BLACK FITZPATRICK
211 REDBIRD LN APT 11054
BEAUMONT, TX  77705

CHERYL BLACKWELL
1550 BROGDON RD
ALCOLU, SC  29001

CHERYL BLISS
PO BOX 3055
FALLBROOK, CA  92088

CHERYL BLUMBERG
UNIT 9500 BOX 109
DPO, AE  09624

CHERYL BLYTHERS
14 CHAPS LN
FREDERICKSBRG, VA  22405

CHERYL BOEHLER
7646 OLDFIELD LN
ELLICOTT CITY, MD  21043

CHERYL BOLTON
PO BOX 271
BUTTE, MT  59703

CHERYL BOOTH
21798 PETERSON AVE
SAUK VILLAGE, IL  60411

CHERYL BORDERS
149 VALLEYSIDE DR S
DALLAS, GA  30157

CHERYL BOUSHKA
5840 W 151ST ST
OVERLAND PARK, KS  66223

CHERYL BOWER
412 POCANO LN
EL PASO, TX  79912

CHERYL BOWLER
13890 AMY LN
NOKESVILLE, VA  20181

CHERYL BRACEY ALLEN
3721 FIDELIS CT
TRIANGLE, VA  22172

CHERYL BRADBERRY
652 N FALLS CIR
HAMPSHIRE, IL  60140

CHERYL BRADLEY
15810 RUTHERFORD ST
DETROIT, MI  48227

CHERYL BRAUNER
14008 RIVERLAKE DR
COVINGTON, LA  70435

CHERYL BRAXTON
2103 HOMER ST
PHILADELPHIA, PA  19138

CHERYL BRENNAN
3516 E HARBOR DR
BLOOMINGTON, IN  47401

CHERYL BRIERE
6 WINDMILL SPGS
GRANBY, CT  06035

CHERYL BROCHU
1408 THOMPSON RD
THOMPSON, CT  06277

CHERYL BROOKS
516 APPALOOSA TRL
CHESAPEAKE, VA  23323

CHERYL BROOME
806 PURPLE SAGE DR
VACAVILLE, CA  95687

CHERYL BROUSSARD
1406 1/2 W 76TH ST
LOS ANGELES, CA  90047

CHERYL BROUSSARD
1406 1/2 W 76TH ST
LOS ANGELES, CA  90047

CHERYL BROWN
2411 PIER AVE
SANTA MONICA, CA  90405

CHERYL BROWN
3676 CHAVERS PL
STONE MTN, GA  30083

CHERYL BROWN
55 BELMONT RD
NEWPORT NEWS, VA  23601

CHERYL BROWN
605 E 169TH ST APT 3C
BRONX, NY  10456

CHERYL BROWN
7506 LINNET DR
WENDELL, NC  27591

CHERYL BROWN COFFMAN
13267 RAENETTE WAY
MORENO VALLEY, CA  92553

CHERYL BRZOSOWICZ
7610 NW 18TH ST APT 106
MARGATE, FL  33063

CHERYL BUCKNER
PO BOX 22510
BEACHWOOD, OH  44122

CHERYL BUFIS
14 PHILIP AVE
ELMWOOD PARK, NJ  07407

CHERYL BULLOCK
1610 MERCURY ST
T OR C, NM  87901

CHERYL BURNS
PO BOX 2368
ORANGE, TX  77631

CHERYL BUTLER
4673 COUNTY ROAD 929B
BRAZORIA, TX  77422

CHERYL BYERS
4508 E AVALON DR
PHOENIX, AZ  85018

CHERYL C BOUSHKA
5840 W 151ST ST
OVERLAND PARK, KS  66223

CHERYL C GREENWOOD
12740 W JASMINE TRL
PEORIA, AZ  85383

CHERYL C JACKSON
855 GREENSHIRE CT
SAINT LOUIS, MO  63130

CHERYL C LEVY
400 IONA ST
METAIRIE, LA  70005

CHERYL CALCARA
158 PAWNEE AVE
MASTIC, NY  11950

CHERYL CALIENDO
4 COLONIAL CT
FLORISSANT, MO  63031

CHERYL CANCIAN
4710 ROADOAN RD
BROOKLYN, OH  44144

CHERYL CARBONE
426 ORCHARD ST
CRANFORD, NJ  07016

CHERYL CAREY
8316 HILLCREST BLVD
WESTLAND, MI  48185

CHERYL CARFAGNO
911 EVERGREEN LN
CHESTER SPRGS, PA  19425

CHERYL CARLO
27 DRUMMER BOY WAY
LEXINGTON, MA  02420

CHERYL CARROLL
206 W SIMMONS AVE
WILLIAMSTON, NC  27892

CHERYL CARROLL
3450 WINTERFIELD RD
MIDLOTHIAN, VA  23113

CHERYL CAVANAUGH
4221 SARATOGA AVE APT 312A
DOWNERS GROVE, IL  60515

CHERYL CHAMBERS
911 SUGARFIELD CT
SUGAR LAND, TX  77498

CHERYL CHAPMAN
245 LOCUST AVE
FREEPORT, NY  11520

CHERYL CHASE
15 WORTHINGTON AVE
DANVERS, MA  01923

CHERYL CHEEK
2052 SUNSET POINT RD APT 44
CLEARWATER, FL  33765

CHERYL CHILDS
607 NE STANTON ST
PORTLAND, OR  97212

CHERYL CHRISTENSEN
4924 CHINOOK DR
EVERETT, WA  98203

CHERYL CHRISTOVICH
7148 FIVE OAKS DR
HARMONY, FL 34773

CHERYL CLARK
2350 NW 175TH ST
MIAMI GARDENS, FL 33056

CHERYL CLEMONS
14509 SUNDEW LN
STERLING HTS, MI 48312

CHERYL COFMAN
1567 EARLY SPRING DR
LANCASTER, OH 43130

CHERYL COHEN
2802 LADRILLO AISLE
IRVINE, CA 92606

CHERYL COLEMAN
3388 ZOYSIA DR APT 2
MEMPHIS, TN 38115

CHERYL COLLINS
3301 S OSAGE AVE
WICHITA, KS 67217

CHERYL CONTE
PO BOX 181833
CORONADO, CA 92178

CHERYL COOK
PO BOX 440062
KENNESAW, GA 30160

CHERYL COONEY
1896 RIGGS RD
SOUTH PARK, PA 15129

CHERYL COOPER
14708 TUDOR CHASE DR
TAMPA, FL 33626

CHERYL COOPER
6823 CRITTENDEN ST
PHILADELPHIA, PA 19119

CHERYL CORBARI
1474 EL SERENO PL
GULF BREEZE, FL 32563

CHERYL CORBIN
2255 S KIRKMAN RD APT 271
ORLANDO, FL 32811

CHERYL CORNELSON
793 MEADOWBROOK DR
EL CAMPO, TX 77437

CHERYL COSSENTINO
1275 15TH ST APT 10M
FORT LEE, NJ 07024

CHERYL COTTON
6960 PARK AVE
MC LEAN, VA 22101

CHERYL COUTURE
148 CRESTVIEW DR
# ROADAPT111
COLCHESTER, CT 06415

CHERYL COX
4701 E 12TH ST
CASPER, WY 82609

CHERYL CRAIG
822 E 720TH AVE
ARCADIA, KS 66711

CHERYL CRAWFORD
45 FISCHER AVE
ISLIP TERRACE, NY 11752

CHERYL CRIDER
790 RIVERSIDE DR APT 5T
NEW YORK, NY 10032

CHERYL CROOKS
PO BOX 2238
CHICAGO, IL 60690

CHERYL CROWDER
325 WASHINGTON AVE S
KENT, WA 98032

CHERYL CRUCE
5729 CARRINGTON LAKE PKWY
TRUSSVILLE, AL 35173

CHERYL CUMMINS
25 ASPEN DR
DILLSBURG, PA 17019

CHERYL CURRAN
1021 BROADCREEK DR
FUQUAY VARINA, NC 27526

CHERYL CYNTHIA REED
1216 S MISSOURI AVE APT 428
CLEARWATER, FL 33756

CHERYL D ASH
10632 S EMERALD AVE
CHICAGO, IL 60628

CHERYL D BRAY
PO BOX 1163
ROME, GA 30162

CHERYL D DEWEES
1889 BRAWLEY SCHOOL RD
MOORESVILLE, NC  28117

CHERYL D DRAKE
5520 GLOUCESTER ST
CHURCHTON, MD  20733

CHERYL D KEETON
2211 EDWARDS AVE
MUSCLE SHOALS, AL  35661

CHERYL D MENDER
702 ORMOND BLVD
DESTREHAN, LA  70047

CHERYL D NORMAN
6013 EDGELAKE DR
VIRGINIA BCH, VA  23464

CHERYL DADDARIO
54 CLEARVIEW CT
DERBY, CT  06418

CHERYL DAEHLING
194 VILLAS CT
ATCO, NJ  08004

CHERYL DAILY
14334 RED CREEK COVE LN
HUMBLE, TX  77396

CHERYL DANIELS
12144 TUTTLE HILL RD
WILLIS, MI  48191

CHERYL DANIELS
3985 S DREXEL BLVD
CHICAGO, IL  60653

CHERYL DANZ
3577 PUMP STATION RD
ROSEBUD, MO  63091

CHERYL DANZEY
2500 ELON ST
CHARLOTTE, NC  28208

CHERYL DARNBROUGH
17 URSULA DR
BRISTOL, RI  02809

CHERYL DAVIS
118 WOODLAND DR
CHAPMANVILLE, WV  25508

CHERYL DAVIS
230 LAWS RD
RUSSELLVILLE, AR  72802

CHERYL DAWSON
3463 TANGLEWOOD LN
RLLNG HLS EST, CA  90274

CHERYL DE LA VEGA
6181 SOFTWIND DR
HUNTINGTN BCH, CA  92647

CHERYL DE VESEY
7152 MORAINE VALLEY LN
STEVENS POINT, WI  54482

CHERYL DEARBORN
4 POND RD
WESTFORD, MA  01886

CHERYL DECKER
498 COUNTY HIGHWAY 10
MORRIS, NY  13808

CHERYL DEMING
1755 W 1600 N
MAPLETON, UT  84664

CHERYL DENNARD
2206 DAYBREAK DR
AURORA, IL  60503

CHERYL DENNIS
2961 W HUCKLEBERRY TRL
FARWELL, MI  48622

CHERYL DENT
4711 OMAHA ST
CAPITOL HGTS, MD  20743

CHERYL DESANTIS
4787 LIGHTHOUSE VILLAGE CIR
LIVERPOOL, NY  13088

CHERYL DESIMONE
167 MANCHESTER ST
WESTBURY, NY  11590

CHERYL DETHEROW
10811 E 109TH PL N
OWASSO, OK  74055

CHERYL DITCH
1 HARWOOD DR
HARWOOD, MD  20776

CHERYL DOBES
10824 145TH PL SE
RENTON, WA  98059

CHERYL DOCKERY
921 4TH AVE NW
HICKORY, NC  28601

CHERYL DOMBROWSKI
6642 NW MONTICELLO CT
PARKVILLE, MO  64152

CHERYL DONOVAN
613 ROLLING HILLS DR
ST MARYS, OH  45885

CHERYL DORGAN
220 SOUTH ST
SOMERSET, MA  02726

CHERYL DORSCH
525 SUGAR MAPLE CT
CINCINNATI, OH  45255

CHERYL DOSTAL
PO BOX 158
LONDONDERRY, VT  05148

CHERYL DOTY
565 ADARE RD
BARTLETT, IL  60103

CHERYL DOWELL
PO BOX 214
SHEFFIELD, TX  79781

CHERYL DREW
46457 291ST ST
CENTERVILLE, SD  57014

CHERYL DUNN
1149 LAWSON COVE CIR
VIRGINIA BCH, VA  23455

CHERYL DURDEN
1445 W 111TH ST
LOS ANGELES, CA  90047

CHERYL DURDEN
5340 MAGNOLIA OVERLOOK
INDEPENDENCE, OH  44131

CHERYL DURLAK
28061 W NIAGARA ST
LAKEMOOR, IL  60051

CHERYL DYKES
116 ECHECONNEE RIDGE RD
WARNER ROBINS, GA  31093

CHERYL DYKHOFF
8460 GRAY ST
ARVADA, CO  80003

CHERYL E BROOKS
2554 E 93RD ST
CHICAGO, IL  60617

CHERYL E LAFRANCE
3081 HOWARD RD
PETOSKEY, MI  49770

CHERYL E MARQUEZ
5850 124TH AVE
FENNVILLE, MI  49408

CHERYL E MOORE
627 MISTY MORNING CT
JACKSONVILLE, FL  32218

CHERYL EALEY
1248 S 12TH AVE
MAYWOOD, IL  60153

CHERYL EL-AMIN
16500 ASHTON AVE
DETROIT, MI  48219

CHERYL ELLIOTT
1124 SE CHRISTENSEN RD
CORBETT, OR  97019

CHERYL EMERY
55 YORK DR
BRENTWOOD, MO  63144

CHERYL EMERY
55 YORK DR
SAINT LOUIS, MO  63144

CHERYL ERICKSEN
1881 HAWK LN
ELK GROVE VLG, IL  60007

CHERYL ETHIER
21 MILL RD
BOYLSTON, MA  01505

CHERYL EVANS
1608 NATURAL BRIDGE DR
FRISCO, TX  75034

CHERYL F DUPRE
212 S DUPRE ST
VILLE PLATTE, LA  70586

CHERYL F MCLEAN
251 HIGH ST
WINCHESTER, MA  01890

CHERYL F MCLEAN
251 HIGH ST
WINCHESTER, MA  01890

CHERYL FAIMON
6822 BETTY LEVY
SAN ANTONIO, TX  78227

CHERYL FALKENSTINE
PO BOX 1128
TYRONE, GA  30290

CHERYL FASULO
77 SOUTHSHIRE DR
SOUTHINGTON, CT  06489

CHERYL FEARS
2008 THOREAU ST
LOS ANGELES, CA  90047

CHERYL FELDER-BRANNON
14 NEWBURY DR
STAFFORD, VA  22556

CHERYL FENEY
31877 470TH AVE
BURBANK, SD  57010

CHERYL FERNE
15250 GADSDEN CT
BRIGHTON, CO  80603

CHERYL FIELD
900 BARNEGAT BLVD N
BARNEGAT, NJ  08005

CHERYL FINLEY
1000 ALBATROSS LN
MT PLEASANT, SC  29466

CHERYL FINROW
9131 FLETCHER PKWY STE 125
LA MESA, CA  91942

CHERYL FLANDERS
1868 COMMODORE POINT DR
APT 10
FLEMING ISLE, FL  32003

CHERYL FLEISHER
64 TEHAMA ST # 2
BROOKLYN, NY  11218

CHERYL FLOYD
3549 NOSTRAND AVE APT 4B
BROOKLYN, NY  11229

CHERYL FORESTER
3303 STATION CIR
DEDHAM, MA  02026

CHERYL FORRESTER
3303 STATION CIR
DEDHAM, MA  02026

CHERYL FORRISTER
42 WILBURN DR
APT 407
POWDER SPGS, GA  30127

CHERYL FORTENBACKER
1516 SPUCEHILLS DR
GLEN GARDNER, NJ  08826

CHERYL FOSTER
23933 JOANNE AVE
WARREN, MI  48091

CHERYL FOSTER
7 SUNSET VIEW CT
COLUMBIA, SC  29229

CHERYL FREDRICHS
1380 CYPRESS POINT DR
ROCK HILL, SC  29730

CHERYL FRENZO
13 GRANDVIEW AVE
STONEHAM, MA  02180

CHERYL FUHR
137 E 4TH ST
CORNING, NY  14830

CHERYL FULLER
8627 MANGROVE CAY
WEST PALM BCH, FL  33411

CHERYL FURMAN
8860 W FRIER DR
GLENDALE, AZ  85305

CHERYL FYFE
9500 JEFFERSON AVE
BROOKFIELD, IL  60513

CHERYL G PICERNO
60 STEPHANIE DR APT A312
SALINAS, CA  93901

CHERYL G SMITH
442 SUSAN RD
GLADEWATER, TX  75647

CHERYL GALATOLO
30 SCOTTSDALE WAY
NOVATO, CA  94947

CHERYL GALE
6201 WALTHER AVE
BALTIMORE, MD  21206

CHERYL GALE
6201 WALTHER AVE
BALTIMORE, MD  21206

CHERYL GALOWITCH
3217 BINGEN RD
BETHLEHEM, PA  18015

CHERYL GANNON
87 RICHARD ST
CRANSTON, RI  02910

CHERYL GARCEAU
194 NURSERY RD
FALMOUTH, MA  02540

CHERYL GARCEAU
38 BERRIHILL CIR
TEATICKET, MA  02536

CHERYL GARES
3200 LESTER RD
PHILADELPHIA, PA  19154

CHERYL GATHMAN
111 ELM DR
ALTOONA, WI  54720

CHERYL GAUDE
2110 BEAR CREEK XING
MC GREGOR, TX  76657

CHERYL GAVIN
1151 W 24TH ST
JACKSONVILLE, FL  32209

CHERYL GERRARD
1900 ALBANY AVE FL 2
BROOKLYN, NY  11210

CHERYL GIBBS
1081 N MERRIMAC DRIVE EXT
FITZGERALD, GA  31750

CHERYL GILBERT
2024 LINCOLNSHIRE DR
MARRERO, LA  70072

CHERYL GILBERT
761 FOREST GLEN DR
VALPARAISO, IN  46385

CHERYL GLEASON
39 BIRCHCROFT RD
CANTON, MA  02021

CHERYL GOMES
PO BOX 214
HILLBURN, NY  10931

CHERYL GOODE
12333 83RD AVE APT 1406
UNIT 304
KEW GARDENS, NY  11415

CHERYL GORDON
7918 WILDHORSE LN
IDAHO FALLS, ID  83406

CHERYL GRANDE
318 GRAND AVE
PAWTUCKET, RI  02861

CHERYL GRANT
11718 VERONICA RD
N LITTLE ROCK, AR  72118

CHERYL GRANT
1473 HUNTERS LAKE DR E
CUYAHOGA FLS, OH  44221

CHERYL GRAY
10940 E MARK LN
SCOTTSDALE, AZ  85262

CHERYL GRAYBILL
331 VIA CANTILENA
CAMARILLO, CA  93012

CHERYL GREEN
646 BANK ST APT 1
BRIDGEVILLE, PA  15017

CHERYL GREENE MINTZ
17034 130TH AVE APT 13C
JAMAICA, NY  11434

CHERYL GRENIER
38 NELSON AVE
WATERBURY, CT  06705

CHERYL GRIFFIN
19703 LINDSEY RD
TOMBALL, TX  77377

CHERYL GRIFFIN
4425 61ST ST
SACRAMENTO, CA  95820

CHERYL GROSS
6913 BROOKMILL RD
BALTIMORE, MD  21215

CHERYL GROVE
9 LAWER DR
ISHPEMING, MI  49849

CHERYL GRUDNOSKE
4445 HIGHWAY 10
ARDEN HILLS, MN  55112

CHERYL GUERRA
1042 POWELL ST
STARKE, FL  32091

CHERYL H BABCOCK
158 PINEWOOD RD
VIRGINIA BCH, VA  23451

CHERYL H DECARLO
520 PARKWOOD LN
GOLDSBORO, NC  27530

CHERYL H JOSEPH
108 PINENEEDLE CIR
KINGSLAND, GA  31548

CHERYL H THOMAS
PO BOX 83563
GAITHERSBURG, MD  20883

CHERYL HADLICK
1030 FIRESIDE DR
ALLEN, TX  75002

CHERYL HALEY
41 BELLEVUE AVE
BEL TIBURON, CA  94920

CHERYL HALL
4513 HOLMEHURST WAY
BOWIE, MD  20720

CHERYL HALL
5909 TIERRA VIVA PL NW
ALBUQUERQUE, NM  87107

CHERYL HALLORAN
4096 ASHBROOK CIR
SAN JOSE, CA  95124

CHERYL HAMMER
16579 S GATEHOUSE DR
WOODHAVEN, MI  48183

CHERYL HANSON
1202 3RD ST APT 4
WENATCHEE, WA  98801

CHERYL HARGROVE
PO BOX 1093
CUMBERLAND, WI  54829

CHERYL HARTWIG
814 JARVIS ST
ROBERT ROSS
PT CHARLOTTE, FL  33948

CHERYL HENCYE
407 JEANETTE CT
NOKOMIS, FL  34275

CHERYL HENDERSON
26241 LAKE SHORE BLVD
EUCLID, OH  44132

CHERYL HENRY
2308 GOODWOOD BLVD SE
SMYRNA, GA  30080

CHERYL HIGHT
8857 PAPAGO LOOP
PARKER, AZ  85344

CHERYL HILLER
9669 COUNTY ROAD 135
KENTON, OH  43326

CHERYL HOELTING
1531 RODEO RD
ARCADIA, CA  91006

CHERYL HOFSHEIER
31 FISHERMANS WHARF
MONTEREY, CA  93940

CHERYL HOGAN
11615 199TH ST
JAMAICA, NY  11412

CHERYL HOLCOMB
PO BOX 1256
CLEVELAND, GA  30528

CHERYL HOLLIS
6562 ANTHONY AVE
GARDEN GROVE, CA  92845

CHERYL HOLLOWAY
PO BOX 1777
SANTA FE, NM  87504

CHERYL HOLMBERG
59 MINNISINK RD
TOTOWA, NJ  07512

CHERYL HOLMES
69 CYPRESS RD
NEWINGTON, CT  06111

CHERYL HOPE
135 CARDINAL HILL RD
INGRAM, TX  78025

CHERYL HORNE
4820 SW BARBUR BLVD APT 32
PORTLAND, OR  97239

CHERYL HORTON
18647 N FRUITPORT RD
SPRING LAKE, MI  49456

CHERYL HORTON
20 SMITH ST
BRISTOL, RI  02809

CHERYL HOUCK
271 SALEM ST UNIT G
WOBURN, MA  01801

CHERYL HOULIHAN
558 PHENIX AVE
CRANSTON, RI  02921

CHERYL HOWELL
30213 OAKMONT DR
AYESHA FLOYD
GEORGETOWN, TX  78628

CHERYL HUBLER
5700 NE 82ND AVE UNIT B9
VANCOUVER, WA  98662

CHERYL HUDAK
5110 E WALLACE AVE
LEIGHIGH ACRES 7TH DAY
SCOTTSDALE, AZ  85254

CHERYL HUFFMAN
79425 JESSIE HYATT RD
COVINGTON, LA  70435

CHERYL HUFFSTUTLER
100 KEEM ST
THORSBY, AL  35171

CHERYL HULL
1201 N 3RD ST
HARRISBURG, PA  17102

CHERYL HUNTE
8618 NORWICH DR
SAN ANTONIO, TX  78217

CHERYL HUNTSBARGER
305 ARCADIA DR
MIDDLETOWN, OH  45042

CHERYL HURST
411 W MAIN ST
TINGLEY, IA  50863

CHERYL HYMAN
18004 DONATUS DR
LANSING, IL  60438

CHERYL IERARDI
4 RIDGEWOOD TER
ROCKPORT, MA  01966

CHERYL IRENE WEISE
767 S GREENBROOK CIR
SAINT JOSEPH, MI  49085

CHERYL IRVIN
917 FRANKLIN ST FL 4
HOUSTON, TX  77002

CHERYL J BISTRICKY
11049 OAK RIDGE DR N
JACKSONVILLE, FL  32225

CHERYL J DONOFRIO
129 CRESCENT RD
LANDENBERG, PA  19350

CHERYL J FOSTER BURNS
4818 ETHEL ST
WICHITA, KS  67220

CHERYL J FOSTER-BURNS
4818 ETHEL ST
WICHITA, KS  67220

CHERYL J LITVIN
468 SAINT GEORGES CT
SATELLITE BCH, FL  32937

CHERYL J MASON
605 E 3RD ST # 2
LEBANON, IL  62254

CHERYL J MASON
605 E 3RD ST # 2
LEBANON, IL  62254

CHERYL J MELLOWES
183 COURTNEYS LN
FAYETTEVILLE, GA  30215

CHERYL J WISENOR
2607 PONDEROSA DR
LODI, CA  95242

CHERYL JACKSON
6515 GREEN VALLEY CIR
CULVER CITY, CA  90230

CHERYL JACKSON-EDWARDS
593 LEGACY PRIDE DR
HERNDON, VA  20170

CHERYL JAHRAUS
3116 LAKE HILLS CV
VANDALIA, IL  62471

CHERYL JAWORSKI
8200 TRUMPS HILL RD
UPPR MARLBORO, MD  20772

CHERYL JEFFERSON
1851 NEW MARKET RD
RICHMOND, VA  23231

CHERYL JENKINS
2070 DEANS LANDING DR
LAWRENCEVILLE, GA  30043

CHERYL JENKINS
47 SPRUCE RD
NORTH READING, MA  01864

CHERYL JENKINS
625 SPARK ST
MT PLEASANT, SC  29464

CHERYL JOBOULIAN
1023 ANDOVER DR
NORTHVILLE, MI  48167

CHERYL JOHNSON
13328 HOLLINGER AVE
FAIRFAX, VA  22033

CHERYL JOHNSON
170 GRAFTON ST
BROOKLYN, NY  11212

CHERYL JOHNSON
211 WEBB RD
ANDERSON, SC  29621

CHERYL JONES
253 HERITAGE COMMONS ST SE
GRAND RAPIDS, MI  49503

CHERYL JORDAN
4 DANVILLE CT
NEW CASTLE, DE  19720

CHERYL K GRAHAM
6721 N MONTROSE DR
TUCSON, AZ  85741

CHERYL K HARVOTICH
13491 GRANADA AVE
APPLE VALLEY, MN  55124

CHERYL KAMMERMANN
1283 SHORELAND DR
SUMTER, SC  29154

CHERYL KANE
110 PONDVIEW DR
WSHNGTN XING, PA  18977

CHERYL KARLON
23536 DEMLEY DR
CLINTON TWP, MI  48035

CHERYL KAWOLA
14 GENEVA BLVD
WYNANTSKILL, NY  12198

CHERYL KEEFE
300 NEWCASTLE DR
ALPHARETTA, GA  30009

CHERYL KEHRMEYER
3707 TREELINE DR
VALRICO, FL  33596

CHERYL KELLER
PO BOX 2945
HOMER, AK  99603

CHERYL KELTON HARVOTICH
13491 GRANADA AVE
APPLE VALLEY, MN  55124

CHERYL KEMPEMA
18310 MULBERRY TER
CNTRY CLB HLS, IL  60478

CHERYL KENAVAN
34 GLEN LN
KINGS PARK, NY  11754

CHERYL KENNEDY
2630 W 86TH ST
CHICAGO, IL  60652

CHERYL KENNEDY
3001 FAIRLAWN ST
TEMPLE HILLS, MD  20748

CHERYL KILMER
921 FAITH CIR E LOT 27
BRADENTON, FL  34212

CHERYL KING
14220 84TH DR APT 5B
BRIARWOOD, NY  11435

CHERYL KITCHENS
3707 SILVER PARK DR APT 201
SUITLAND, MD  20746

CHERYL KLING
164 WATCH HILL RD
BRANFORD, CT  06405

CHERYL KLOCK
5020 E DARTMOUTH AVE
DENVER, CO  80222

CHERYL KOLLIN
12781 CUNNINGHAM ST
SOUTHGATE, MI  48195

CHERYL KRAMER
10929 MOZENA LN
EPWORTH, IA  52045

CHERYL KRAUSE
1077 LINCOLN LAKE AVE NE
LOWELL, MI  49331

CHERYL KROEMER
12601 N PLEASANT GROVE RD
SYRACUSE, IN  46567

CHERYL KRUEGER
2722 HILLCREST RD
RICHMOND, VA 23225

CHERYL KRUSTANGEL
3923 S DEARBORN ST
SPOKANE, WA 99223

CHERYL KUBIAK
4909 ROSE BLOSSOM LN
HAZELWOOD, MO 63042

CHERYL KUDELKA
961 WOOD DUCK AVE
SANTA CLARA, CA 95051

CHERYL KUSZYK
1080 OAK HILL VIEW DR
GILBERTSVILLE, PA 19525

CHERYL KVAL
13814 E LEHIGH AVE APT E
AURORA, CO 80014

CHERYL L BINGHAM
55 LINDEN AVE
MANTUA, NJ 08051

CHERYL L CARR
23851 BARRETT DR
LAKE FOREST, CA 92630

CHERYL L COLLINS
2694 JACKS HOLLOW RD
WILLIAMSPORT, PA 17702

CHERYL L CORNWELL
9323 SHIPMAN LN
COLORADO SPGS, CO 80908

CHERYL L CORRIGAN
2600 MCNUTT ST
BAKERSFIELD, CA 93306

CHERYL L DENNISON
PO BOX 844
CITRUS HTS, CA 95611

CHERYL L HAMPTON
21 LARKSPUR WAY APT 2
NATICK, MA 01760

CHERYL L HARTMAN
2647 VANDERHOOF RD
NORTON, OH 44203

CHERYL L HORTON
18647 N FRUITPORT RD
SPRING LAKE, MI 49456

CHERYL L JACKSON
6755 PAHOKEE CT APT A
COLORADO SPRI, CO 80915

CHERYL L JACKSON
6755 PAHOKEE CT APT A
COLORADO SPRI, CO 80915

CHERYL L JONES
111 HARVEST RIDGE DR
INMAN, SC 29349

CHERYL L MARKLAND
2002 HUMMINGBIRD CT
HIGH POINT, NC 27265

CHERYL L MORETTI
82 EARL ST
WEST WARWICK, RI 02893

CHERYL L RAVEN
12022 COUNTRY ORCHARD LN
HOUSTON, TX 77089

CHERYL L SINGLETON
2 VINEYARD
LADERA RANCH, CA 92694

CHERYL L SKILLIN
PO BOX 802
PRNC FREDERCK, MD 20678

CHERYL L SKYMER
100 PENINSULA WINDS DR
ORMOND BEACH, FL 32176

CHERYL L TOMAC
1324 MORNING GLORY PL
VISTA, CA 92084

CHERYL L VANWINKLE
1503 S MARY ST
EUSTIS, FL 32726

CHERYL L WALKER
5401 PLEASANT MILLS RD
HAMMONTON, NJ 08037

CHERYL L WOOD
270 VERMILLION DR
LITTLE RIVER, SC 29566

CHERYL LAMBERT
507 N 3RD ST
DRAYTON, ND 58225

CHERYL LANDRIE
94 COLUMBIA ST
NEW BRITAIN, CT 06052

CHERYL LANE
4306 PALESTINE COVE LN
HUMBLE, TX  77396

CHERYL LANE
4727 CHARRITON DR
HOUSTON, TX  77039

CHERYL LAROU
31 OAKWOOD DR
S PORTLAND, ME  04106

CHERYL LARSON
876 TRUMBULL HWY # PO246
LEBANON, CT  06249

CHERYL LAVENDER
20230 LIBERTY CT
BROOKFIELD, WI  53045

CHERYL LAWHORN
5303 WINBURN AVE
COLUMBUS, GA  31909

CHERYL LEDOUX
7278 SE COUNTY ROAD 237
LAKE BUTLER, FL  32054

CHERYL LEHNERT
2455 S BAKERVIEW PARK DR
FERNDALE, WA  98248

CHERYL LEMONS
11968 HUNTERGREEN DR
CINCINNATI, OH  45251

CHERYL LEMONS
608 CLYDESDALE CIR
PASO ROBLES, CA  93446

CHERYL LENNON
1131 WILLIAM ST
HAMILTON, NJ  08610

CHERYL LESCARBEAU
2 SECLUDED DR
NARRAGANSETT, RI  02882

CHERYL LINDSEY
532 N 103RD ST APT A
SEATTLE, WA  98133

CHERYL LITTLE
21 FOUNTAINHEAD DR APT 109
WESTMONT, IL  60559

CHERYL LOCKERT
9650 SHORE DR APT 2210
MYRTLE BEACH, SC  29572

CHERYL LOFTON
8000 COTTESMORE CT
RICHMOND, VA  23228

CHERYL LONCARIC
2102 E MARCO POLO RD
PHOENIX, AZ  85024

CHERYL LONGWITH
3508 STRAWBERRY MEADOW CT
BAKERSFIELD, CA  93313

CHERYL LOPEZ
13211 BARLIN AVE
DOWNEY, CA  90242

CHERYL LOUISE DANIEL
PO BOX 300440
JAMAICA, NY  11430

CHERYL LOVE
8540 GREENWAY BLVD APT 213
MIDDLETON, WI  53562

CHERYL LUNDY
637 GREEN ST
WOODBURY, NJ  08096

CHERYL LVOVSKY
3752 ALBURY AVE
LONG BEACH, CA  90808

CHERYL LYN DYBAS
2923 LOCKPORT DR APT 101
FALLS CHURCH, VA  22042

CHERYL M DOMRES
24 MANSEL DR
REISTERSTOWN, MD  21136

CHERYL M DUGGAN
59 BALL HILL RD
BERLIN, MA  01503

CHERYL M HOFFMAN
7 SUN DOWNS RD
ITHACA, NY  14850

CHERYL M JOHNSON
2749 OAK PARK CT
TALLAHASSEE, FL  32308

CHERYL M JONES
5622 S INDIANA AVE
CHICAGO, IL  60637

CHERYL M MCDONOUGH
1596 RAVINE DR
GREEN BAY, WI  54313

CHERYL M0FFETT
45 MARGUERITTE CV
SAVANNAH, TN 38372

CHERYL MACDONALD
4011 BLACKWOOD RD
BOZEMAN, MT 59718

CHERYL MACGILLIVRAY
1009 SE 6TH CT
FORT LAUDERDA, FL 33301

CHERYL MACLEOD
14123 LAKE TRAIL DR
SUGAR LAND, TX 77498

CHERYL MADDOX
455 W STEWART ST
DAYTON, OH 45417

CHERYL MAESAKA
928 WOODLAND HEIGHTS DR
LOUISVILLE, KY 40245

CHERYL MAGDALENO
110 CLEARWATER WAY
RANCHO MIRAGE, CA 92270

CHERYL MALDONADO
7612 CENTRAL AVE
LEMON GROVE, CA 91945

CHERYL MALERBA
31 SCHOOL HOUSE LN
DURHAM, CT 06422

CHERYL MALLOWES
10 WOODLAND RIDGE DR
LAKEVILLE, MA 02347

CHERYL MANN
1465 ANNA DR
TUSCUMBIA, AL 35674

CHERYL MANNING
PO BOX 974
DUXBURY, MA 02331

CHERYL MANUEL
PO BOX 8129
INGLEWOOD, CA 90308

CHERYL MARION
PO BOX 183
GRAHAMSVILLE, NY 12740

CHERYL MARLOWE
1812 CROOKED CREEK RD
GREENVILLE, NC 27858

CHERYL MARQUEZ
4616 SOQUEL DR
SOQUEL, CA 95073

CHERYL MARSDEN
701 10TH ST E
BOTTINEAU, ND 58318

CHERYL MARTIN
1126 S STONEYBROOK ST
STILLWATER, OK 74074

CHERYL MARTIN
2205 DOCK LANDING RD
CHESAPEAKE, VA 23321

CHERYL MASI
2503 PALMER AVE
BRISTOL, PA 19007

CHERYL MASTROVITO
668 CORRIENTE CT
CAMARILLO, CA 93010

CHERYL MATCHEY
6 SHARON LN
COTO DE CAZA, CA 92679

CHERYL MATHER
9705 CYPRESS BROOK RD
TAMPA, FL 33647

CHERYL MATTHEWS
4404 S PRAIRIE AVE
CHICAGO, IL 60653

CHERYL MATTHEWS
9004 S ADA ST
CHICAGO, IL 60620

CHERYL MATTIS
29061 MARTYS WAY
CLINTON, MO 64735

CHERYL MAXWELL
4428 QUILLEN CIR
WALDORF, MD 20602

CHERYL MCAFEE
2190 YATES AVE
HORTON, KS 66439

CHERYL MCBRAYER
153 LANDMARK LN
DUNLAP, TN 37327

CHERYL MCCARTHY
301 POINTE PARKWAY BLVD
YUKON, OK 73099

CHERYL MCCARTY
17629 W CORRINE DR
SURPRISE, AZ  85388

CHERYL MCCAULEY
21102 EUGENE SIEGEL CT
CREST HILL, IL  60403

CHERYL MCCORMICK
3 CORDOBA CT
MANHATTAN BCH, CA  90266

CHERYL MCCOURTIE
739 AUDUBON BLVD
JACKSON, MI  49203

CHERYL MCDONALD
2620 CYPRESS POINT DR
BELL # 138
MCKINNEY, TX  75070

CHERYL MCFALL
10 MARNI CT
SEWELL, NJ  08080

CHERYL MCKEEVER
95 ESSEX DR APT 3B
STATEN ISLAND, NY  10314

CHERYL MCLAUGHLIN/VALERIO
17 SAWGRASS AVE
FELTON, PA  17322

CHERYL MCLEAN
3525 28TH ST APT 302
BOULDER, CO  80301

CHERYL MCNEAL
8639 CIPRIANO SPRINGS CT
LANHAM, MD  20706

CHERYL MELANCON
5421 W 86TH ST
INDIANAPOLIS, IN  46268

CHERYL MELANSON
99 FLORENCE ST BLDG 40
APT 1637
CHESTNUT HILL, MA  02467

CHERYL MENKEN
80836 VIA PUERTA AZUL
LA QUINTA, CA  92253

CHERYL MENKEN
80836 VIA PUERTA AZUL
SHAREN HART
LA QUINTA, CA  92253

CHERYL MERCER
PO BOX 160
CORNERSTONE COMMUNITY SUPPO
BAILEY, NC  27807

CHERYL MEYER
1517 BROOKSIDE CT
SAN MARCOS, CA  92078

CHERYL MILLARD
108 VALLEY VIEW DR
PISMO BEACH, CA  93449

CHERYL MILLER
10429 NW 108TH PL
GRANGER, IA  50109

CHERYL MILLER
24 QUAKER ST
MARLTON, NJ  08053

CHERYL MILLER
7145 WOODSIDE RD
PENSACOLA, FL  32526

CHERYL MILLER-HOLMES
4455 NANTUCKET CV
STONE MTN, GA  30083

CHERYL MILLS-MCCOY
3259 BLAIN HWY
WAVERLY, OH  45690

CHERYL MISKOWIEC
338 PABLO TER
PONTE VEDRA, FL  32082

CHERYL MITCHELL
1304 CRANESBILL CT UNIT 301
BELCAMP, MD  21017

CHERYL MOLDOVAN
8838 SANDRINGHAM DR
HOUSTON, TX  77024

CHERYL MOLENNOR
8804 CESSNA DR
NEW PRT RCHY, FL  34654

CHERYL MOLINE
10448 E FANFOL LN
SCOTTSDALE, AZ  85258

CHERYL MONTEIRO
42 MISTUXET AVE
MYSTIC, CT  06355

CHERYL MOORE
5767 DEER RIDGE DR
SOUTHAVEN, MS  38672

CHERYL MOORE-SWATOSH
22022 CLAREFIELD DR
MACOMB, MI  48044

CHERYL MORGAN
12514 SHETLAND LN
BOWIE, MD  20715

CHERYL MORGAN
73341 FLORAL ST
ARMADA, MI  48005

CHERYL MOROZ
1227 CHESTNUT ST
KULPMONT, PA  17834

CHERYL MORRIS
25 WINEBERRY LN
BALLSTON SPA, NY  12020

CHERYL MORRISON
2018 WEST BLVD
LOS ANGELES, CA  90016

CHERYL MOSHER
4546 S JEFFERSON RD
WOOSTER, OH  44691

CHERYL MOSINSKI
5344 REGENCY DR
PARMA, OH  44129

CHERYL MOSLEY
2532 CORPREW AVE
NORFOLK, VA  23504

CHERYL MOULIERE
474 HIGHWAY 915
SICILY ISLAND, LA  71368

CHERYL MUDD
3615 S HILTON LN
PEORIA, IL  61607

CHERYL MUDRICH
4312 PALM AVE
LORAIN, OH  44055

CHERYL MURDOCK
11780 N JOI DR
ORO VALLEY, AZ  85737

CHERYL MURPHY
1756 POINTE WOODWORTH DR NE
TACOMA, WA  98422

CHERYL MURPHY
42 OLD MILL DR
VOORHEES, NJ  08043

CHERYL MURRAY
19612 HARSAX AVE
CLEVELAND, OH  44135

CHERYL MYSKO
224 LOCUST DR
MOON TOWNSHIP, PA  15108

CHERYL MYSKO
224 LOCUST DR
MOON TOWNSHIP, PA  15108

CHERYL N WEISS
463 CASTLE PINES LN
RIVERWOODS, IL  60015

CHERYL NASCA
8807 CEDAR MILLS CIR
CORDOVA, TN  38016

CHERYL NAVE
205 SONDRA AVE
COLUMBIA, MO  65202

CHERYL NELSON
1117 LYNDHURST ST
BALTIMORE, MD  21229

CHERYL NESHEM
24001 30TH AVE NW
BERTHOLD, ND  58718

CHERYL NEWLAND
3618 ORCHARD CIR
DECATUR, GA  30032

CHERYL NEWMAN
2218 11 1/2 AVE
CHETEK, WI  54728

CHERYL NEWSHAM
10 E HILL RD
PETERBOROUGH, NH  03458

CHERYL NEWSOM
2941 RICH ACRES DR
NASHVILLE, TN  37207

CHERYL NEWSOME
1733 W LAKE ST
CHICAGO, IL  60612

CHERYL NICOLAY
110 IDAHO CT
LA PLACE, LA  70068

CHERYL NOA
39 HARRIMAN RD
MERRIMAC, MA  01860

CHERYL NOBLE
603 WILLIAMSBURG DR
TARBORO, NC  27886

CHERYL NORTON
8051 JEANNIE MARIE CT
LAS VEGAS, NV  89113

CHERYL NOVELLO
10885 PIONEER TRL
FRANKFORT, IL  60423

CHERYL NOWAK
735 S IMPERIAL DR
HARTLAND, WI  53029

CHERYL OBERMEIR
8445 W 391ST ST
LACYGNE, KS  66040

CHERYL OHLSON
6815 PARK PL
GRANITE BAY, CA  95746

CHERYL OHORO
4160 MOHAWK DR
LARKSPUR, CO  80118

CHERYL OHORO
PO BOX 406
LARKSPUR, CO  80118

CHERYL OLBERDING
5 LAVENDER CT
PASCO, WA  99301

CHERYL OLDFIELD
127 OLDWOOD RD
HUNTSVILLE, AL  35811

CHERYL OLDFIELD
400 CAMBRIDGE DR
CINNAMINSON, NJ  08077

CHERYL O'LENICK
5000 ENCLAVE CT
MCKINNEY, TX  75070

CHERYL OLIVERI-DALY
23 LIMEROCK ST
CAMDEN, ME  04843

CHERYL ONEIL
3 FAIRVIEW AVE
HARWICH, MA  02645

CHERYL ORLANDI MARTIN
5 RENAISSANCE DR
IRWIN, PA  15642

CHERYL OSHEA
111 NORTHWOODS LN
BLOOMINGDALE, IL  60108

CHERYL OTUSILE
6702B 188TH ST APT 1C
FRESH MEADOWS, NY  11365

CHERYL OURSLER
50 PELCZAR AVE
BEN TRACY
BALTIMORE, MD  21221

CHERYL P ERVIN
1500 PINE VALLEY BLVD
ANN ARBOR, MI  48104

CHERYL P LEON
1830 RICHMOND LN
CHATTANOOGA, TN  37421

CHERYL PAGE
PO BOX 185
CASTLE HAYNE, NC  28429

CHERYL PALMER
224 BURLEIGH RD
BANGOR, ME  04401

CHERYL PANEK
2716 VERDIS LN
CROFTON, MD  21114

CHERYL PARKER
508 HOLMES AVE N
FORKED RIVER, NJ  08731

CHERYL PARRINGTON
397 BUCK RD
LANSING, NY  14882

CHERYL PAYLOR
1501 STOCKTON RD
KINSTON, NC  28504

CHERYL PEIFER
11705 TERRA BELLA LN SE
ALBUQUERQUE, NM  87123

CHERYL PENROD
641 ABSHIRE CIR
ARDMORE, OK  73401

CHERYL PERRIZO
10195 N 99TH PL
SCOTTSDALE, AZ  85258

CHERYL PERRY
2011 BRIGHTWATERS BLVD NE
ST PETERSBURG, FL  33704

CHERYL PETERSON
3201 93RD ST
STURTEVANT, WI  53177

CHERYL PETERSON
36 S BLACKHAWK ST
JANESVILLE, WI 53545

CHERYL PHELAN
51 FOREST EDGE
PLYMOUTH, MA 02360

CHERYL PHILIPS
1638 CHARON RD
JACKSONVILLE, FL 32205

CHERYL PHILLIPS
1230 OTTER HOLE BRANCH RD
PEMBROKE, GA 31321

CHERYL PHILLIPS
165 HOLLAND ST UNIT 9
CRANSTON, RI 02920

CHERYL PICKARD
904 SCOTCH HEATHER AVE
MOUNT AIRY, MD 21771

CHERYL PIKELIS
2101 SUPERIOR ST
BETHEL PARK, PA 15102

CHERYL PIROZZOLI
1146 SAN MATEO DR
SALINAS, CA 93901

CHERYL PITTLUCK
4580 AVENIDA DE LAS ESTRELL
YORBA LINDA, CA 92886

CHERYL PLOTKIN
213 SALEM ST
EGG HBR TWP, NJ 08234

CHERYL POND
606 HILLTOP CT
KENNEDALE, TX 76060

CHERYL PORTER
371 MOUNTAIN CITY HWY
ELKO, NV 89801

CHERYL POWLEY
229 BELDEN DR
EDWARDSVILLE, IL 62025

CHERYL PRAHL
6619 W NORTH AVE
OAK PARK, IL 60302

CHERYL PRELL
9 ENLOW CT
BATTLE CREEK, MI 49015

CHERYL PROUT
145 UNION ST APT 2
FRANKLIN, MA 02038

CHERYL PULFORD
4725 SW 33RD TER
TOPEKA, KS 66614

CHERYL PYLE
152 NIGHTHAWK LN
CANYON LAKE, TX 78133

CHERYL QUAST
24 ROSELAND TER
MARSTONS MLS, MA 02648

CHERYL QUENNOZ
2292 PINE LAKE LOOP
GRAY SUMMIT, MO 63039

CHERYL QUINN
2810 OAK MEADOW DR
OTTUMWA, IA 52501

CHERYL QUIRK
102 INTERVALE RD
JAY, ME 04239

CHERYL R ALVARADO
3 WOODROSE PL
HAMPTON, VA 23666

CHERYL R COLEMAN
17234 133RD AVE APT 12D
JAMAICA, NY 11434

CHERYL RAINEAR-DURHAM
248 HARDING HWY LOT H3
NEWFIELD, NJ 08344

CHERYL RAINWATER
676 GORDON LEWIS DR SE
WINNABOW, NC 28479

CHERYL RAUCH
2808 ELIZABETH ST
METAIRIE, LA 70003

CHERYL RAY
1235 CHURCHILL RD
EVANSVILLE, IN 47725

CHERYL RAYMER
2622 VILLAGE MANOR WAY
RALEIGH, NC 27614

CHERYL REESER
5709 PEARL DR
ROCKLIN, CA 95677

CHERYL REID
7701 COMSTOCK LN N
MAPLE GROVE, MN  55311

CHERYL REMBO
34567 ELM ST
WAYNE, MI  48184

CHERYL RHINE
5792 HIDDEN LAKE DR
HARRISBURG, PA  17111

CHERYL RIDDLE
160 E BLACKBERRY LN
UNION, WA  98592

CHERYL RIKER
5064 HARVEST LN
GIBSONIA, PA  15044

CHERYL RILEY
310 N CLAWILL ST
BROOKSTON, IN  47923

CHERYL RIVERA
4333 FOXGLOVE CT
BELCAMP, MD  21017

CHERYL ROBERSON
123 NORVELL DR
SIGNAL MTN, TN  37377

CHERYL ROBERTS
22325 STATE HIGHWAY 76
BLANCHARD, OK  73010

CHERYL ROBINSON
809 LARCH AVE
TAKOMA PARK, MD  20912

CHERYL ROBINSON
809 LARCH AVE
TAKOMA PARK, MD  20912

CHERYL ROBLEY
2010 22ND AVE
GULFPORT, MS  39501

CHERYL RODRIGUEZ
912 OLD STONE CT
VACAVILLE, CA  95687

CHERYL ROGERS
50 W 90TH ST APT 5E
NEW YORK, NY  10024

CHERYL ROHER
12519 LAVA CT
HAGERSTOWN, MD  21740

CHERYL ROJAS
PO BOX 14284
LANSING, MI  48901

CHERYL ROONEY
217 SKYLINE DR
KEENE, NH  03431

CHERYL ROSENBERG
33 DOLSON RD
MONSEY, NY  10952

CHERYL ROSS
14 GUIDEBOARD RD
WATERFORD, NY  12188

CHERYL ROSSING
2323 OHIO AVE
SUPERIOR, WI  54880

CHERYL RUFFIN
7134 LIMEKILN PIKE
PHILADELPHIA, PA  19138

CHERYL RYAN
2041 E 67TH ST
BROOKLYN, NY  11234

CHERYL S WARR
50 REGENCY OAKS DR
SUMMERVILLE, SC  29485

CHERYL SALERNO
1473 CANTER LN
BARTLETT, IL  60103

CHERYL SALTON
3138 9TH ST
PORT ARTHUR, TX  77642

CHERYL SAMONS
1008 JOUETT CREEK DR
LEXINGTON, KY  40509

CHERYL SANDORFI
106 SHERMAN ST
LYNBROOK, NY  11563

CHERYL SCAGLIONE
410 STARLING DR
SLIDELL, LA  70461

CHERYL SCHLITT
9171 FOREST ESTATES CV
GERMANTOWN, TN  38139

CHERYL SCHNEIDER
110 COUNCIL LN
BURNT HILLS, NY  12027

CHERYL SCHOTT
5674 CEDAR MEADOWS DR
DENMARK, WI  54208

CHERYL SCHROEDER
924 5TH ST
FAIRBURY, NE  68352

CHERYL SCHUT
34 ALGONQUIN AVE
HOLLAND, MI  49424

CHERYL SCHWARTZ
1931 N NEVADA AVE
COLORADO SPGS, CO  80907

CHERYL SCHWARTZ
N8253 BROOKDALE RD
SHEBOYGAN, WI  53083

CHERYL SCHWEIZER
164 GENERAL PATTON DR
NAUGATUCK, CT  06770

CHERYL SCOTT
13334 S NORFOLK
DETROIT, MI  48235

CHERYL SEGREST
1808 ANADARKO
EDMOND, OK  73013

CHERYL SEIGLER
PO BOX 6296
EDMOND, OK  73083

CHERYL SELBY
4451 GULF SHORE BLVD N
NAPLES, FL  34103

CHERYL SENGSON
445 ORAN RD
KNOXVILLE, TN  37934

CHERYL SHATTUCK
698A LENNI RD
ASTON, PA  19014

CHERYL SHAUGHNESSY
45 SANDRICK RD
BELMONT, MA  02478

CHERYL SHAVER
180 FAIRWAY LN
WYTHEVILLE, VA  24382

CHERYL SHAW
3024 PLYMOUTH ROCK RD
COLUMBIA, SC  29209

CHERYL SHEA
334 E 53RD ST APT 2D
NEW YORK, NY  10022

CHERYL SHIRZADI
3706 MARBLE COVE CT
KATY, TX  77494

CHERYL SHORT
16258 SIERRA RIDGE WAY
HACIENDA HTS, CA  91745

CHERYL SILVA
103 MAYFLOWER DR
SEEKONK, MA  02771

CHERYL SIMPKINS
17228 VICTORIA DR
JAMAICA, NY  11434

CHERYL SINKWAY
714 LONGVIEW AVE
LANGHORNE, PA  19047

CHERYL SISTEVARIS
16016 OAK PARK CT
WESTFIELD, IN  46074

CHERYL SMITH
1013 ADAMSON ST
HENRY, IL  61537

CHERYL SMITH
10215 RIVES AVE
DOWNEY, CA  90241

CHERYL SMITH
1121 CHESTNUT AVE
WILMETTE, IL  60091

CHERYL SMITH
144 HIDDEN HILL CIR
ODENTON, MD  21113

CHERYL SMITH
29 N HAVENRIDGE DR
THE WOODLANDS, TX  77381

CHERYL SMITH
403 E ESPINOSA ST
AUGUSTA, GA  30901

CHERYL SMITH
4105 MAPLE CREST CT
WINSTON, GA  30187

CHERYL SMITH
4300 MUNGER SHAW RD
CLOQUET, MN  55720

CHERYL SMITH
618 TAYLOR AVE
UPPR CHICHSTR, PA 19061

CHERYL SMITH
68 METRO VISTA DR
HAWTHORNE, NJ 07506

CHERYL SMUTKO
160 BUCKS MILL RD
COLTS NECK, NJ 07722

CHERYL SNOW
9714 W ROCKTON CIR
NEW ORLEANS, LA 70127

CHERYL SONNENBERG
36261 SAINT CLAIR DR
NEW BALTIMORE, MI 48047

CHERYL SOUDERS
6729 E 44TH ST N
WICHITA, KS 67226

CHERYL SPAULDING
1515 N WEST SHORE BLVD
TAMPA, FL 33607

CHERYL STAGNARO
3755 AVOCADO BLVD STE 2300
LA MESA, CA 91941

CHERYL STARK
18818 EVERGREEN FALLS DR
HOUSTON, TX 77084

CHERYL STEGER
407 FAIRVIEW DR
PLEASANTVILLE, IA 50225

CHERYL STEVENS
526 HANCOCK ST
BROOKLYN, NY 11233

CHERYL STEWART
2120 JEFFERSON HWY
LUTCHER, LA 70071

CHERYL STOBAUGH
34 KENWOOD AVE
ATKINS, AR 72823

CHERYL STOCK
1339 COSSETTE DR
FARGO, ND 58104

CHERYL STOCKDALE
301 SCHOOL ST
REINBECK, IA 50669

CHERYL STOMPS
44501 ELIZABETH RD
CLINTON TWP, MI 48036

CHERYL STONE
21 LEGGS HILL RD
MARBLEHEAD, MA 01945

CHERYL STONE
5811 GARDEN WALK W
SOUTHAVEN, MS 38671

CHERYL STRICKLAND
9 BRADWAY POND RD
STAFFORD SPGS, CT 06076

CHERYL STRICKLAND
9 COOPER ST
BERGENFIELD, NJ 07621

CHERYL STRONSKI
210 S PRINCETON AVE
WENONAH, NJ 08090

CHERYL STURM
1309 ZUMA AVE
METAIRIE, LA 70003

CHERYL SUDDERTH
18610 E 96TH ST N
OWASSO, OK 74055

CHERYL SULE STAATS
738 STUART ST
HARRISONBURG, VA 22802

CHERYL SULPIZIO
3488 LADY HILL RD
SAN DIEGO, CA 92130

CHERYL SUNDBERG
8589 WRENFORD CT
MACEDONIA, OH 44056

CHERYL SUTCLIFFE
1219 6TH ST
ANACORTES, WA 98221

CHERYL SWEETING
78 MEAGHER AVE
MILTON, MA 02186

CHERYL SZABLEWSKI
5571 LIBRARY RD APT 1-B
BETHEL PARK, PA 15102

CHERYL SZYMCZAK
3033 LINCOLN ST
FRANKLIN PARK, IL 60131

CHERYL T MARTIN
7 MEREMAR LN TRLR A
DAYTON, TX  77535

CHERYL TARLING
6231 VIA SARONNO
SAN JOSE, CA  95120

CHERYL TAYLOR
1303 S SPLIT ROCK RD
BENNETT, CO  80102

CHERYL TAYLOR
3062 FIELDS DR
LITHONIA, GA  30038

CHERYL TAYLOR
3702 EXCALIBUR CT APT 204
BOWIE, MD  20716

CHERYL TAYLOR
4600 S DORSEY LN
TEMPE, AZ  85282

CHERYL TAYLOR
PO BOX 190232
BIRMINGHAM, AL  35219

CHERYL TERRACIANO
70 QUAIL RUN DR
DEER PARK, NY  11729

CHERYL TEUTON
8597 MANGROVE CAY
WEST PALM BCH, FL  33411

CHERYL TEVERBAUGH
5727 E STATE ROAD 144
MOORESVILLE, IN  46158

CHERYL THIELEN
6479 GREENBRIAR DR
BELLEVILLE, MI  48111

CHERYL THIEM
3443 HERMANSAU DR
SAGINAW, MI  48603

CHERYL THOMAS
5333 JACOBS CREEK PL
HAYMARKET, VA  20169

CHERYL THOMPSON
107 HEMINGS CT
NAPA, CA  94558

CHERYL THOMPSON
16214 631ST AVE
PEMBERTON, MN  56078

CHERYL THOMPSON
357 SILK ST
LAWNSIDE, NJ  08045

CHERYL THOMSON
9430 119TH WAY
SEMINOLE, FL  33772

CHERYL TIBBETTS
2545 E ALOMA ST
WICHITA, KS  67211

CHERYL TIDWELL
1224 CEDAR TREE LN
SEFFNER, FL  33584

CHERYL TIMMERMAN
592 N LYLE AVE
ELGIN, IL  60123

CHERYL TINE
7171 VT ROUTE 100
WHITINGHAM, VT  05361

CHERYL TJOSSEM
9125 SOUTHERN RD
LA MESA, CA  91942

CHERYL TOM
110 ROCKLAND DR
BROCKTON, MA  02301

CHERYL TORAND
160 BENNETT AVE APT 7K
NEW YORK, NY  10040

CHERYL TORAND
160 BENNETT AVE APT 7K
NYC, NY  10040

CHERYL TOSH
8 ELMWOOD DR
KANKAKEE, IL  60901

CHERYL TOTENHAUPT
3737 TIMBERGLEN RD APT 903
DALLAS, TX  75287

CHERYL TRAVERSO
20 LORRAINE AVE
STATEN ISLAND, NY  10312

CHERYL TRENT
1214 PAWNEE TER
INDN HBR BCH, FL  32937

CHERYL TROUP
4401 REDWOOD RD
NAPA, CA  94558

CHERYL TRUNK
629 SUSIE ST
DELAVAN, WI  53115

CHERYL TURNIPSEED
2413 S SWEET GUM AVE
BROKEN ARROW, OK  74012

CHERYL TYSON
2158 TYSON RD
WESSON, MS  39191

CHERYL VALDEZ
1425 VICTORIA BLVD
ROCKLEDGE, FL  32955

CHERYL VALDEZ
625 E 11000 S APT 107
SANDY, UT  84070

CHERYL VAUER
201 N OCEAN BLVD APT 909
POMPANO BEACH, FL  33062

CHERYL VESSELS
PO BOX 856
FORT KNOX, KY  40121

CHERYL VETTEL
6243 BALSAMO DR
SAN JOSE, CA  95129

CHERYL VICKERS
PO BOX 534
TUSCARAWAS, OH  44682

CHERYL VINCENT
1 NACONA LN
IND HEAD PARK, IL  60525

CHERYL VISNOSKI
1133 W 7TH ST
ERIE, PA  16502

CHERYL VOET-FRAY
9600 CARTAGE RD
MISSOULA, MT  59808

CHERYL VORWERK
214 N PAYNE ST
NEW ULM, MN  56073

CHERYL VROOMAN
3969 FINAL APPROACH DR
EASTOVER, NC  28312

CHERYL VUK
208 WOOD SMOKE RD
DENVER, IA  50622

CHERYL WAITES
100 RIVERFRONT DR APT 711
DETROIT, MI  48226

CHERYL WALKER
2729 SAINT VINCENT AVE
SAINT LOUIS, MO  63104

CHERYL WALKER
928 ANDORRA RD
LAFAYETTE HL, PA  19444

CHERYL WALKER ROBERTSON
2200 MADISON AVE
NEW YORK, NY  10037

CHERYL WALTERS
3641 MIDVALE AVE APT 210
LOS ANGELES, CA  90034

CHERYL WARFIELD
166 BRYANT DR
SARASOTA, FL  34236

CHERYL WARNAGIERIS
229 FOLLAND DR
AMERICAN CYN, CA  94503

CHERYL WARR
50 REGENCY OAKS DR
SUMMERVILLE, SC  29485

CHERYL WARREN
249 W ELM ST
PAYTRUST
PEMBROKE, MA  02359

CHERYL WASKIEWICZ
131 ENGLEWOOD DR
ORANGE, CT  06477

CHERYL WATTERS
503 OAK STUMP CIR
SAINT MARYS, GA  31558

CHERYL WEAVER
PO BOX 1006
LK ARROWHEAD, CA  92352

CHERYL WEINER
4832 N 74TH ST
SCOTTSDALE, AZ  85251

CHERYL WELLS
286 ROOSEVELT AVE
BAYVILLE, NJ  08721

CHERYL WENZEL
219 MAIN ST
SOUTH GRAFTON, MA  01560

CHERYL WERNER
1537 N HAGADORN RD
EAST LANSING, MI  48823

CHERYL WESTFALL
11260 N 92ND ST APT 2076
SCOTTSDALE, AZ  85260

CHERYL WEY
402 GARONNE ST
OXNARD, CA  93036

CHERYL WHITE
2096 INDEPENDENCE AVE
PHILADELPHIA, PA  19138

CHERYL WILCOX
1943 N 450 W
CENTERVILLE, UT  84014

CHERYL WILCOXSON
3251 KEY LARGO DR APT 101
LAS VEGAS, NV  89120

CHERYL WILLIAMS
2 BRADFORD PL
EVERETT, MA  02149

CHERYL WILLIAMS
2024 BAYOU OAKS DR
DYNAMIC PROPERTIES
HARVEY, LA  70058

CHERYL WILLIAMS
2391 BEDFORD AVE APT 1DS
BROOKLYN, NY  11226

CHERYL WILLIAMS
2836 E WYNNTON LN
COLUMBUS, GA  31906

CHERYL WILLIAMS
302 GROVES STONE DR
MCLEANSVILLE, NC  27301

CHERYL WILLIAMS
5135 S GREENWOOD AVE APT 1
CHICAGO, IL  60615

CHERYL WILLIAMS
816 SIGSBEE ST SE
GRAND RAPIDS, MI  49506

CHERYL WILLIAMS
PO BOX 386
SAFETY HARBOR, FL  34695

CHERYL WILSON
11526 GLEN LAKE DR
SUGAR LAND, TX  77498

CHERYL WILSON
9152 S NORMAL AVE
CHICAGO, IL  60620

CHERYL WINDHAM
97 E BRUSHY RD
LAUREL, MS  39443

CHERYL WITHERILL
PO BOX 835
MAMMOTH LAKES, CA  93546

CHERYL WOMACK
91-1049 MAKAIKE ST
52 DEERFIELD ROAD
EWA BEACH, HI  96706

CHERYL WOODS
34 ROCCO RD
BOLTON, CT  06043

CHERYL WOOTEN
6700 S SOUTH SHORE DR
CHICAGO, IL  60649

CHERYL WORTHY
1625 N MICHIGAN AVE
ATLANTIC CITY, NJ  08401

CHERYL Y JENKINS
8104 DANIEL DR
FORESTVILLE, MD  20747

CHERYL YORK
8545 HIGHWAY 196
COLLIERVILLE, TN  38017

CHERYL YOUNG
60 YORKSHIRE RD
LEXINGTON, OH  44904

CHERYL YOUTZ
988 DAFFODIL DR
LEBANON, PA  17042

CHERYL ZAINO
15 OUTLOOK DR
HAVERHILL, MA  01830

CHERYL ZRALKA
81 GUAYMAS DR
SONOMA, CA  95476

CHERYLANN GABRIEL
605 COCONUT CRES
NOKOMIS, FL  34275

CHERYLANN JOSEPH
601 W SANTA CATALINA CIR
N LAUDERDALE, FL  33068

CHERYLANN KREBS
5806 119TH AVE SE STE A
BELLEVUE, WA  98006

CHERYLANNE MARX
6758 DRUID LAKE RD
HARTFORD, WI  53027

CHERYLE GUILLET
PO BOX 5667
BEAUMONT, TX  77726

CHERYLE M CLUNES
14937 SE 117TH AVE
CLACKAMAS, OR  97015

CHERYLE M CLUNES
14937 SE 117TH AVE
CLACKAMAS, OR  97015

CHERYLE OATMAN
442 CLEARVIEW DR APT T
EUCLID, OH  44123

CHERYLE ROBICHAUD
26 EATON RD
WALES, ME  04280

CHERYLE TILLMAN
30 MILLINGTON AVE
NEWARK, NJ  07108

CHERYLENA FARLEY
1227 EBINPORT RD
ROCK HILL, SC  29732

CHERYLENE THOMPSON
9532 S CAMPBELL AVE
EVERGREEN PK, IL  60805

CHERYLL BARRON
220 MONTGOMERY ST STE 496
SAN FRANCISCO, CA  94104

CHERYLL CONKLIN
111 LAKESHORE VIS
HOWELL, MI  48843

CHERYLL LCOMBS
5 CASA LOMA WAY
OROVILLE, CA  95966

CHERYLL. RIQUIER
1094 E FALMOUTH HWY
EAST FALMOUTH, MA  02536

CHERYLLE OSOWSKI
27325 STATE HIGHWAY 220 NW
OSLO, MN  56744

CHERYLYN MCDOWELL
3266 E SCHROON RIVER RD
POTTERSVILLE, NY  12860

CHERYN ROSS
618 COMMONS DR
SACRAMENTO, CA  95825

CHESCHIK SOFIYA L
936 VISTA CAY CT
BRANDON, FL  33511

CHESEBRO JACKIE
7677 ENGINEER RD
SAN DIEGO, CA  92111

CHESLAK RHONDA
131 CHILTIPIN DR
PORTLAND, TX  78374

CHESLEY MARY
8925 OX BOW RD
NORTH EAST, PA  16428

CHESLEY NANCY
21792 IANNIS SPRING
ASHBURN, VA  20148

CHESNAIS BARBARA
6250 W FLAMINGO RD A
LAS VEGAS, NV  89103

CHESNUT RITA
3101 PALM ST
ATLANTIC, IA  50022

CHESSA GILL
33259 HIGHWAY 550
DURANGO, CO  81301

CHESSON SUSAN
12403 NEW POINT DR
RICHMOND, VA  23233

CHESTA L AMEEL
2940 N KRISTOPHER BND
APT 5B
SAINT CHARLES, MO  63303

CHESTER CINDY
196 COUNTY ROAD 464
JONESBORO, AR  72404

CHESTER DOREEN M
6698 LAFAYETTE RD
MEDINA, OH  44256

CHESTER KORENA
925 S ELM AVE
PARKER, SD  57053

CHESTER KUDUK
2680 W GRANITE PARK DR
PRESCOTT, AZ  86305

CHESTER LAUREN
34356 MANOR RUN CIR
STERLING HTS, MI  48312

CHEUNG PAMELA
1560 3RD ST APT 1503
SAN FRANCISCO, CA  94158

CHEVALA DELORENZE
PO BOX 624
OLD LYME, CT  06371

CHEVALIER JOANNA
5119 COSBY ST
HOUSTON, TX  77021

CHEVONNE POLLARD
PO BOX 8666
MADISON, WI  53708

CHEW SUSAN
251 HART AVE
STATEN ISLAND, NY  10310

CHEW TINA
3825 N PINE GROVE AV
CHICAGO, IL  60613

CHEYA DUNLAP
8511 JADEWOOD DR
FRANS FARBER LTD
WILMINGTON, NC  28411

CHEYANNE C ZINK
630 MOON LAKE DR N
WESLACO, TX  78596

CHEYENNE ACEVEDO-WILLIAM
7386 COUNTY ROAD 2136 N
TATUM, TX  75691

CHEYENNE JACKSON
419 W 19TH ST APT 3E
NEW YORK, NY  10011

CHEYENNE SIMPSON
1616 NEDRA AVE
EUREKA, CA  95501

CHEYLA RIVERA
8133 SEPULVEDA BLVD APT 247
VAN NUYS, CA  91402

CHEYNEY JEN
3140 WOODRIDGE DR
LANDISVILLE, PA  17538

CHEZA GARVIN
618 W MOWBRAY CT
NORFOLK, VA  23507

CHHANDA ISLAM
2104 COUNTRY RD
MURRAY, KY  42071

CHI CHI NY INC
40 W. 37TH STREET, 5TH FLOOR
NEW YORK, NY  10018

CHI HIEU NGUYEN
1053 FAIR AVE
SAN JOSE, CA  95122

CHI I HUANG
1733 CREEKSTONE CIR
SAN JOSE, CA  95133

CHIA TIENFUNG
1714 OLYMPIC DR
DAVIS, CA  95616

CHIA YU
53 WARREN ST APT 2
NEW YORK, NY  10007

CHIANG WANYU
16031 17TH AVE
WHITESTONE, NY  11357

CHIARA FALLETTA
21 HOMINY HILL RD
COLTS NECK, NJ  07722

CHIARA NICOLE DI
526 KADLUBECK WAY
LTL EGG HBR, NJ  08087

CHIARA RENNINGER
127 REDCAY RD
MOHNTON, PA  19540

CHIARAMONTE LYN
1710 O AVE NW
CEDAR RAPIDS, IA  52405

CHIAROLANZIO MARGIE
5827 EAGLE CAY TER
COCONUT CREEK, FL  33073

CHIASSON CATHY A
29 LUCILLE ST
WESTWEGO, LA  70094

CHIASSON MONIQUE
2100 TANGLEWILDE ST
HOUSTON, TX  77063

CHIATTI MARIE
304 YARDVILLE ALLENT
TRENTON, NJ  62018

CHIAVOROLI LORI
21 TOMLIN STATION RD
GIBBSTOWN, NJ  08027

CHIBE ANNE
6118 S MCVICKER AVE
CHICAGO, IL  60638

CHICHESTER JENNIFER
36 DENISE PL
STAMFORD, CT  06905

CHICHESTER ROSE
155 CARLTON RD
MILLINGTON, NJ  07946

CHICK MELINDA
1313 CENTRAL AVE N
BEULAH, ND  58523

CHICK-GUERRERO SUSA
685 SADDLE RIVER RD
SADDLE BROOK, NJ  07663

CHICKIE APPADOO
2345 HENRY ST
STE 100
N BELLMORE, NY  11710

CHICO MENDEZ
1079 S REDONDO BLVD
LOS ANGELES, CA  90019

CHIDIMMA NJOKU
10518 HARROGATE CT
LOUISVILLE, KY  40229

CHIDINMA AHIA
1190 WATERWHEEL DR
YARDLEY, PA  19067

CHIECHI PENNIE
25531 JACARANDA CT
MISSION VIEJO, CA  92691

CHIEKO SCOTT
24781 PEAR ST
HAYWARD, CA  94545

CHIEMEZIE ANYANWU
914 QUIET WATER CT
SUGAR LAND, TX  77479

CHIEMI ELEY
4671 FIEDLER WAY NW
MAPLE LAKE, MN  55358

CHIEN LI CHANG
9921 JORDAN CIR
SANTA FE SPGS, CA  90670

CHIENLIN WU
1705 NOBLE ST
EAST MEADOW, NY  11554

CHIEU HOANG
9641 VONS DR
GARDEN GROVE, CA  92841

CHIFFONE KRISTI
79 MAYHEW AVE
BABYLON, NY  11702

CHIFFORINA SNEED
15431 MARSHFIELD AVE
HARVEY, IL  60426

CHIGOZIE NDUKWE
3753 STEPPING STONE LN
BURTONSVILLE, MD  20866

CHIKA OLUIGBO
13910 SARATOGA AVE
LAUREL, MD  20707

CHIKUAMI AMY
417 DIAMOND ST UNIT
ARCADIA, CA  91006

CHILDERS CAMILLA
72 HOLLY RIDGE DR
SANDWICH, MA  02563

CHILDERS GAYLE
1336 W CENTRAL AVE
DAVIDSONVILLE, MD  21035

CHILDERS JULIE
15509 FENTRESS CT
TAMPA, FL  33647

CHILDERS SHIRLEY
3014 MEADOWBROOK DR
MIDLAND, TX  79705

CHILDRESS BREANDA
PO BOX 1870
PULASKI, VA  24301

CHILDRESS ELEANOR
1815 WESTMORELAND BV
LOS ANGELES, CA  90006

CHILDS CYNDI
21822 4TH AVE SE
BOTHELL, WA  98021

CHILDS MONICA B
2401 VAN PELT PL
MODESTO, CA  95356

CHILDS PAMELA
1821 ENTERPRISE AVE
LEAGUE CITY, TX  77573

CHILELLI ERSILIA
325 IRVING AVE # 2ND
PORT CHESTER, NY  10573

CHILES SIMPSON
5055 OPHIR CT
COLORADO SPGS, CO  80922

CHILES VERDENE
24 OAK CLIFF DR
POMONA, CA  91766

CHILLIS ROSA
16217 W SANDIA PARK
SURPRISE, AZ  85374

CHILNA SIMELUS
4111 PONCE DE LEON BLVD
SEBRING, FL  33872

CHILOVICH HELEN
2510 E HARTFORD CT
ARLINGTON HTS, IL  60004

CHILTON LAURA
6525 STERLING BAY LN
DICKINSON, TX  77539

CHIMENE LEWIS
2255 5TH AVE APT 7B
NEW YORK, NY  10037

CHIMENTO ANNA
2600 CARMEL AVE
BREWSTER, NY  10509

CHIMERIA CLEVELAND
1920 W DALLAS AVE APT B
SELMA, AL  36701

CHIMNEY DOROTHY
1201 LESLIE LN
LUFKIN, TX  75901

CHIMURANGA AKINYELA
4467 LUXEMBOURG DR
DECATUR, GA  30034

CHIN DANA
2106 LEMOYNE ST APT
LOS ANGELES, CA  90026

CHIN JULIA
330 LINA AVE
ALAMEDA, CA  94501

CHIN TONG
312 WELLRIDGE DR
FT MILL, SC  29708

CHINA BYRD
1 BREWERY SQ APT S139
NEW HAVEN, CT  06513

CHINA COCHRAN
11845 LAKE FERN DR
JACKSONVILLE, FL  32258

CHINA DICKERSON
2865 LIMESTONE BLVD
CHARLESTON, SC  29414

CHINA GORDAN
733 STUYVESANT AVE APT 1
IRVINGTON, NJ  07111

CHINA WALKER
240 WILLIAMSON AVE
HILLSIDE, NJ  07205

CHINDAMO PATTI
519 GREENLEAF MDWS
ROCHESTER, NY  14612

CHINEQUA GHOLSON
325 MIDLAND PKWY APT 428
SUMMERVILLE, SC  29485

CHINEZE OKAFOR
710 WYNGATE DR E
VALLEY STREAM, NY  11580

CHING DONNA
1239 ALEWA DR
HONOLULU, HI  96817

CHINI PERKINS
308A HASTINGS WAY
MOUNT LAUREL, NJ  08054

CHINITA BROWN
6816 RICHFIELD CT
FORT WAYNE, IN  46816

CHINITA NEWMAN
733 CARROLLWOOD VILLAGE DR
GRETNA, LA  70056

CHINKES MINDY SHELL
58 MILLSTREAM RD
PINE HILL, NJ  08021

CHINN ROBERTA N
113 FARHAM DR
FOLSOM, CA  95630

CHINWE AGIM
8310 JUDY WITT LN
VIENNA, VA  22182

CHINWE OKAFOR
625 OVERLOOK PARK LN
LAWRENCEVILLE, GA  30043

CHINWE ONYIUKE
5 JAMES DR
MT ARLINGTON, NJ  07856

CHINWE UNACHUKWU
5255 SAWGRASS AVE
RICHTON PARK, IL  60471

CHINWE UNACHUKWU
5255 SAWGRASS AVE
RICHTON PARK, IL  60471

CHINYERE BARNES
215 S BELL AVE
CHICAGO, IL  60612

CHINYERE BROWN
8340 S CALUMET AVE
CHICAGO, IL  60619

CHINYERE NEALE
649 GLADSTONE ST
DETROIT, MI  48202

CHINYERE NZEADIBE
10503 PAVONIA DR
HOUSTON, TX  77095

CHINYERE OKORIE
1008 MOUNT WILSON LN
PIKESVILLE, MD  21208

CHIODO KAREN
116 JACKSON AVE
WARREN, PA  16365

CHIOMA ADGWE
6323 EMA CT
ELKRIDGE, MD  21075

CHIP RHODES
665 BRIGHTON RD
TIFTON, GA  31794

CHIPMAN SHARON
606 JULIE CT
NEW LENOX, IL  60451

CHIPMAN SHARON E
606 JULIE CT
NEW LENOX, IL  60451

CHIPPENDALE LOUISE
PO BOX 3572
BLAINE, WA  98231

CHIPPS TAMMY L
106 E MAIN ST
SALEM, WV  26426

CHIQUITA CURRY
3957 MOUNTAIN CREST CIR
ALEXANDER, AR  72002

CHIQUITA HICKS
42 TARA RD
HOLLY SPRINGS, MS  38635

CHIQUITA LEE
22 54TH ST SE
WASHINGTON, DC  20019

CHIQUITA S COSTEN
2313 TREMONT AVE UNIT A
FORT WORTH, TX  76107

CHIQUITA SMITH
3526 LAKEVIEW PKWY APT 242
ROWLETT, TX  75088

CHIQUITA SMITH-COSTEN
2313 TREMONT AVE UNIT A
FORT WORTH, TX  76107

CHIQUITA STANTON
413 ACORN DR
ACWORTH, GA  30102

CHIQUITA WEATHERSBY
PO BOX 842
SLIDELL, LA  70459

CHIRELLE A LOONEY
18440 WAKECREST DR
MALIBU, CA  90265

CHIRICHETTI NANCY L
1605 4TH AVE
BEAVER FALLS, PA  15010

CHIRINOS IRENE
1410 BAY RIDGE PKWY
BROOKLYN, NY  11209

CHIRITE HOLLY
364 W GOULSON AVE
HAZEL PARK, MI  48030

CHIRSTY LEDESMA
5060 SAN JULIO AVE
SANTA BARBARA, CA  93111

CHISA RAWLINGS
8881 ROBERTS DR
ATLANTA, GA  30350

CHISA YAMADA
5965 QUEBEC AVE
ANN ARBOR, MI  48103

CHISATO CRAIG
4308 9TH AVE
LOS ANGELES, CA  90008

CHISHOLM ELIZABETH
700 LENOX AVE APT 3G
NEW YORK, NY  10039

CHISHOLM MONICA
6222 CLOVER MEADOWS
SCOTTS, MI  49088

CHISHOLM NANCY
234 FAIRVIEW AVE E
PITTSBURGH, PA  15237

CHISHOLM SHERRI
2202 ABBY LN NE
ATLANTA, GA  30345

CHISM JOANNA
25011 EMPORIA CHASE
KATY, TX  77494

CHISOLM SONJA
171 ROBINCREST LN
LINDENHURST, IL  60046

CHITCHAMNONJ AMORASAK
820 W BELLE PLAINE AVE
CHICAGO, IL  60613

CHITRA SOOBRIAN
48 GOODLUCK ST
EDISON, NJ  08820

CHITTICK EILEEN
10500 VIA BALESTRI D
MIROMAR LAKES, FL  33913

CHITTUM MELISSA
3295 DEALE PL
ABINGDON, MD  21009

CHITTY ENEDINA
64080 SPRING CREEK R
ENTERPRISE, OR  97828

CHITWOOD SUZANNE
264 POSTWOOD CT
MADISON, AL  35758

CHIVERS GWENDOLYN
5647 DEXTER ANN ARBO
DEXTER, MI  48130

CHIVERS LORI
6210 GLEN MANOR DR
CHARLOTTE, NC  28269

CHIVINGTON ANNA
3460 EBENEZER RD SE
CONYERS, GA  30094

CHIYO NISHIDA
5213 AVENUE H
AUSTIN, TX  78751

CHLACZYNSKI
515 RADIX RD
WILLIAMSTOWN, NJ  08094

CHLOE DIOR
PO BOX 85177
TUCSON, AZ  85754

CHLOE MOORE
1531 HARNESS OAKS CT
HOUSTON, TX  77077

CHLOE N MOORE
1531 HARNESS OAKS CT
HOUSTON, TX  77077

CHLOE TRIVELPIECE
4318 WITCHES HOLLOW LN
COLORADO SPGS, CO  80911

CHLOE WILLIAMS
80 WINTHROP ST APT C6
BROOKLYN, NY  11225

CHMIELESKI JACKIE
8305 TUDOR CIR
WILLOW SPGS, IL  60480

CHMIELNIK DEBORAH
153 MILE SQUARE RD
YONKERS, NY  10701

CHMURAK TERESA
310 RIVERSIDE DR APT
NEW YORK, NY  10025

CHO MIREA
12414 OVERCUP DR
HOUSTON, TX  77024

CHO SUSAN
9826 WISH AVE
NORTHRIDGE, CA 91325

CHOATE BRITT
4717 VIKING DR
BOSSIER CITY, LA 71111

CHOATE DALE
43 PICKEREL COVE CIR
MASHPEE, MA 02649

CHOATE DEBORAH
2319 WASHINGTON ST
BLAIR, NE 68008

CHOATE LORELEI
PO BOX 323
MENDOCINO, CA 95460

CHOATE SHELBY
1004 WARWICK DR APT
ABERDEEN, MD 21001

CHODACK MARIANN
1511 ROSELLE ST
LINDEN, NJ 07036

CHODAKEWITZ SUSAN
1719 PAISLEY BLUE CT
VIENNA, VA 22182

CHODAN MONIKA
3609 HIGH HILLCREST
HOWELL, MI 48843

CHOE GRACE
24 DURLAND DR
CHESTER, NY 10918

CHOICE GAIL
872 EDGEFOREST TER
SANFORD, FL 32771

CHOLWEK GAIL
12010 W 82ND TER
LENEXA, KS 66215

CHOLWEK SUZANNE
4633 WESTON PL
OLNEY, MD 20832

CHOMIAK COLLEEN
1305 CONCORD DR
CONNELLSVILLE, PA 15425

CHOMIK DANA
215 SUMMERHILL DR
MORRIS PLAINS, NJ 07950

CHOMKO HELYNE
33 RIVER BANK DR
ROEBLING, NJ 08554

CHONA LAPITAM TORRES
1213 W STEVEN LN
MOSES LAKE, WA 98837

CHONG LEE
9448 BLESSING DR
PLEASANTON, CA 94588

CHONKO DIANE
644 PRAIRIE AVE
DOWNERS GROVE, IL 60515

CHOP ROBERTA
618 GENEVA AVE
STRUTHERS, OH 44471

CHOPIN ALLISON
6 FRANK PARSONS WAY
LEXINGTON, VA 24450

CHOPRA SANJANA
155 E 29TH ST APT 28
NEW YORK, NY 10016

CHORTANOFF SANDRA
4244 CATALINA LN
HARRISBURG, PA 17109

CHORY CAROLANN
15 SULLIVAN CT
SALEM, NH 03079

CHOSE KERRY
190 GENERAL CLEBURN
RICHMOND, KY 40475

CHOSTNER LYGIA
PO BOX 265
SAN GERONIMO, CA 94963

CHOTSANI HENDERSON
103 HARDY DR
NEWTON, MS 39345

CHOTT KIM
515 CORONADO TRL
SEDONA, AZ 86336

CHOU CHOU GRANT
3244 SHELBY DR
LOS ANGELES, CA 90034

CHOUA LEE-YANG
341 CARENTAN RD
SEASIDE, CA 93955

CHOUA VANG
23 W ALEXANDER AVE APT 18A
MERCED, CA 95348

CHOUDHURY SHARMILI
69 WINCHESTER ST APT
MEDFORD, MA 02155

CHOVAN JENNINGS
449 PITTSDOWNE RD
COLUMBIA, SC 29210

CHOVICH MELISSA V
6240 CAHILL AVE
INVER GROVE, MN 55076

CHOW MAY
6721 ELWOOD RD
SAN JOSE, CA 95120

CHOW VICTORIA
703 E CALIFORNIA AVE
GLENDALE, CA 91206

CHOY CAROL
7125 NW 186TH ST APT
HIALEAH, FL 33015

CHOY JANIS KNIGHT
7524 ARTHUR CT
ANCHORAGE, AK 99502

CHOY TERESA
132 CAPRICE CIR
HERCULES, CA 94547

CHRESTLER JULIE
8083 EVESBOROUGH DR
CLAY, NY 13041

CHRIS A DERHAMMER
5435 COLONY DR
BETHLEHEM, PA 18017

CHRIS A MIDDLETON
326 N COUNTY ROAD 350 W
ROCKPORT, IN 47635

CHRIS ALBIN
1209 ELM AVE
LANCASTER, PA 17603

CHRIS ANN GARCIA
339 NELSON RD
MONROE, NY 10950

CHRIS B RUSKIN
134 SUMMERWOOD WAY
USAG DAEGU RMO
AIKEN, SC 29803

CHRIS BARHAM
33 WALNUT AVE
PLEASANTVILLE, NJ 08232

CHRIS BARRATT
800 NE 35TH AVE
CAMAS, WA 98607

CHRIS BEACHAM
1513 LAUDERDALE DR
RICHMOND, VA 23238

CHRIS BEHRENS
3422 AQUIA DR
STAFFORD, VA 22554

CHRIS BENDER
160 HIGHLAND RD
PITTSBURGH, PA 15235

CHRIS BOLESKY
10529 SW LANCASTER RD
PORTLAND, OR 97219

CHRIS BORER
69511 BROOKHILL DR
BRUCE TWP, MI 48065

CHRIS BROCKWAY
4876 CRESTSIDE DR
SPARKS, NV 89436

CHRIS BRYANT
3 RED ROBIN TURN
HAMPTON, VA 23669

CHRIS BUCHER
1962 CHAROLAIS ST NW
UNIONTOWN, OH 44685

CHRIS BURNS
6 MENDOLIA CT
PEARL RIVER, NY 10965

CHRIS BYRD
21604 E ROCKROSE LN
LIBERTY LAKE, WA 99019

CHRIS CAIN
2115 W 49TH ST
MINNEAPOLIS, MN 55419

CHRIS CAMERON
1414 S HILL ST
ALVIN, TX 77511

CHRIS CARRION
118 SOUNDVIEW TER
NORTHPORT, NY 11768

CHRIS CHRISENBERRY
609 WILLOW LN
BIRMINGHAM, AL  35206

CHRIS CHRISTINE
2664 W 1400 S
ABERDEEN, ID  83210

CHRIS CHRISTY
PO BOX 9982
ALBUQUERQUE, NM  87119

CHRIS CLOSE
1570 N MOUNTAIN RD
OGDEN, UT  84404

CHRIS COLANGELO
209 YVONNE WAY
STEWARTSVILLE, NJ  08886

CHRIS COLLINSWORTH
9361 SUNRIDGE DR
HUNTINGTN BCH, CA  92646

CHRIS COMEAU
15792 W PORT AU PRINCE LN
SURPRISE, AZ  85379

CHRIS COOPER
4727 WILLIS AVE APT 301
SHERMAN OAKS, CA  91403

CHRIS COUGHLIN
140 WESTCHESTER AVE
ROCHESTER, NY  14609

CHRIS CRISSINGER
7515 MOUNT GILEAD RD
FREDERICKTOWN, OH  43019

CHRIS DAGROSA
145 PALISADE ST STE 410
DOBBS FERRY, NY  10522

CHRIS DANFORD
4110 HIDDEN VALLEY DR
SAINT JOSEPH, MO  64506

CHRIS DEHAAN
4120 PETTIS AVE NE
PO BOX 391
ADA, MI  49301

CHRIS DENLAY
7230 AMIGO ST
LAS VEGAS, NV  89119

CHRIS DEVOS
2419 PETER SMITH RD
KENT, NY  14477

CHRIS DOMALEWSKI
222 CLAIRE CT
ABERDEEN, NJ  07747

CHRIS DOTZ
753 RIVER MEADOWS DR
SHEBOYGAN FLS, WI  53085

CHRIS DRAGOO
8538 N 27TH ST
RICHLAND, MI  49083

CHRIS E BASS
8 BARE RD
MECHANICSBURG, PA  17050

CHRIS E SCHOEN
801 DAFFODIL DR
JACKSON, NJ  08527

CHRIS ENSS
14583 SILVER PICK CT
GRASS VALLEY, CA  95945

CHRIS ERNST
307 SUMMIT ST
WEST READING, PA  19611

CHRIS FARR
650 MILLBROOK RD
BRICK, NJ  08724

CHRIS G MONGIELO
762 WILLIAMS RD
GRAND ISLAND, NY  14072

CHRIS GORISH
PO BOX 3302
TRENTON, NJ  08619

CHRIS GORISH
PO BOX 33029
TRENTON, NJ  08629

CHRIS GRAEBNER
PO BOX 516
FREELAND, MI  48623

CHRIS GRIEM
PO BOX 131
HUDSON, WI  54016

CHRIS HAMBLET
2800 STIRRUP CT
WAKE FOREST, NC  27587

CHRIS HARRIS
1126 2ND ST
MANHATTAN BCH, CA  90266

CHRIS HUNT
136 BLACKSTONE DR
WIND GAP, PA  18091

CHRIS JONES
1650 HILLVIEW RD
CLEVELAND, OH  44112

CHRIS K JOHNSON
1798 CAL YOUNG RD APT 26
EUGENE, OR  97401

CHRIS KERVICK
5 CAMPANILLA
SAN CLEMENTE, CA  92673

CHRIS KETTERMAN
18106 VERANDA LN
SAN ANTONIO, TX  78258

CHRIS KOHR
5605 HILLTOP DR
YAKIMA, WA  98901

CHRIS KUCHOLTZ
9611 AIR PARK DR
GRANBURY, TX  76049

CHRIS M STILSON
15401 SW 144 TERRACE ST
JEFFREY HALL
TIGARD, OR  97224

CHRIS MACLAUGHLIN
200 E END AVE APT 15H
NEW YORK, NY  10128

CHRIS MARIUCCI
5632 NICHOLS AVE
MOUNTAIN IRON, MN  55768

CHRIS MAURIELLO
9019 ALTA LOMA DR
ALTA LOMA, CA  91701

CHRIS MCARTHUR
1655 HUNTING RIDGE CT
MC LEAN, VA  22101

CHRIS MCCARTNEY
315 OREGON AVE
NEW CASTLE, DE  19720

CHRIS MCLAREN
28642 VISTA LADERA
LAGUNA NIGUEL, CA  92677

CHRIS MICHOCKI
665 JAMAICA BLVD
SATELLITE BCH, FL  32937

CHRIS MILLER
1230 S BELLAIRE ST APT 204
DENVER, CO  80246

CHRIS MOLINE
508 QUICK RD
CASTLE ROCK, WA  98611

CHRIS MOORE
18001 MURRAY TRL
GRETNA, NE  68028

CHRIS MOUSTAKIS-EMBRY
12503 CHERRY CREEK BEND LN
HOUSTON, TX  77041

CHRIS MUELLER
3225 S MACDILL AVE
TAMPA, FL  33629

CHRIS MURPHY
83 NEWARK AVE
WESTWOOD, NJ  07675

CHRIS NALDUCCI
1516 FARRAGUT ST
EASTON, PA  18040

CHRIS NEBEL
406 S DESERT AVE
TUCSON, AZ  85711

CHRIS NIELSEN
627 PINEHURST TRACE DR
UNIT 201
PINEHURST, NC  28374

CHRIS OLEN
1795 GUTHRIE RD
MANISTEE, MI  49660

CHRIS PEARCE
PO BOX 7033
CHESTNUT MTN, GA  30502

CHRIS PRUCHNICKI
66 DEEPWOOD DR
WOLCOTT, CT  06716

CHRIS REINHART
34 BETHALTO LAKES DR
BETHALTO, IL  62010

CHRIS ROGOSHESKE
11365 GRENELEFE AVE N
SAINT PAUL, MN  55110

CHRIS RUSHTON
10207 N FOXKIRK DR
MEQUON, WI  53097

CHRIS SALAZAR
219 DANVILLE DR
LOS GATOS, CA  95032

CHRIS SEDDELMEYER
334 PONDEROSA LN
LIMA, OH  45805

CHRIS SEYMOUR
3183 AVENUE A
INGLESIDE, TX  78362

CHRIS SHELLENBERGER
712 W LINCOLN ST
EASTON, PA  18042

CHRIS SHERIDAN
42 BROOK STONE CT APT 3
GALAX, VA  24333

CHRIS STALP
707 N C ST
HASTINGS, NE  68901

CHRIS STRAMA
2001 GAY AVE
GREENSBURG, PA  15601

CHRIS STRAUSBAUGH
8214 MASON LEWIS RD
MAYSVILLE, KY  41056

CHRIS STURM
15954 SE HEIDI LN
DAMASCUS, OR  97089

CHRIS SULIKOWSKI
1613 N AVERS AVE
CHICAGO, IL  60647

CHRIS TANNER
420 38TH ST APT 2
LINDENHURST, NY  11757

CHRIS TEMPLETON
9 FISHER CREEK DR
KIMBERLING CY, MO  65686

CHRIS TRAVELSTEAD
3301 ROBIN LN
WICHITA FALLS, TX  76308

CHRIS WALLACE
17342 HWY 8
MORRISON, CO  80465

CHRIS WESTOVER
3465 IROQUOIS AVE
LONG BEACH, CA  90808

CHRIS WILLIAMEE
318 DOGIE TRL
OAK POINT, TX  75068

CHRIS YOUNG
660 TWILLA TRL
AZLE, TX  76020

CHRIS ZUPANOVICH
129 ASHTON AVE
SAN FRANCISCO, CA  94112

CHRISANDRA BROWN
1501 N 29TH ST
SPRINGFIELD, IL  62702

CHRISANN ESFORMES
PO BOX 248
ANNA MARIA, FL  34216

CHRISANN VOZA
49 DELAFIELD AVE
LYNDHURST, NJ  07071

CHRISANN WARN
12367 GASPARILLA AVE
PUNTA GORDA, FL  33955

CHRISANNE COCO
736 FARAWAY RD
DALTON, NH  03598

CHRISANNE RODRIGUEZ
284 ROOSEVELT AVE
FREEPORT, NY  11520

CHRISHUN M BROWN
10812 S LONGWOOD DR
CHICAGO, IL  60643

CHRISIE L MILLIGAN
38 LAFAYETTE AVE
COATESVILLE, PA  19320

CHRISIE MILLIGAN
38 LAFAYETTE AVE
COATESVILLE, PA  19320

CHRISITNA WALKER
88 MCKIBBIN ST
HIGHLAND PARK, IL  60035

CHRISITNE CATO
13592 PINE VILLA LN
FORT MYERS, FL  33912

CHRISITNE L CLOONAN
1708 54TH ST
WASHOUGAL, WA  98671

CHRISLINA MARSHALL
3048 IRMA CT
SUITLAND, MD  20746

CHRISLYN HUGHES AXAPO
12600 NW 107TH AVE
MEDLEY, FL  33178

CHRISM WELSH
3203 SE 26TH ST
GRESHAM, OR  97080

CHRISM WELSH
3203 SE 26TH ST
APT 2A
GRESHAM, OR  97080

CHRISMAN LYVONNE
201 ATHOL AVE APT 30
OAKLAND, CA  94606

CHRISSIE HUTTON
13601 EAGLE PINES CT
ROSHARON, TX  77583

CHRISSINA WILLIAMS
380 FLAMINGO AVE
NAPLES, FL  34108

CHRISSY CASTRO
510 W REESE AVE
VISALIA, CA  93277

CHRISSY DEFIBAUGH
3508 NW 3RD AVE
CAMAS, WA  98607

CHRISSY EVANOSKI
330 HEARTHSTONE DR
NEW CASTLE, PA  16105

CHRISSY KAPALSKI
313 HONESDALE RD
WAYMART, PA  18472

CHRISSY LONEY
6030 MARSHALEE DR STE 712
ELKRIDGE, MD  21075

CHRISSY M ULRICH
4013 LAKEWAY DR
SEABROOK, TX  77586

CHRISSY NANOS
10 MARJORIE TER
ENGLEWD CLFS, NJ  07632

CHRISSY PRUITT
313 ROYAL OAKS DR
ANDERSON, SC  29625

CHRISSY SMITH
525 WEYMOUTH RD
SPRINGFIELD, PA  19064

CHRIST CAROL
3901 SANDY CHURCH RD
HILLSBORO, MO  63050

CHRIST EDMONDS
8333 LONGHORN RD
BEAUMONT, TX  77705

CHRIST SHASKOS
2150 W 19TH ST
CHICAGO, IL  60608

CHRISTA BAUZA
124 CALLE ALELI
SAN JUAN, PR  00927

CHRISTA BAUZA
124 CALLE ALELI
URB SAN FRANCISCO
SAN JUAN, PR  00927

CHRISTA BEAUDOIN
70 CUMMINGS AVE
WETHERSFIELD, CT  06109

CHRISTA C COTE
17 BRIAR LN
WETHERSFIELD, CT  06109

CHRISTA CARLTON
1200 S COURTHOUSE RD
ARLINGTON, VA  22204

CHRISTA CASE
500 PICO BLANCO ST APT 11
SALINAS, CA  93901

CHRISTA CLEMONS
315 S CLIFTON AVE
WICHITA, KS  67218

CHRISTA CURFISS
5360 APPLE CIDER LN
MILFORD, OH  45150

CHRISTA DOMBRASKI
PO BOX 30487
PALM BCH GDNS, FL  33420

CHRISTA DORREGO
32 WRIGHT AVE
MALVERNE, NY  11565

CHRISTA DURST
3610 S 24TH ST
QUINCY, IL  62305

CHRISTA E STOSIEK
2891 STATE ROUTE 23
HILLSDALE, NY  12529

CHRISTA GARAVAGLIA
5536 LIMERICK DR
SAINT LOUIS, MO  63128

CHRISTA GRANT
3 HIDEAWAY RD
NASHUA, NH  03064

CHRISTA HARDY
PO BOX 830330
TUSKEGEE, AL  36083

CHRISTA HERNANDEZ
21856 AMBAR DR
WOODLAND HLS, CA  91364

CHRISTA KIRK
3481 FRIENDSHIP FARM DR
BUFORD, GA  30519

CHRISTA KUTZ
6 BROOKFIELD WAY
MENDHAM, NJ  07945

CHRISTA L TOPPIN
115 LENOX RD APT E8
BROOKLYN, NY  11226

CHRISTA MORRIS
PO BOX 5226
BALTIMORE, MD  21224

CHRISTA NELSON
2908 TUCSON DR
JOLIET, IL  60432

CHRISTA PAYNE
11123 LYNN DR
KINGSVILLE, MD  21087

CHRISTA PETERSON
3421 WABASH ST
PORT ANGELES, WA  98362

CHRISTA PITMAN
711 BROAD ST
NORTHFIELD, NJ  08225

CHRISTA PIWTORAK
5322 WESTMORELAND DR
TROY, MI  48085

CHRISTA SARAZEN
80 DEBBIE LEE LN
BOHEMIA, NY  11716

CHRISTA SCHMIDT
7450 DRIFTWOOD DR
FENTON, MI  48430

CHRISTA STARKEY
1820 S CAMPBELL PT
HOMOSASSA, FL  34448

CHRISTA THACKER
926 N PARK AVE
INDIANAPOLIS, IN  46202

CHRISTA TICHY
3447 45TH ST
HIGHLAND, IN  46322

CHRISTA TOPPIN
115 LENOX RD APT E8
BROOKLYN, NY  11226

CHRISTA ULATE
PO BOX 456
WHITE OAK, TX  75693

CHRISTA VANORE
52 CHAMBERLAIN AVE
ELMWOOD PARK, NJ  07407

CHRISTA WALLER
711 FOREST HILL DR
OCEAN SPRINGS, MS  39564

CHRISTA WILLIAMS
82 LAKE HAVEN DR
CARTERSVILLE, GA  30120

CHRISTABEL I WHITE
3134 LINWOOD DR
N FT MYERS, FL  33917

CHRISTABEL WHITE
3134 LINWOOD DR
N FT MYERS, FL  33917

CHRISTAL CARTER
14019 SAGEBROOK RD
MIDLOTHIAN, VA  23112

CHRISTAL FULLER
704 BONINI RD SE
WASHINGTON, DC  20032

CHRISTAL HOPKINS
12034 231ST ST
CAMBRIA HTS, NY  11411

CHRISTAL KELAHAN
PO BOX 1050
GRAND MARAIS, MN  55604

CHRISTAL MATHERNE
16148 HIGHWAY 431
PRAIRIEVILLE, LA 70769

CHRISTAL V JENKINS
522 E 148TH PL
HARVEY, IL 60426

CHRISTANN WIMBERLY
5414 PATTERSON ST
RIVERDALE, MD 20737

CHRISTEAN COGDELL
3206 HARRISON ST
PADUCAH, KY 42001

CHRISTEAS SANDRA
4002 RICHMOND PARK D
JACKSONVILLE, FL 32224

CHRISTEL B WEBB
1020 15TH ST APT 204
DENVER, CO 80202

CHRISTEL BURKS
3258 QUAIL RIDGE CIR
ROCHESTER HLS, MI 48309

CHRISTEL OSTERSTOM
19107 NE REDMOND RD
REDMOND, WA 98053

CHRISTEL PRAHL
319 FREDERICK ST
SEBEWAING, MI 48759

CHRISTEL YEHLE
262 LOWER ALLEN RD
CRESTED BUTTE, CO 81224

CHRISTEN BAKER
181 YORK DR
SMYRNA, DE 19977

CHRISTEN BOWMAN
315 SKYLARK DR
ROCKFORD, IL 61107

CHRISTEN BROWN
1502 RIO VISTA DR
DALTON, GA 30720

CHRISTEN CAPLINGER
706 TOWER DR
ROCKFORD, IL 61108

CHRISTEN E VAUGHN
2803 UPTON AVE
TOLEDO, OH 43606

CHRISTEN JENSEN
C1936 BIG RAPIDS RD
STRATFORD, WI 54484

CHRISTEN LEWIS-TONIFARAH
67 S MUNN AVE APT 4W
EAST ORANGE, NJ 07018

CHRISTEN MAGALSKI
214 TOPLAND DR
LANCASTER, PA 17601

CHRISTEN RICHARDS
413 SOUTHWICK DR
SOUTHAVEN, MS 38671

CHRISTEN RODRIGUEZ
130 SOMERSET RD
LA PLACE, LA 70068

CHRISTEN SLONE
PO BOX 1614
MARSHALL, TX 75671

CHRISTEN SMITH
104 MEADOW RD
BUFFALO, NY 14216

CHRISTEN WILLIAMS
480 MAPLE CITY DR APT W1
HORNELL, NY 14843

CHRISTENA CILIENTO
279 OAKWOOD DR
PARAMUS, NJ 07652

CHRISTENA SMALLS
932 STALEY AVE
SAVANNAH, GA 31405

CHRISTENE MARTIN
5880 JORDAN CANAL RD
SALT LAKE CTY, UT 84118

CHRISTENE SINTZ
3165 HINESBURG RD
CHARLOTTE, VT 05445

CHRISTENE SIROIS KRON
106 WINIFRED ST W
SAINT PAUL, MN 55107

CHRISTENIA AIKEN
110 TURNBURY RD
GOOSE CREEK, SC 29445

CHRISTENSEN C B
8722 EVANGEL DR
SPRINGFIELD, VA 22153

CHRISTENSEN CANDISE
1825 S BLACK CANYON
PHOENIX, AZ  85009

CHRISTENSEN CAROL
60 W STONE LOOP APT
TUCSON, AZ  85704

CHRISTENSEN CATHLEE
434 LALLEY RD
IRON RIVER, MI  49935

CHRISTENSEN CATHY
2226 PATRIOT COMMONS
ABILENE, TX  79601

CHRISTENSEN CHRISTI
114 FLETCHER RD
BELMONT, MA  02478

CHRISTENSEN DEBORAH
24 WOODLAND LN
GLEN HEAD, NY  11545

CHRISTENSEN DENISE
5445 GIUFFRIDA CT
SAN JOSE, CA  95123

CHRISTENSEN HEIDI
37305 260TH ST
BATTLE LAKE, MN  56515

CHRISTENSEN JAMIE
106 N WALLACE ST
EMMETSBURG, IA  50536

CHRISTENSEN JENNIFE
W12268 STATE ROAD 29
PRESCOTT, WI  54021

CHRISTENSEN JUDY
603 SW 14TH AVE TRLR
GRAND RAPIDS, MN  55744

CHRISTENSEN MARGIE
628 1/2 10TH ST
PERU, IL  61354

CHRISTENSEN TRACIE
5150 48TH AVE S
FARGO, ND  58104

CHRISTENSEN-BAKE CHE
2 WINDWARD WAY
DUXBURY, MA  02332

CHRISTI BECA
2704 LAKE FLOWER DR
FLOWER MOUND, TX  75022

CHRISTI BECK
113 FRANKLIN AVE
PITTSBURGH, PA  15209

CHRISTI BURGER
9897 TAMARACK TRL
BRECKSVILLE, OH  44141

CHRISTI DAME
504 MAIN ST E
HARTSELLE, AL  35640

CHRISTI DEAL
5201 NW 42ND ST
WARR ACRES, OK  73122

CHRISTI DEAL
5201 NW 42ND ST
WARR ACRES, OK  73122

CHRISTI ECKHART
8606 E 110TH CT
TULSA, OK  74133

CHRISTI EDMONDS
8333 LONGHORN RD
BEAUMONT, TX  77705

CHRISTI FORSBERG
1148 BONANZA DR
OKEMOS, MI  48864

CHRISTI G COWAN
2010 RUTLAND RD
TIFTON, GA  31793

CHRISTI GAMBLE
1104 RICHMOND RD
WATERTOWN, TN  37184

CHRISTI GRIMES
11401 LARUE BELLE LN
AUSTIN, TX  78739

CHRISTI HILLIKER
PO BOX 222
HAY SPRINGS, NE  69347

CHRISTI JONES
609 GREGORY CV
KENNETT, MO  63857

CHRISTI KOLLING
1004 MANDALAY CT
NAPERVILLE, IL  60563

CHRISTI LOTT
14410 NE SACRAMENTO ST
PORTLAND, OR  97230

CHRISTI MORRELL
1115 N 300 E
PRICE, UT  84501

CHRISTI POWELL
214 BELLS CREEK DR
SIMPSONVILLE, SC  29681

CHRISTI PRETZER
65 N CAESAR AVE
CLOVIS, CA  93612

CHRISTI REDMOND
1214 N LAFAYETTE AVE
ROYAL OAK, MI  48067

CHRISTI RICHARDSON
419 WESTVIEW DR
MISSOULA, MT  59803

CHRISTI SHERLOCK
548 SHERLOCK RD
S ROYALTON, VT  05068

CHRISTI STEWART
5327 HONEYVINE DR
HOUSTON, TX  77048

CHRISTI THOMPSON
340 LYONS ST
CENTER JCT, IA  52212

CHRISTI WARDLAW
1 ROUND HILL RD
N LITTLE ROCK, AR  72116

CHRISTI YOUNG
11801 SE MCGILLIVRAY BLVD
VANCOUVER, WA  98683

CHRISTIAN BRENDA
7268 SANDPIPER WAY
RIVERDALE, GA  30274

CHRISTIAN DANIELLE
PO BOX 212
KINGSHILL, VI  00851

CHRISTIAN DEBORAH
5051 NEW HAMPSHIRE A
WASHINGTON, DC  20011

CHRISTIAN HASELMIRE
5330 SE BELMONT ST
PORTLAND, OR  97215

CHRISTIAN JODY
2301 HIGHWAY 73
PORT ARTHUR, TX  77640

CHRISTIAN JULES
123 37TH AVE N
NASHVILLE, TN  37209

CHRISTIAN KIRBY
811 E MULBERRY ST
GOLDSBORO, NC  27530

CHRISTIAN L BILLET
528 3RD ST
MAMARONECK, NY  10543

CHRISTIAN LATASHA
2801 YELLOW ROSE LN
LANCASTER, TX  75134

CHRISTIAN MARY H
935 E HIGHWAY 193 TR
LAYTON, UT  84040

CHRISTIAN NANCY J
77 CHAMPAGNE AVE
WILLIAMSTOWN, MA  01267

CHRISTIAN RUBY D
21845 HARTFORD WAY
MACOMB, MI  48042

CHRISTIAN SONJA
2807 8TH ST
COLUMBUS, GA  31906

CHRISTIAN STEPHANIE
284 S MAJOR AVE
HENDERSON, NV  89015

CHRISTIAN VAUGHN
4505 N MULBERRY CT
KANSAS CITY, MO  64116

CHRISTIAN WILLIAM
2345 23RD STREET ENS
BIRMINGHAM, AL  35208

CHRISTIAN ZANGENBERG
4 DURHAM POINT RD
DURHAM, NH  03824

CHRISTIANA COOKE
1111 N CROSBY ST # 37A
CHICAGO, IL  60610

CHRISTIANA ODOI
743 CROWN ST APT 1R
BROOKLYN, NY  11213

CHRISTIANA ODOI
743 CROWN ST APT 1R
BROOKLYN, NY  11213

CHRISTIANA TIEDEMANN
2318 EDWARDS ST
BERKELEY, CA  94702

CHRISTIANE L RUDD
4604 HILLCREST VIEW DR
BOISE, ID  83705

CHRISTIANE ROSA
1578 KEARNEY ST
DENVER, CO  80220

CHRISTIANNE LEFEBVRE
1133 W WELLINGTON AVE
CHICAGO, IL  60657

CHRISTIANNE REDMOND
1214 N LAFAYETTE AVE
ROYAL OAK, MI  48067

CHRISTIANS MICHELLE
2214 SKYLINE DR NW
GRAND RAPIDS, MI  49504

CHRISTIANS SHELLY
67687 365TH ST
WATKINS, MN  55389

CHRISTIANSEN ALANA
511 7TH ST N
BRECKENRIDGE, MN  56520

CHRISTIANSEN CYNTHI
10745 CHARBONO TER
SAN DIEGO, CA  92131

CHRISTIANSEN JAMES
415 N LILAC LN
COEUR D ALENE, ID  83814

CHRISTIANSEN JEANNE
5501 N SANTA MONICA
MILWAUKEE, WI  53217

CHRISTIANSON AUDREY
16751 MAGNESON LOOP
LOS GATOS, CA  95032

CHRISTIANSON DARLA
8 HOPE WAY UNIT 4
AUGUSTA, ME  04330

CHRISTIANSON LYNN
PO BOX 154
LADYSMITH, WI  54848

CHRISTIE ADDISON
12408 NUTTY BROWN RD
AUSTIN, TX  78737

CHRISTIE BANDLE
N173W20323 CRESTVIEW DR
JACKSON, WI  53037

CHRISTIE BLACK
26 PARADISE AVE
PIERMONT, NY  10968

CHRISTIE BLATT
845 ASHLEY MICHELLE CT
KNOXVILLE, TN  37934

CHRISTIE BORING
158 W CHICAGO RD
STURGIS, MI  49091

CHRISTIE BOZZONE
854 KENNEDY BLVD
BAYONNE, NJ  07002

CHRISTIE CHELL
85125 LORANE HWY
EUGENE, OR  97405

CHRISTIE CINDI
370 HOPE CREEK DR
RICHMOND HILL, GA  31324

CHRISTIE CRAGER
1100 GOEGLEIN GULCH
DURANGO, CO  81301

CHRISTIE CRAWFORD
615 KNOBB HILL DR NW
CLEVELAND, TN  37312

CHRISTIE CURTIS
913 CONGRESSIONAL DR
LAWRENCE, KS  66049

CHRISTIE DEBBIE
5353 S MAXWELL RD
MENTOR, KS  67416

CHRISTIE DIANNA
302 ESTATE RD
REISTERSTOWN, MD  21136

CHRISTIE FAIRCLOTH-DIXON
4852 LAW BLVD
SUMMERVILLE, SC  29485

CHRISTIE FRISCH
564 S CASS LAKE RD
WATERFORD, MI  48328

CHRISTIE HOBSCHEIDT
102 SAINT LOUIS BLVD
CORWITH, IA  50430

CHRISTIE HOLLOMAN
1161 OXFORD DR SE
CONYERS, GA 30013

CHRISTIE JESSICA
134 S ORANGE AVE
DELAND, FL 32720

CHRISTIE KING
10833 N 5250 W
HIGHLAND, UT 84003

CHRISTIE KROUSE
9521 SEBASTIAN CT
MANASSAS, VA 20110

CHRISTIE KUCZINSKI
512 W NEWTON ST
GREENSBURG, PA 15601

CHRISTIE LEE
15412 MORNING DR
LUTZ, FL 33559

CHRISTIE LISA
147 PLAINS RD
NEW PALTZ, NY 12561

CHRISTIE LONG
13518 119TH AVE NE
KIRKLAND, WA 98034

CHRISTIE LUCAS
4225 DEVONWOOD WAY
WOODBRIDGE, VA 22192

CHRISTIE MABRY
1732 BRIARFOREST PL
RALEIGH, NC 27615

CHRISTIE MATHES
8202 PISMO AVE
HESPERIA, CA 92345

CHRISTIE MAY
7250 FRANKLIN AVE UNIT 1017
LOS ANGELES, CA 90046

CHRISTIE MENDEZ
634 SCHOOL RD
BLUE BELL, PA 19422

CHRISTIE NALL
10645 CHAYLA RD
MARION, IL 62959

CHRISTIE NANCY
9 SEIKINNOW PL
NANTUCKET, MA 02554

CHRISTIE PARKS
191 STATE PARK RD
TROUTMAN, NC 28166

CHRISTIE PHILLIP
302 ESTATE RD
REISTERSTOWN, MD 21136

CHRISTIE PRESTI
2764 LIVINGSTON AVE
NIAGARA FALLS, NY 14303

CHRISTIE PRICE
143 PATRICK RD
NATCHITOCHES, LA 71457

CHRISTIE RUSCIO
1130 ROCKLAND AVE
STATEN ISLAND, NY 10314

CHRISTIE SABLINSKI
30 PATRICIA DR
PLEASANT VLY, NY 12569

CHRISTIE SANDERS
4126 KALMAR DR
INDIANAPOLIS, IN 46222

CHRISTIE SMITH
209 COMLY RD APT H21
LINCOLN PARK, NJ 07035

CHRISTIE VALERIE
124 EDSTROM RD
MARLBOROUGH, CT 06447

CHRISTIE WEDDINGTON
3913 VEGA ST
PANAMA CITY, FL 32408

CHRISTIE WELCH
7101 CAMINO PEQUENO
UNIT 122
RCH PALOS VRD, CA 90275

CHRISTIE WHITAKER
3304 KINGS LN
NASHVILLE, TN 37218

CHRISTIE WILSON
15913 NORTHAMPTON CT
EDMOND, OK 73013

CHRISTIENNE TUITE
160 BLEECKER ST APT 8CW
NEW YORK, NY 10012

CHRISTIESUE HOOVER
2081 SYLVAN WAY APT 709
LODI, CA 95242

CHRISTIHE HEYE
73 WOODLAND AVE
GLEN RIDGE, NJ  07028

CHRISTIINE ALVAREZ-SERNA
5855 CYNTHIA ST
SN BERNRDNO, CA  92407

CHRISTIN BELL
210 W CRYSTAL LAKE AVE
HADDONFIELD, NJ  08033

CHRISTIN BIRCKHEAD
1530 RHODE ISLAND AVE NE
WASHINGTON, DC  20018

CHRISTIN BORTNIK
4808 ASHBROOK RD
DALLAS, TX  75227

CHRISTIN GRACE
51 BURTON ST
WALTON, NY  13856

CHRISTIN HOLBROOKS
1204 WOODACRES CIR
KANNAPOLIS, NC  28081

CHRISTIN LILLY FULTS
28 ALAN ST
LACEYS SPRING, AL  35754

CHRISTIN LYNCH
6 VISTA LN
EDGEWATER, NJ  07020

CHRISTIN ORR
2622 STRATFORD DR
APT 308
SPRINGFIELD, IL  62704

CHRISTIN SANDIDGE
1675 FARMINGTON DR
FOREST, VA  24551

CHRISTIN SHUMWAY
PO BOX 524
MONTICELLO, UT  84535

CHRISTIN TENPENNY
237 S WESTMONTE DR STE 140
ALTAMONTE SPG, FL  32714

CHRISTIN THURSTON
6230 MASSEY RD
SPOTSYLVANIA, VA  22551

CHRISTIN TRENDLER
2702 N ROCA
MESA, AZ  85213

CHRISTINA ADAMS
2228 KINGS PALACE DR
RIVERVIEW, FL  33578

CHRISTINA ALANIZ
1008 EAGLE NEST DR
GRANGER, WA  98932

CHRISTINA ALWINE
423 MARKLE RD
APOLLO, PA  15613

CHRISTINA ANDERSON
1612 KEMAH DR
AUSTIN, TX  78748

CHRISTINA ANDERSON
32 ABBOTT AVE
OCEAN GROVE, NJ  07756

CHRISTINA ANDRES
128 W 74TH ST APT 4B
NEW YORK, NY  10023

CHRISTINA ANTHIS
515 WILLEO CREEK CT
ROSWELL, GA  30075

CHRISTINA APERGIS
4124 CASE ST
ELMHURST, NY  11373

CHRISTINA ARIYO
1250 FM 2234 D
STAFFORD, TX  47700

CHRISTINA ARIYO
1250 FM 2234 D
STAFFORD, TX  77477

CHRISTINA ARIYO
1250 FM 2234 RD STE D
STAFFORD, TX  77477

CHRISTINA AVER
7023 SIERRA DR
DARIEN, IL  60561

CHRISTINA BARD
3515 ASTORIA WAY
FT WAYNE, IN  46818

CHRISTINA BEATTY
431 E OAKWOOD BLVD UNIT 26
CHICAGO, IL  60653

CHRISTINA BEECHINOR
659 W HILL RD
NEW HARTFORD, CT  06057

CHRISTINA BELL
306 AUSTIN ST
SPARTANBURG, SC  29301

CHRISTINA BELL
4121 SW 7TH ST
GRESHAM, OR  97030

CHRISTINA BELTRAN
2241 CHAPEL VALLEY LN
TIMONIUM, MD  21093

CHRISTINA BENTER
PO BOX 394
CROSBY, ND  58730

CHRISTINA BISSETTE
7979 NW 21ST ST
DORAL, FL  33122

CHRISTINA BLANCHARD
909 LEFORT BYPASS RD
THIBODAUX, LA  70301

CHRISTINA BLAND
69 CONVERSE AVE
MALDEN, MA  02148

CHRISTINA BOGGAN
2123 PENTLAND DR
BIRMINGHAM, AL  35235

CHRISTINA BOUGHER
126 LIGONIER CT
NEW KENSINGTN, PA  15068

CHRISTINA BROOKS
1S309 WINDSOR LN
VILLA PARK, IL  60181

CHRISTINA BROSE
4715 ALDRICH AVE S # 1
MINNEAPOLIS, MN  55419

CHRISTINA BROTHEN-ADAM
1661 CLARENCE ST
SAINT PAUL, MN  55106

CHRISTINA BUONO
22 W 2ND ST
BOUND BROOK, NJ  08805

CHRISTINA BURK
19 POCANTICO RIVER RD
PLEASANTVILLE, NY  10570

CHRISTINA CAMPBELL
5214 FAIRBANKS CMN
FREMONT, CA  94555

CHRISTINA CARROLL
110 WINDOVER DR
SPC 212
DANVILLE, CA  94506

CHRISTINA CARTER
6747 MOREHAMPTON CT
# 2
REYNOLDSBURG, OH  43068

CHRISTINA CHANG
250 CALVERT DR
SANTA CLARA, CA  95051

CHRISTINA CIMINI
511 W KALMIA DR APT 3
LAKE PARK, FL  33403

CHRISTINA CLARK
1134 PHEASANT RDG
BOURBONNAIS, IL  60914

CHRISTINA CLEARY
408 COLERIDGE RD
ROCKVILLE CTR, NY  11570

CHRISTINA COFFEY-FOLLIAR
54 GILES ST APT 6
SALINAS, CA  93901

CHRISTINA COLUMBUS
2867 CANYON TRAIL LN
OCOEE, FL  34761

CHRISTINA CORDOVA
PO BOX 1775
RNCH DE TAOS, NM  87557

CHRISTINA COWAN
250 W EL CAMINO REAL
SUNNYVALE, CA  94087

CHRISTINA CRAIG
2305 FURNACE RD
FALLSTON, MD  21047

CHRISTINA CRAWFORD
95 HADDOCK RD
MONTICELLO, NY  12701

CHRISTINA CROMARTIE
4611 HARD SCRABBLE RD
COLUMBIA, SC  29229

CHRISTINA CRUZ-PAGAN
4442 OLYMPIA CT
CLERMONT, FL  34714

CHRISTINA D HENRY
12707 ENGLISH HILLS CT
APT C
TAMPA, FL  33617

CHRISTINA DAHMS
6924 LANDIS AVE
MAYS LANDING, NJ  08330

CHRISTINA DAPAAH
6008 WESTBOURNE PL
CENTREVILLE, VA  20120

CHRISTINA DAPONTE
11 TRAVER AVE UNIT 6
JOHNSTON, RI  02919

CHRISTINA DAVIS
764 WHITE PINE AVE
ROCKLEDGE, FL  32955

CHRISTINA DAVITT
165 LAWRENCE AVE
N PLAINFIELD, NJ  07063

CHRISTINA DAWSON
16222 AVALON CT
CHINO HILLS, CA  91709

CHRISTINA DE HORATIIS
915 S 18TH ST FL 2
PHILADELPHIA, PA  19146

CHRISTINA DEAL
5201 NW 42ND ST
WARR ACRES, OK  73122

CHRISTINA DELGADILLO
6952 AGUA BRAVO DR
BROWNSVILLE, TX  78526

CHRISTINA DELOACH
PO BOX 851
LEAVENWORTH, KS  66048

CHRISTINA DELORD
10862 E PALM RIDGE DR
SCOTTSDALE, AZ  85255

CHRISTINA DEMARCO-VALDEZ
8601 E OLD SPANISH TRL
TUCSON, AZ  85710

CHRISTINA DODSON
26 ELIZABETH AVE
MIDDLETOWN, NY  10941

CHRISTINA DOWELL
156 DUBOIS AVE
SEA CLIFF, NY  11579

CHRISTINA DRAPER
1279 WARBONNET TRL
MINERAL, VA  23117

CHRISTINA DZIKOWSKI
176 DALLAS ST
LINDENHURST, NY  11757

CHRISTINA E COOPER
2735 RIDINGS WAY
YORK, PA  17408

CHRISTINA E MCILWAIN
5555 CLINTRIDGE DR
HOUSTON, TX  77084

CHRISTINA EDWARDS
2601 HILLTOP DR APT 1935
SAN PABLO, CA  94806

CHRISTINA EGOSCUE
2004 DE MAYO RD
DEL MAR, CA  92014

CHRISTINA ESPOSITO
9006 FOREST MILL CT APT 404
OWINGS MILLS, MD  21117

CHRISTINA ESQUIVEL
439 S 6TH ST
SANTA ROSA, NM  88435

CHRISTINA ESTEP
3519 N LONGFELLOW CIR
HOLLYWOOD, FL  33021

CHRISTINA ESTRADA
1221 DONNA DR
RICHARDSON, TX  75080

CHRISTINA FARLOW
206 MAPLE ST
NEEDHAM, MA  02492

CHRISTINA FELTY
8557 W BRYN MAWR AVE APT 1S
CHICAGO, IL  60631

CHRISTINA FISHER
430 KAUPAKALUA RD
HAIKU, HI  96708

CHRISTINA FLEPS
5613 30TH ST NW
WASHINGTON, DC  20015

CHRISTINA FOSTER
605 OAK PARK CIR
PEARL, MS  39208

CHRISTINA FOUSE
1505 OAK AVE APT 2E
EVANSTON, IL  60201

CHRISTINA FRANKLIN
5 BERVIEW CIR APT C
SAINT LOUIS, MO  63129

CHRISTINA FREGOSO
15171 GOODHUE ST
WHITTIER, CA  90604

CHRISTINA FRITZ
23194 REYNARD DR
SOUTHFIELD, MI  48034

CHRISTINA FRUGA
23940 REDBARK DR
MORENO VALLEY, CA  92557

CHRISTINA GABKA
PO BOX 2152
LINDEN, NJ  07036

CHRISTINA GAGNE
24 JAY PL
N BRANFORD, CT  06471

CHRISTINA GANTERT
517 N FRANKLIN ST APT 2
POTTSTOWN, PA  19464

CHRISTINA GARCZEWSKI
112 HOOVER RD
NEW CASTLE, PA  16101

CHRISTINA GEIL
2474 WENATCHEE LN
CINCINNATI, OH  45230

CHRISTINA GIBSON
2801 NEW MEXICO AVE NW
WASHINGTON, DC  20007

CHRISTINA GILBERT
341 S RAMSGATE DR
ANAHEIM, CA  92807

CHRISTINA GILLETT
104 VIA QUITO
NEWPORT BEACH, CA  92663

CHRISTINA GOETTSCH
550 DERBY DR
VAN ALSTYNE, TX  75495

CHRISTINA GOGAS
3051 36TH ST
ASTORIA, NY  11103

CHRISTINA GOIA
8932 TRACY AVE
GARDEN GROVE, CA  92841

CHRISTINA GONZALEZ
434 15TH ST
BROOKLYN, NY  11215

CHRISTINA GORMAN
16 GLENSIDE TER
MONTCLAIR, NJ  07043

CHRISTINA GREEN
1801 CENTURY PARK E APT 20
LOS ANGELES, CA  90067

CHRISTINA GREER
35 HILLTOP DR
DOUGLAS, MA  01516

CHRISTINA GUERRERO
1261 MADISON AVE APT 19
NEW YORK, NY  10128

CHRISTINA GUILBAULT
65 WALES ST
CRANSTON, RI  02920

CHRISTINA H CARTER
6465 DEVONWOOD DR
CINCINNATI, OH  45224

CHRISTINA HAAGLUND
11194 US HIGHWAY 10 E
MISSOULA, MT  59802

CHRISTINA HAGEWIESCHE
128 PALM LN
LEBANON, PA  17042

CHRISTINA HAMILL
PO BOX 547
HIGHLAND, MI  48357

CHRISTINA HAMILTON
743 SPRING ST
ANN ARBOR, MI  48103

CHRISTINA HAMLETT
820 LOCUST ST APT 3203
PASADENA, CA  91101

CHRISTINA HAMLETT
820 LOCUST ST APT 3203
PASADENA, CA  91101

CHRISTINA HAMMOND
4921 ROCK ROSE LOOP
SANFORD, FL  32771

CHRISTINA HANCIN
301 FULLER AVE
STREATOR, IL  61364

CHRISTINA HARNER
10965 PINE MEADOW CIR
INDIANAPOLIS, IN  46234

CHRISTINA HAWTHORNE
2401 WINDSPRINT WAY
ARLINGTON, TX  76014

CHRISTINA HAYES
4916 ORIOLE DR
CHESAPEAKE, VA  23321

CHRISTINA HEIFNER
407 VILLA GLEN APARTMENTS
BESSEMER, AL  35020

CHRISTINA HERNANDEZ
2781 CLINTON RD
FAYETTEVILLE, NC  28312

CHRISTINA HOEPPNER
7420 PARAISO PT
BOERNE, TX  78015

CHRISTINA HUNT
1818 AUGUSTA DR APT 39
HOUSTON, TX  77057

CHRISTINA IDEDEVBO
12706 WHITEHOLM DR
UPPR MARLBORO, MD  20774

CHRISTINA INDERLIED
13245 W 107TH TER
LENEXA, KS  66210

CHRISTINA J FERRANTE
5619 MAYBERRY AVE
ALTA LOMA, CA  91737

CHRISTINA JACKSON
8740 165TH ST APT 4D
JAMAICA, NY  11432

CHRISTINA JACKSON
8740 165TH ST APT 4D
JAMAICA, NY  11432

CHRISTINA JAMES
140 ALCOTT PL APT 28E
BRONX, NY  10475

CHRISTINA JARUMAY
1115 SYRACUSE CIR
VACAVILLE, CA  95687

CHRISTINA JEANNETTI
54 SIPP AVE
CLIFTON, NJ  07013

CHRISTINA JEANNETTI
54 SIPP AVE SIDE DOOR
CLIFTON, NJ  07013

CHRISTINA JENSEN
413 FORT THOMAS PL
ROUND ROCK, TX  78664

CHRISTINA JOHNSON
1833 INDEPENDENCE AVE
MELBOURNE, FL  32940

CHRISTINA JOHNSON
2476 S 1300 E
SALT LAKE CTY, UT  84106

CHRISTINA JULINA
4970 KESTER AVE APT
SHERMAN OAKS, CA  91403

CHRISTINA K FINNEY
9075 HUME LEVER RD
LONDON, OH  43140

CHRISTINA K WILLIAMS
973 HOTTEL RD
WOODSTOCK, VA  22664

CHRISTINA KACHADURIAN
PO BOX 1599
HIGHLAND CITY, FL  33846

CHRISTINA KELLY
423 BROADWAY APT 1
WESTWOOD, NJ  07675

CHRISTINA KIDD
2902 E ST ANDREWS RD S
WINONA LAKE, IN  46590

CHRISTINA KING
2 AUTUMN LN
STRATHAM, NH  03885

CHRISTINA KING
PO BOX 344
MORROW, GA  30260

CHRISTINA L COX
437 LOCK ST
PHILLIPSBURG, NJ  08865

CHRISTINA L DIAL
671 MUIRWOOD CIR
RIDGELAND, MS  39157

CHRISTINA L SEDIVEC
2004 IDA MAE CT
MINOT, ND  58703

CHRISTINA LADAS
9 MORRISON AVE
BERNARDSVILLE, NJ  07924

CHRISTINA LAKOTA
1601 E 15TH ST APT J
NEWPORT BEACH, CA  92663

CHRISTINA LAMB
15 SUMMIT RD
SOUTHBOROUGH, MA  01772

CHRISTINA LAMBING
17130 COLE AVE
RIVERSIDE, CA  92508

CHRISTINA LANCE
15 FAIRFAX HALL
NEWARK, DE  19711

CHRISTINA LELAND
27400 KELSO CT
TEHACHAPI, CA  93561

CHRISTINA LEONARD
11 BARN LN
SOUTHBOROUGH, MA  01772

CHRISTINA LEOPOLD
1235 CINDER LN
LOS LUNAS, NM  87031

CHRISTINA LEWAND1@AOL.CO
50 E ADMIRAL WAY SOUTH DR
CARMEL, IN  46032

CHRISTINA LIVELY
13331 N 4000 RD
DEWEY, OK  74029

CHRISTINA LOGAN
933 S MAIN ST
APT 19N
OTTAWA, KS  66067

CHRISTINA LORUSSO
42 MARTIS AVE
RAMSEY, NJ  07446

CHRISTINA LOWMAN
878 BRIGHTON PL
GLEN BURNIE, MD  21061

CHRISTINA LOWNEY
1039 45TH ST APT 2
EMERYVILLE, CA  94608

CHRISTINA LYLE
4 MEETING PLACE DR APT 302
EXETER, NH  03833

CHRISTINA M GIRARD
364 TARTAN CT
FAYETTEVILLE, NC  28311

CHRISTINA M MARTINEZ
4923 E CAMINO PRINCIPAL
SIERRA VISTA, AZ  85650

CHRISTINA M MERCURIL
400 E MARINA CT APT 101
ANGLESEA, NJ  08260

CHRISTINA M POSITERRY
1105 WRIGHT AVE
HOUMA, LA  70364

CHRISTINA M TURNER
6258 CHERYL PL
PAINESVILLE, OH  44077

CHRISTINA MAMALIS
2246 WILLOW HILLS DR
SANDY, UT  84093

CHRISTINA MANRIQUEZ
2390 EVERGREEN DR
SAN BRUNO, CA  94066

CHRISTINA MARNELL
155 RICHFIELD AVE
SYRACUSE, NY  13205

CHRISTINA MARSH
3034 PYRAMID AVE
PITTSBURGH, PA  15227

CHRISTINA MARTIN
4507 BELLBOUY LNDG
DESTIN, FL  32541

CHRISTINA MARTIN
PSC 103 BOX 273
APO, AE  09603

CHRISTINA MARTORANA
301 CLIPPER ST APT 3
SAN FRANCISCO, CA  94114

CHRISTINA MAY
555 N EL CAMINO REAL
SAN CLEMENTE, CA  92672

CHRISTINA MAY
9941 PINE RD
PLYMOUTH, IN  46563

CHRISTINA MAZZOTTA
901 E EVESHAM RD
GLENDORA, NJ  08029

CHRISTINA MCCLEARY
8414 25TH AVE UNIT D SW
SEATTLE, WA  98106

CHRISTINA MCGORAN
7 PAMELA DR
SMITHFIELD, RI  02828

CHRISTINA MERCURIO
400 E MARINA CT APT 108
N WILDWOOD, NJ  08260

CHRISTINA MERCURIO
530 SALEM WAY
GALLOWAY, NJ  08205

CHRISTINA MERRILL
4353 SUGARLOAF RD
BOULDER, CO  80302

CHRISTINA MILLER
712 TANAGER CIR
LONGMONT, CO  80504

CHRISTINA MOBLEY
4813 VANDER LN
MONROE, NC  28110

CHRISTINA MOLYNEUX
322 ISLAND AVE
NEWPORT BEACH, CA  92661

CHRISTINA MORGAN
106 CALLE REDONDEL
SAN CLEMENTE, CA  92672

CHRISTINA MORLAND
6317 LIEBIG AVE
BRONX, NY  10471

CHRISTINA MORMINO
7229 N MYRTLE AVE
GLADSTONE, MO  64119

CHRISTINA MULLEN
435 MAPLE AVE
SOUTHAMPTON, PA  18966

CHRISTINA MULVANEY
1205 LENNOX RD E
PALM HARBOR, FL  34683

CHRISTINA MUNSON
6228 HICKORY COVE LN
CHARLOTTE, NC  28269

CHRISTINA MURRAY
146 ARCHERY CT
OLD BRIDGE, NJ  08857

CHRISTINA MYERS
11199 TIMMERMAN ST
QUANTICO, VA  22134

CHRISTINA NELSON
8480 LIMEKILN PIKE # 1126-3
WYNCOTE, PA  19095

CHRISTINA NEMETH
13406 PANTANO DR
HOUSTON, TX  77065

CHRISTINA NICOLAU
26 PRIORY LN
PELHAM, NY  10803

CHRISTINA NIELSEN-BLOOD
PO BOX 2595
VALDEZ, AK  99686

CHRISTINA NIST
2000 NE 106TH TER
KANSAS CITY, MO  64155

CHRISTINA OKANE
724 CENTRAL AVE
PRIMOS, PA  19018

CHRISTINA OLIVER
50 COLTS XING
CANTON, MA  02021

CHRISTINA OMEKE
9240 N COURTLAND DR
NILES, IL  60714

CHRISTINA ORTIZ
2528 NAVARRA DR UNIT C
CARLSBAD, CA  92009

CHRISTINA ORTIZ
309 N MAPLE ST
FLUSHING, MI  48433

CHRISTINA P BOWEN
48 SHADYMONT
PITTSBORO, NC  27312

CHRISTINA PARADA
PO BOX 269
FARMINGVILLE, NY  11738

CHRISTINA PASCAL
3443 ESPLANADE AVE APT 156
NEW ORLEANS, LA  70119

CHRISTINA PELAYO
4000 PERRY ST
LOS ANGELES, CA  90063

CHRISTINA PERKINS
210 HURRICANE RIDGE DR
SEQUIM, WA  98382

CHRISTINA PETERSON
101 VISTA BLVD
PORT TOWNSEND, WA  98368

CHRISTINA PETTER
PO BOX 2486
VALLEY CENTER, CA  92082

CHRISTINA PEZZANO
195 COHASSET ST
WORCESTER, MA  01604

CHRISTINA PHILLIS EGAN
132 PARK PLACE DR
MC KEES ROCKS, PA  15136

CHRISTINA PITCHER
342 N FLORES ST
LOS ANGELES, CA  90048

CHRISTINA PORCIELLO
99 CENTRE ST
DANVERS, MA  01923

CHRISTINA POTEMPA
9624 BOSTON STATE RD
BOSTON, NY  14025

CHRISTINA R OLIVER
1209 COUNTRY RIDGE DR
RALEIGH, NC  27609

CHRISTINA RACITI
1412 HIVIEW DR
SOUTHAMPTON, PA  18966

CHRISTINA REEVES
777 E PRAIRIE AVE
DES PLAINES, IL  60016

CHRISTINA RESTIVO
15 W 72ND ST APT 16A
NEW YORK, NY  10023

CHRISTINA REUTERSKIOLD
30 WATERSIDE PLZ APT 27J
NEW YORK, NY  10010

CHRISTINA RICCIARDELLI
3662 CERRILLOS RD STE A4
SANTA FE, NM  87507

CHRISTINA RITACCO
22 ROBIN HOLLOW LN
WESTERLY, RI  02891

CHRISTINA RIVENBURGH - MC
11002 HARBOR CAY CT
JACKSONVILLE, FL  32225

CHRISTINA RIVERS
12630 THIRD BRANCH CT
CHESTERFIELD, VA  23832

CHRISTINA ROBBINS
6897 FARGO RD
WEST JORDAN, UT  84084

CHRISTINA ROBINSON
7236 N HIGHFIELD LN
BIRMINGHAM, AL  35242

CHRISTINA RODRIGUES
25 SEASCAPE AVE
MIDDLETOWN, RI  02842

CHRISTINA RODRIGUEZ
43 PARKSIDE LN
BAYONNE, NJ  07002

CHRISTINA RODRIGUEZ
HC PM BOX 193
LONGMONT, CO  80501

CHRISTINA RUSSELL
3802 NW 73RD WAY
CORAL SPRINGS, FL  33065

CHRISTINA SALLY
8 CLAIM JUMPER CT
PARK CITY, UT  84060

CHRISTINA SANCHEZ
28 29TH ST N
BATTLE CREEK, MI  49015

CHRISTINA SANTORO
146 LINDEN ST # 1
HACKENSACK, NJ  07601

CHRISTINA SASSE
1291 PALMAS RDG
PALM SPRINGS, CA  92262

CHRISTINA SCHMITZ
1016 CONTINENTALS WAY
APT 205
BELMONT, CA  94002

CHRISTINA SCHNEIDER
6541 E WALKERTON ST
LONG BEACH, CA  90808

CHRISTINA SCHRADER
289 LEISIE RD
RENFREW, PA  16053

CHRISTINA SCOTT-SAVAGE
1084 VINEYARD LN
AURORA, IL  60502

CHRISTINA SEABROOK
504 E 46TH ST
BROOKLYN, NY  11203

CHRISTINA SEDA
1500 ARCHER RD APT 3A
BRONX, NY  10462

CHRISTINA SHERBERT
17 VISTA WAY
LAKEWOOD, NY  14750

CHRISTINA SKARPALEZOS
318 DEERWOOD CT
SAINT MARYS, GA  31558

CHRISTINA SKOGLUND
9109 ERICKSON CT N
BROOKLYN PARK, MN  55428

CHRISTINA SMITH
10814 N 5920TH W
HIGHLAND, UT  84003

CHRISTINA SMITH
5039 RUSTLING BRANCH LN
KATY, TX  77449

CHRISTINA SPELLS
302 BARRINGTON LN
YORKTOWN, VA  23693

CHRISTINA STABLEFORD
717 VAN THOMAS DR
RALEIGH, NC  27615

CHRISTINA STALLARD
21133 SAN MIGUEL ST
WOODLAND HLS, CA  91364

CHRISTINA STEINORTH
2510 OLDHAM CIR
OXNARD, CA  93035

CHRISTINA TARANTOLA
10459 JEFFERSON BLVD
CULVER CITY, CA  90232

CHRISTINA THAYER
6332 WESTWIND DR
EL PASO, TX  79912

CHRISTINA THIERY
2809 WALES AVE
PARMA, OH  44134

CHRISTINA THOMPSON
1706 SUTHERLAND DR
LOUISVILLE, KY  40205

CHRISTINA THOMPSON
953 WHISPERING RIDGE LN
BEL AIR, MD  21015

CHRISTINA TIMMINS
44 PARKWAY RD
BRONXVILLE, NY  10708

CHRISTINA TIMOTHY
790 11TH AVE APT 36B
NEW YORK, NY  10019

CHRISTINA TUCKER
282 SHIRLEY DR
HARLEYSVILLE, PA  19438

CHRISTINA VELASQUEZ
6039 MERLE ST
TOLEDO, OH  43623

CHRISTINA VENTLINE
225 JEANETTE ST
GRAYLING, MI  49738

CHRISTINA VERKAMP CARREN
6875 WILLOPETE DR
FLAGSTAFF, AZ  86004

CHRISTINA VON HAGEN-VIERA
16 VAN WYCK CT
HOPEWELL JCT, NY  12533

CHRISTINA VONSCHWERDTNER
11914 NE 140TH PL
KIRKLAND, WA  98034

CHRISTINA WADSWORTH
800 S 2ND ST
FAIRFIELD, IA  52556

CHRISTINA WALLACE
PO BOX 52
FAIRHOPE, AL  36533

CHRISTINA WALTERS
1846 LENCAR WAY
SAN JOSE, CA  95124

CHRISTINA WEBER
6 HUXLEY CIR
ABINGDON, MD  21009

CHRISTINA WHITE
4455 COE RD
ALBANY, OH  45710

CHRISTINA WHITNEY
PO BOX 762
STD D 198
NEW MILFORD, PA  18834

CHRISTINA WILDER
PO BOX 690902
SAN ANTONIO, TX  78269

CHRISTINA WILHOIT
1329B FORT JOHNSON RD
CHARLESTON, SC  29412

CHRISTINA WILKINSON
3624 N OTTAWA AVE
CHICAGO, IL  60634

CHRISTINA WILLIAMS
238 ELMORE AVE
UNIT 1016
TRENTON, NJ  08619

CHRISTINA WILLIAMS
456A MACDONOUGH ST
BROOKLYN, NY  11233

CHRISTINA WILLIAMS
8747 APPLETREE PL
HGHLNDS RANCH, CO  80126

CHRISTINA WIMBERLEY
4061 CAMELOT WAY
TALLAHASSEE, FL  32309

CHRISTINA WINKLER
103 ROYAL OAKS DR
BALLWIN, MO  63021

CHRISTINA WISMER
59 VIA DE LA VALLE
LAKE ELSINORE, CA  92532

CHRISTINA WRIGHT
229 E WALNUT PARK DR
PHILADELPHIA, PA  19120

CHRISTINA WRIGHT
3870 PEGER RD
FAIRBANKS, AK  99709

CHRISTINA WRUBEL
4365 18 1/2 MILE RD
STERLING HTS, MI  48314

CHRISTINA Y BATTLE
PO BOX 14826
RICHMOND, VA  23221

CHRISTINA Y YEH
6 HOWE CT
PENNINGTON, NJ  08534

CHRISTINA YANG
2600 LORAIN RD
SAN MARINO, CA  91108

CHRISTINA ZELLMER
61302 ECHO RD
ATLANTIC, IA  50022

CHRISTINA413 DEVER
44 JEFFERSON AVE
CHICOPEE, MA  01020

CHRISTINE A BROOKINS
761 LOMA PRIETA DR
APTOS, CA  95003

CHRISTINE A BRUNETTE
2539 THYME WAY
NORTH PORT, FL  34289

CHRISTINE A DIXON
1100 W AMITY RD
MERIDIAN, ID  83642

CHRISTINE A KRETH
82 ABERDEEN RD
NEW HYDE PARK, NY  11040

CHRISTINE A PIERCE
3616 SEVEN OAKS TRL
RICHFIELD, OH  44286

CHRISTINE A RAWNSLEY
66 BEECHWOOD HILL TRL
EXETER, RI  02822

CHRISTINE A RILEY
41210 LLEWELYN DR
NORTHVILLE, MI  48167

CHRISTINE A SCOTT
331 BONNIE BRAE ST
HOT SPRINGS, AR  71901

CHRISTINE A SOLOMON
290 CALHOUN AVE APT 1
BRONX, NY  10465

CHRISTINE A WHITE
328 ROBINSON RIDGE RD
SWORDS CREEK, VA  24649

CHRISTINE A WIMSATT
81 SHADY DR
LEWISTOWN, PA  17044

CHRISTINE A WIMSATT
81 SHADY DR
LEWISTOWN, PA  17044

CHRISTINE ABERYUF
100 W 26TH ST APT 32A
NY, NY 10001

CHRISTINE ABGARYAN
17557 LOS ALIMOS ST
GRANADA HILLS, CA 91344

CHRISTINE ADAMS
14441 COLORADO BLVD
BRIGHTON, CO 80602

CHRISTINE ADKISSON
4707 NEWBERRY TER
SAINT LOUIS, MO 63113

CHRISTINE AHAL
2009 CLOVERVIEW CT
WAUKESHA, WI 53186

CHRISTINE AKEL
91 HUTCHINGS RD
ROCHESTER, NY 14624

CHRISTINE ALESIA
4250 N MARINE DR APT 1715
CHICAGO, IL 60613

CHRISTINE ALFANO
118 SOUNDVIEW TER
NORTHPORT, NY 11768

CHRISTINE ANGEL
PO BOX 468
WINCHESTER, ID 83555

CHRISTINE ANTONETTI
PO BOX 1448
BAYVILLE, NY 11709

CHRISTINE ANTWI
100 KNIGHT WAY APT 1501
FAYETTEVILLE, GA 30214

CHRISTINE APUSEN
PO BOX 4831
SANTA CLARA, CA 95056

CHRISTINE ARRUDA
3 JAMES WAY
CAMBRIDGE, MA 02141

CHRISTINE ARTZBERGER
65 MORIAS AVE
MILLVILLE, NJ 08332

CHRISTINE ASHLEY
1700 MASERATI DR
JOLIET, IL 60435

CHRISTINE AUGER
PO BOX 495
HAMPSTEAD, NH 03841

CHRISTINE AYERS
14520 22ND AVE
WHITESTONE, NY 11357

CHRISTINE AYERS
7816 E ELK CREEK RD
TUCSON, AZ 85750

CHRISTINE AYERS
7816 E ELK CREEK RD
TUCSON, AZ 85750

CHRISTINE B PERCHERKE
849 IRWIN DR
PITTSBURGH, PA 15236

CHRISTINE BAGNASCO
5612 37TH AVE
HYATTSVILLE, MD 20782

CHRISTINE BAILEY
904 ROBIN ST
MONROE, LA 71202

CHRISTINE BAINES
2939 E DRACHMAN ST
TUCSON, AZ 85716

CHRISTINE BAKER
25095 DANAPEPPER
DANA POINT, CA 92629

CHRISTINE BAKER
PO BOX 92
LAWTON, OK 73502

CHRISTINE BALDELLI
121 CHRIS LN
OLIVEBRIDGE, NY 12461

CHRISTINE BALDWIN
243 CLUBHOUSE ST
BOLINGBROOK, IL 60490

CHRISTINE BANNISTER
1390 E 48TH ST
BROOKLYN, NY 11234

CHRISTINE BANTI
22 ROLLING HILLS DR
N BRANFORD, CT 06471

CHRISTINE BARBER
106 UNION RD APT 2M
SPRING VALLEY, NY 10977

CHRISTINE BARRON
340 PLUM ST
TROY, AL  36081

CHRISTINE BARTLAM
355 WOODBINE CT
RIDGEWOOD, NJ  07450

CHRISTINE BASICK
11726 JUANITA DR
ORLAND PARK, IL  60467

CHRISTINE BASNETT
510 TOLE ALLISON RD
MILLS RIVER, NC  28759

CHRISTINE BAST
200 E CARRINGTON LN
APPLETON, WI  54913

CHRISTINE BATTLE
311 BENTLEY PARK LN
REISTERSTOWN, MD  21136

CHRISTINE BAYLISS
1709 SW 24TH ST
FT LAUDERDALE, FL  33315

CHRISTINE BEARD
3945 HIGHWAY 100
WHITEVILLE, TN  38075

CHRISTINE BEAUCHEMIN
4119 WESTVIEW RD
BALTIMORE, MD  21218

CHRISTINE BEAULIEU
29 ROLLING GREEN DR APT D
FALL RIVER, MA  02720

CHRISTINE BECK
3112 OYSTER BAY AVE
DAVIS, CA  95616

CHRISTINE BECKER
12805 TEABERRY RD
SILVER SPRING, MD  20906

CHRISTINE BECKER
55 BLEASE DR
TEWKSBURY, MA  1876

CHRISTINE BEGLEY
18990 RIVER CREST DR
ANDERSON, CA  96007

CHRISTINE BELL
10909 AVONDALE RD NE
REDMOND, WA  98052

CHRISTINE BELL
15 GRAY FOX RDG
NEWARK, DE  19711

CHRISTINE BENALLY
1110 COLUMBIA RD NW APT 211
WASHINGTON, DC  20009

CHRISTINE BENNETT
1239 W STRASBURG RD
WEST CHESTER, PA  19382

CHRISTINE BEVAN
58 ROBERTSON AVE
WHITE PLAINS, NY  10606

CHRISTINE BEYER
7223 ALLAN AVE
FALLS CHURCH, VA  22046

CHRISTINE BIANCHI
12 NORTHFIELD RD
PARSIPPANY, NJ  07054

CHRISTINE BIERMAN
709 PRATT RD
LITTLE ROCK, AR  72206

CHRISTINE BIRCH
214 LACKAWAXEN RD
SHOHOLA, PA  18458

CHRISTINE BISHOP
13928 REFLECTION DR APT 225
BALLWIN, MO  63021

CHRISTINE BLAZER
1006 12TH ST SE APT 201
AUBURN, WA  98002

CHRISTINE BLETHEN
55 HOPE ST
HOPEDALE, MA  01747

CHRISTINE BLOMQUIST
1047 4TH ST APT 203
SANTA MONICA, CA  90403

CHRISTINE BOECKMANN
815 ELDORADO AVE SE
HUNTSVILLE, AL  35802

CHRISTINE BOEHM
118A MALCOLM AVE
PITTSBURGH, PA  15212

CHRISTINE BOLER
6305 VALLEYBROOK DR
MECHANICSBURG, PA  17050

CHRISTINE BONITO
PO BOX 9554
NEW HAVEN, CT  06535

CHRISTINE BOONE
3910 SYBIL RD
RANDALLSTOWN, MD  21133

CHRISTINE BOONE
3910 SYBIL RD
RANDALLSTOWN, MD  21133

CHRISTINE BORN
208 CONCORD AVE
MERCERVILLE, NJ  08619

CHRISTINE BOUCHER
PO BOX 319
BYFIELD, MA  01922

CHRISTINE BOYLE
81 BUNNY LN
BROOKLYN, CT  06234

CHRISTINE BROWN
359 WALLACE HILL RD
PLATTSBURGH, NY  12901

CHRISTINE BROWN
6218 H B LEE RD
SPRINGFIELD, TN  37172

CHRISTINE BROWN
PO BOX 385
YAZOO CITY, MS  39194

CHRISTINE BRUNETTI
978 CONSTITUTION AVE
JESSUP, PA  18434

CHRISTINE BUFORD
215 NAPOLEON PL
MEMPHIS, TN  38106

CHRISTINE BUNN
9002 PERRY AVE
AMARILLO, TX  79119

CHRISTINE BURAN
5070 HUBERTUS RD
HUBERTUS, WI  53033

CHRISTINE BURRELL
5801 LAFAYETTE DR
FRISCO, TX  75035

CHRISTINE BUSH
2961 OLD CHAPPELLS FERRY RD
SALUDA, SC  29138

CHRISTINE BUTLER
29 DRISCOLL RD
BRANFORD, CT  06405

CHRISTINE C GOGGINS
104 WALKER ST
STOCKBRIDGE, GA  30281

CHRISTINE C JOHNSON
67 CLUB RD APT 200
PLATTSBURGH, NY  12903

CHRISTINE C LUSK
PO BOX 206
EPPS, LA  71237

CHRISTINE C SCHNEIDER
24066 BINGHAM POINTE DR
BINGHAM FARMS, MI  48025

CHRISTINE CALABRESE
190 SPARROW DR
HAMILTON, NJ  08690

CHRISTINE CALCAGNO
20 DAVID LN
RONKONKOMA, NY  11779

CHRISTINE CANOSA
3 MEADOWS CT
PENNINGTON, NJ  08534

CHRISTINE CAPRARELLI
57 ROCKWOOD AVE
CRANSTON, RI  02920

CHRISTINE CARBERRY
119B S MAPLE AVE
PARK RIDGE, NJ  07656

CHRISTINE CARPENTER
430 TILLOU RD
SOUTH ORANGE, NJ  07079

CHRISTINE CARR
1861 GREEN ST
SAN FRANCISCO, CA  94123

CHRISTINE CARTER
221 TRAVIS DR
WESTWEGO, LA  70094

CHRISTINE CARULLI
81 ATLAS AVE
MALVERNE, NY  11565

CHRISTINE CASAD
627 MCLAIN ST
ESCONDIDO, CA  92027

CHRISTINE CASAD
627 MCLAIN ST
ESCONDIDO, CA 92027

CHRISTINE CASEY
60 E MONROE ST UNIT 3307
CHICAGO, IL 60603

CHRISTINE CHACANACA
129 TELLURIDE ST # 89
AURORA, CO 80011

CHRISTINE CHIARO
19425 PRIVATE ROAD 23
ELBERT, CO 80106

CHRISTINE CHIH
PO BOX 341541
LOS ANGELES, CA 90034

CHRISTINE CHIN-SIM
17892 SW 35TH CT
MIRAMAR, FL 33029

CHRISTINE CHUDY
1511 KINGSLEY CT S
SANDUSKY, OH 44870

CHRISTINE CICCOCIOPPO
609 MAPLE AVE
MARYSVILLE, PA 17053

CHRISTINE CINGARI
35 SANFORD LN
STAMFORD, CT 06905

CHRISTINE CLARK
3330 CHEROKEE AVE UNIT 15
SAN DIEGO, CA 92104

CHRISTINE CLEAVER
1205 S SWEGLES ST
SAINT JOHNS, MI 48879

CHRISTINE COBB
69 LINKS DR
NEW CASTLE, PA 16101

CHRISTINE COFFEY
1225 MAIN ST APT 402
LYNCHBURG, VA 24504

CHRISTINE COLBORNE
485 WICKERBERRY LN
ROSWELL, GA 30075

CHRISTINE COLE SZANAJDA
117 SUFFIELD CT
CHALFONT, PA 18914

CHRISTINE COLLINS
570 KENDRICK FORD RD
FRONT ROYAL, VA 22630

CHRISTINE CONDO
2302 ANDYS LN
WILMINGTON, DE 19810

CHRISTINE CONLIN
4750 IRVINE AVE
N HOLLYWOOD, CA 91602

CHRISTINE CONNOLLY
22619 KINGSBURY AVE APT B
OAKLAND GDNS, NY 11364

CHRISTINE CONSTANTINIDES
12325 MICHAELSFORD RD
COCKEYSVILLE, MD 21030

CHRISTINE COOK
2445 S DEER TRL
HASTINGS, NE 68901

CHRISTINE COOK
8133 APPERSON ST
SUNLAND, CA 91040

CHRISTINE COOLEY
312 S DIBBLE AVE
LANSING, MI 48917

CHRISTINE COOMBS
186 HUNGRY LANE RD
CENTRAL SQ, NY 13036

CHRISTINE COOPER
50 W 85TH ST APT 1
NEW YORK, NY 10024

CHRISTINE COPISKEY
W6009 TAYLOR LN
TOMAHAWK, WI 54487

CHRISTINE CORBAT
111 LOCHINVAR RD
SAN RAFAEL, CA 94901

CHRISTINE COSTELLO
1267 MEADOW DR
LIVERMORE, CA 94551

CHRISTINE COTA
4264 ROYAL GLEN DR NE
COMSTOCK PARK, MI 49321

CHRISTINE COTTRILL
2151 HOWE RD
BURTON, MI 48519

CHRISTINE COUNCIL
6043 DAWN DR
PRNC FREDERCK, MD  20678

CHRISTINE COX
308 NW PALMER DR
BLUE SPRINGS, MO  64014

CHRISTINE COYLE
98 RESERVOIR AVE APT 4
JERSEY CITY, NJ  07307

CHRISTINE COZZI
5 RUSSELL AVE
NUTLEY, NJ  07110

CHRISTINE CRAIGO
7814 VALLAGIO LN
ENGLEWOOD, CO  80112

CHRISTINE CRAMER
6870 FLOLEY BEACH EXPY
ORANGE BEACH, AL  36561

CHRISTINE CRANOR
399521 W 2500 RD
BARTLESVILLE, OK  74006

CHRISTINE CRAWFORD
5343 HEREFORD ST
DETROIT, MI  48224

CHRISTINE CREWS
PO BOX 4113
TRENTON, NJ  08610

CHRISTINE CRIMMINS
617 MEADOW CT
ELK GROVE VLG, IL  60007

CHRISTINE CURRY
6154 S INDIANA AVE FL 2
CHICAGO, IL  60637

CHRISTINE D CREWS
PO BOX 4113
TRENTON, NJ  08610

CHRISTINE D HAEFNER
16805 206TH CIR
HUTCHINSON, MN  55350

CHRISTINE D LUKEMIRE
400 CRISFIELD DR
ABINGDON, MD  21009

CHRISTINE DADDIO
23 ARTHUR AVE
BROOKHAVEN, NY  11719

CHRISTINE DAIGLE
5223 AVALON VALLEY DR
DANBURY, CT  06810

CHRISTINE DALBY
706 FLORIDA BLVD
NEPTUNE BEACH, FL  32266

CHRISTINE DALLEVA
2019 CHALET DR
ROCHESTER HLS, MI  48309

CHRISTINE DAMAS
19 ARTHUR HILLS CT
HILTON HEAD, SC  29928

CHRISTINE DANDEKAR
1117 ENGLAND ST # A
HUNTINGTN BCH, CA  92648

CHRISTINE DANIERO
10 CRESTVIEW DR
CHERRY HILL, NJ  08003

CHRISTINE DANNER
329 LAWSON RD
BIRMINGHAM, AL  35215

CHRISTINE DAOULARIS
2945 DEARBORN LN
YORK, PA  17402

CHRISTINE DE LA PORTILLA
2531 SW 117TH AVE
MIAMI, FL  33175

CHRISTINE DEAN
2110 WOODBURN RD UNIT H
WAUKESHA, WI  53188

CHRISTINE DEANE
81 CHERRY ST
GENEVA, NY  14456

CHRISTINE DEFILIPPO
20 VISTA DR
SHELTON, CT  06484

CHRISTINE DEKEYSER
7901 QUAIL CREEK RD
MAUMEE, OH  43537

CHRISTINE DEMIDOWICH
99 LAUREL AVE
LIVINGSTON, NJ  07039

CHRISTINE DEPELLEGRINI
4 SKYVIEW LN
STAFFORD SPGS, CT  06076

CHRISTINE DEPTO
551 S SUNDANCE DR
LAKE MARY, FL 32746

CHRISTINE DERDERIAN
5 WINGED FOOT LN
NEWPORT BEACH, CA 92660

CHRISTINE DETZEL
82 CENTER ST # A
GROVELAND, MA 01834

CHRISTINE DEVERELL
50821 E 32ND AVE
BENNETT, CO 80102

CHRISTINE DI BENEDETTO
31 QUEENS FORT WAY
N KINGSTOWN, RI 02852

CHRISTINE DIETRICH
707 LAKESHORE DR
TUSCOLA, IL 61953

CHRISTINE DILLION
2013 QUAILWOOD DR
ENID, OK 73703

CHRISTINE DOCKTER
1028 JEFFERSON ST
DOUGLAS, WY 82633

CHRISTINE DORSEY
331 TREE HAVEN AVE
APT 912
POWELL, OH 43065

CHRISTINE DORVAL
23 ESTHER DR
MILFORD, MA 01757

CHRISTINE DOUGLAS
PO BOX 578
MARION, LA 71260

CHRISTINE DOUGLAS
PO BOX 822
CITRONELLE, AL 36522

CHRISTINE DOVE
7400 BENTON DR
URBANDALE, IA 50322

CHRISTINE DUDOR
19559 VINTAGE ST
NORTHRIDGE, CA 91324

CHRISTINE DURINGER
8375 HOLLY HILL CT
EDEN, NY 14057

CHRISTINE DYKES
92 RIDGE RD
FOXBORO, MA 02035

CHRISTINE DYKSTRA
808 APPALACHIAN DR
WYLIE, TX 75098

CHRISTINE E BROOKS
7665 SUSSEX CT
CANTON, MI 48187

CHRISTINE E PARKER
39 POPLAR ST
DALLAS, PA 18612

CHRISTINE ECKLOR
1921 S PRAIRIE WINDS DR
URBANA, IL 61802

CHRISTINE ELIA
199 MOSELY AVE
STATEN ISLAND, NY 10312

CHRISTINE ELLIOTT
180 94TH AVE NE
MINNEAPOLIS, MN 55434

CHRISTINE ELLIS
3344 RICHMOND TER
STATEN ISLAND, NY 10303

CHRISTINE ENGLAND
3410 DE REIMER AVE APT 15J
BRONX, NY 10475

CHRISTINE ERHARD
41 SNYDERS LN
OXFORD, NJ 07863

CHRISTINE ESPOSITO
204 NORTHFIELD RD
HAUPPAUGE, NY 11788

CHRISTINE ESSA
813 DEL RIO PIKE APT I6
FRANKLIN, TN 37064

CHRISTINE EUBANKS
56 BOYLSTON ST
ACUSHNET, MA 02743

CHRISTINE EVANS
4350 AGATE RD
BOULDER, CO 80304

CHRISTINE F KRUGER
394 BEDFORD ST
NEW BEDFORD, MA 02740

CHRISTINE FABISZEWSKI
441 MAIN ST
SAYREVILLE, NJ  08872

CHRISTINE FARINO
18 RON CT
COMMACK, NY  11725

CHRISTINE FARRELL
23 ROCK RIDGE RD
DENVILLE, NJ  07834

CHRISTINE FENNER
404 E POINT LN
ERIN, TN  37061

CHRISTINE FERRERO
675 BALTUSROL DR
APTOS, CA  95003

CHRISTINE FIOCCA
64 CASTLE BLVD
AKRON, OH  44313

CHRISTINE FISHER
48 SWEET FARM RD
PORTSMOUTH, RI  02871

CHRISTINE FITZGERALD
5829 DANELAND ST
LAKEWOOD, CA  90713

CHRISTINE FITZPATRICK
1115 WASHINGTON AVE
WEST ISLIP, NY  11795

CHRISTINE FITZPATRICK
16 HIGHBROOK AVE
PELHAM, NY  10803

CHRISTINE FLORES
2030 STORY AVE
BRONX, NY  10473

CHRISTINE FLORES
5923 TEALWATER PL
LITHIA, FL  33547

CHRISTINE FLYNN-WEIRICH
12758 STATE ROUTE 30
MALONE, NY  12953

CHRISTINE FORAN
3906 MISTY GARDENS CT
KINGWOOD, TX  77339

CHRISTINE FORELL
1640 PERKINS DR
ARCADIA, CA  91006

CHRISTINE FOSTER
5133 BOUGAINVILLEA DR
HARLINGEN, TX  78552

CHRISTINE FOSTER
5571 S ZENO CT
CENTENNIAL, CO  80015

CHRISTINE FOSTER
5571 S ZENO CT
CENTENNIAL, CO  80015

CHRISTINE FRIEDMAN
21731 VENTURA BLVD STE 300
WOODLAND HLS, CA  91364

CHRISTINE FRIEL
8 ROLLWOOD DR
GUILFORD, CT  06437

CHRISTINE FROSTROM
9860 CARROLTON CT
WESTOVER, MD  21871

CHRISTINE FULCHINO
28 SEA BREEZE LN APT E
NAHANT, MA  01908

CHRISTINE FULLER
1515 SW 18TH TER
OKEECHOBEE, FL  34974

CHRISTINE FULTON
3 WIGHTMAN CT
MONARCH BEACH, CA  92629

CHRISTINE FURIA
60 NEW LONDON RD
PITTSFORD, NY  14534

CHRISTINE GADDY
518 W MANHEIM ST
PHILADELPHIA, PA  19144

CHRISTINE GAGGIN
22 CLAFLIN RD
BROOKLINE, MA  02445

CHRISTINE GAMLIN
2014B FALCON RIDGE DR
CARROLLTON, TX  75010

CHRISTINE GARCIA
212 RITTER CT
BAKERSFIELD, CA  93314

CHRISTINE GARCIA
9638 RINCON AVE
PACOIMA, CA  91331

CHRISTINE GAROFALO
3752 N ASHLAND AVE
CHICAGO, IL  60613

CHRISTINE GARRETT
2910 PAT BOOKER RD TRLR 82
UNIVERSAL CTY, TX  78148

CHRISTINE GAZURIAN
608 CRAYCOMBE AVE
BALTIMORE, MD  21211

CHRISTINE GELIEBTER
319 ALGONQUIN RD
FRANKLIN LKS, NJ  07417

CHRISTINE GEORGE
3450 30TH ST APT 2F
ASTORIA, NY  11106

CHRISTINE GERARD
7103 JUNIPER VALLEY RD
MIDDLE VLG, NY  11379

CHRISTINE GIANCASPRO
38 REGGIE DR
WAPPINGERS FL, NY  12590

CHRISTINE GIGLIO
5 GEORGETOWN CT
ALLENTOWN, NJ  08501

CHRISTINE GILLESPIE
80 KIRKWOOD DR
NEWTOWN, PA  18940

CHRISTINE GILLIAM
20731 PRIDAY AVE
EUCLID, OH  44123

CHRISTINE GILLILAND
717 LIVINGSTON AVE
VENTURA, CA  93003

CHRISTINE GLECKNER
411 W J ST
PURCELLVILLE, VA  20132

CHRISTINE GOLEBIEWSKI
10146 STONEHENGE CIR
BOYNTON BEACH, FL  33437

CHRISTINE GOMEN
2212 33RD ST
SAN DIEGO, CA  92104

CHRISTINE GONZALES
2900 HIGHLAND AVE
NATIONAL CITY, CA  91950

CHRISTINE GRAZIANO-ZILL
6308 ANGEL ROSE CT
COLUMBIA, MD  21044

CHRISTINE GREEN
6616 CENTERLINE DR
CHARLOTTE, NC  28278

CHRISTINE GRIFFITH
246 CHESTNUT ST
PACIFIC GROVE, CA  93950

CHRISTINE GRILLOT
PO BOX 463
RUSSIA, OH  45363

CHRISTINE GROFF
179 HARPERS WAY
FREDERICK, MD  21702

CHRISTINE GRUBER
PO BOX 117
PLAIN, WI  53577

CHRISTINE GUALTIER
955 W SAINT CLAIR AVE
CLEVELAND, OH  44113

CHRISTINE GURNEY
372 GLENWOOD DR APT 201
BLOOMINGDALE, IL  60108

CHRISTINE H FISHER
1720 RALLY DR
VIRGINIA BCH, VA  23454

CHRISTINE H LAKE
106 RED FOX PL
MEDIA, PA  19063

CHRISTINE HAASER-STOUVEN
29825 PINECONE PL
CASTAIC, CA  91384

CHRISTINE HACKETT
36 BROOKSITE DR
SMITHTOWN, NY  11787

CHRISTINE HAGETER
18 LUMAR VLG APT D
BUTLER, PA  16001

CHRISTINE HAIFLEY
200 BILTMORE ST
RUSTON, LA  71270

CHRISTINE HAMILTON
PO BOX 856
LONDONDERRY, NH  03053

CHRISTINE HANEY
3300 DENTON RD
PLANT CITY, FL  33566

CHRISTINE HARDWICK
248 TURLOCK DR
BIG BEAR CITY, CA  92314

CHRISTINE HARPER
39720 GOLFERS DR
PALMDALE, CA  93551

CHRISTINE HART
2107 BROKEN HILL RD UNIT 8
WAUKESHA, WI  53188

CHRISTINE HARTER
PO BOX 1779
OCALA, FL  34478

CHRISTINE HARTSON
W152S9901 THODE DR
MUSKEGO, WI  53150

CHRISTINE HARTZELL
25 ABERDEEN AVE
DAYTON, OH  45419

CHRISTINE HASBROUCK
PSC 103 BOX 3807
APO, AE  09603

CHRISTINE HEBRANK
1470 MIDLAND AVE APT 4N
BRONXVILLE, NY  10708

CHRISTINE HEINZ
4718 SOLANDRA CIR W
JACKSONVILLE, FL  32210

CHRISTINE HERBST
3110 KANE AVE
MEDFORD, NY  11763

CHRISTINE HERBST
PO BOX 648
UPTON, NY  11973

CHRISTINE HERNANDEZ
206 SHADOW CT SW
HUNTSVILLE, AL  35824

CHRISTINE HERNDON
13401 DUMAS RD APT M202
MILL CREEK, WA  98012

CHRISTINE HERZBERG
8262 SHADOW CREEK LN
YORKVILLE, IL  60560

CHRISTINE HETHCOCK
6025 S LIMA ST
ENGLEWOOD, CO  80111

CHRISTINE HILBURGER
12382 CHATEAU CREEK CT
PARKER, CO  80134

CHRISTINE HILKER
311 E PROSPECT ST
FAYETTEVILLE, AR  72701

CHRISTINE HILLARD
1310 CROSS CREEK RD
MAHOMET, IL  61853

CHRISTINE HINCHLIFFE
17 FERRY ST
HUDSON FALLS, NY  12839

CHRISTINE HITCHNER
539 ASPEN WOODS DR
YARDLEY, PA  19067

CHRISTINE HLADIK
101 PROGRESS RD
GLOVERSVILLE, NY  12078

CHRISTINE HOLLAND
12 TINA DR
HIGHLAND, NY  12528

CHRISTINE HOLLE
21 STRATFORD CT
COHOES, NY  12047

CHRISTINE HOLLEY
3124 E UNIVERSITY AVE
LAS VEGAS, NV  89121

CHRISTINE HOLLEY
717 HAWTHORNE LN
GENOA, IL  60135

CHRISTINE HOLLIMAN
1032 S 440 E
SALEM, UT  84653

CHRISTINE HOPKINS
846 N JERICO DR
CASSELBERRY, FL  32707

CHRISTINE HORTON
521 CLARK ST
CLARKS GREEN, PA  18411

CHRISTINE HOWARD
935 LYMAN AVE
PEEKSKILL, NY  10566

CHRISTINE HUBBARD
6484 W FAIRLANE AVE
MILWAUKEE, WI  53223

CHRISTINE HYNE
3301 N PARK DR UNIT 4113
SACRAMENTO, CA  95835

CHRISTINE INCE
1315 SCHENECTADY AVE
BROOKLYN, NY  11203

CHRISTINE INTRAVIA
80 HARDY RD
HEBRON, CT  06248

CHRISTINE ISCA
PO BOX 205
PITTSFIELD, MA  01202

CHRISTINE ISEILER
1818 HAZELWOOD DR
LINDENHURST, IL  60046

CHRISTINE J BALDWIN
633 CUMNOCK RD
SANFORD, NC  27330

CHRISTINE J MOORE
305 CENTRAL PKWY
NEWPORT NEWS, VA  23606

CHRISTINE J SPOONER
6310 OLIVER RD
ORISKANY FLS, NY  13425

CHRISTINE JACKSON
1818 SUNSHINE LN
ZION, IL  60099

CHRISTINE JACOBS
2705 LAKE WAY
COOPER CITY, FL  33026

CHRISTINE JIUNTA
27 DIANA CT
WADING RIVER, NY  11792

CHRISTINE JOHNSON
1040 MORGAN RUN DR
FINKSBURG, MD  21048

CHRISTINE JOHNSON
17 SETH SQ
PLATTSBURGH, NY  12901

CHRISTINE JOHNSON
1840 FORESTVIEW DR
YUBA CITY, CA  95991

CHRISTINE JOHNSON
206 SAPPHIRE AVE
NEWPORT BEACH, CA  92662

CHRISTINE JOHNSON
902 N SLOAN AVE
COMPTON, CA  90221

CHRISTINE JONES
2114 E AVENIDA DEL VALLE CT
GILBERT, AZ  85298

CHRISTINE JONSKINS
8316 EASTER ST
HOUSTON, TX  77088

CHRISTINE JORDAN
8646 E LOUHELEN WAY
TUCSON, AZ  85747

CHRISTINE JOY
5550 E ALLEN DR
GARDEN CITY, KS  67846

CHRISTINE JURAK
5223 AVALON VALLEY DR
DANBURY, CT  06810

CHRISTINE KAELIN
7803 SAINT ANDREWS CHURCH
LOUISVILLE, KY  40214

CHRISTINE KARST
2201 EDENTON RD
CHARLOTTE, NC  28211

CHRISTINE KELLEY
1851 W POZO RD
SANTA MARGAR, CA  93453

CHRISTINE KENEDY-RENNER
24 HERMANN ST
WEST CARTERET, NJ  07008

CHRISTINE KENNEDY
794 MERION GREENE
CHARLOTTESVLE, VA  22901

CHRISTINE KERN
145 DEWEY ST
HAUPPAUGE, NY  11749

CHRISTINE KEUTE
15 GLADYS ST
SELDEN, NY  11784

CHRISTINE KHOURI
PO BOX 554
REEDERS, PA  18352

CHRISTINE KICA
8 BLUEBERRY LN
OXFORD, CT  06478

CHRISTINE KIKEL
1047 MYERS RD
GREENSBURG, PA  15601

CHRISTINE KILPATRICK
3899 NOBEL DR APT 1211
SAN DIEGO, CA  92122

CHRISTINE KIM
30 WINCHESTER AVE APT 10
NEW HAVEN, CT  06511

CHRISTINE KING
16526 TIMBER CREST DR SE
PRIOR LAKE, MN  55372

CHRISTINE KING
PO BOX 331
SPRINGFIELD GARDENS
ATASCOSA, TX  78002

CHRISTINE KINNERK
11431 S ROCKWELL ST
CHICAGO, IL  60655

CHRISTINE KINNEY
3257 AMBERWOOD DR
PORT HURON, MI  48060

CHRISTINE KISS
120 SPRING LAKE BLVD
WARETOWN, NJ  08758

CHRISTINE KITTRELL
960 COLIBRI AVE NW
LOS LUNAS, NM  87031

CHRISTINE KORENICKI
4 FRIAR TUCK DR
MEDFORD, NJ  08055

CHRISTINE KOTZMAN
1921 CANTERBURY CT
LEAVENWORTH, KS  66048

CHRISTINE KOVACS
11 COUNTRY SIDE DR
ROCKAWAY, NJ  07866

CHRISTINE KOZIARA
127 TURNERS FALLS RD
MONTAGUE, MA  01351

CHRISTINE KOZIEL
5621 S CHRISTIANA AVE
CHICAGO, IL  60629

CHRISTINE KRZANAK
12 LILAC TER
CHEEKTOWAGA, NY  14225

CHRISTINE KUCZEWSKI
18722 BRADY
REDFORD, MI  48240

CHRISTINE KUNIS
2732 GOODWIN AVE
# 164
REDWOOD CITY, CA  94061

CHRISTINE KUTSCH
2608 RIDGLEA CT
KILLEEN, TX  76543

CHRISTINE L DELACRUZ
6824 BLACKSNAKE HILL RD NE
DOVER, OH  44622

CHRISTINE L DEMERS
218 HAMILTON AVE
MASSAPEQUA, NY  11758

CHRISTINE L DUNLAP
465 SCHNEIDER RANCH RD
MCARTHUR, CA  96056

CHRISTINE L HUBLEY
128 AUTUMN WOODS BLVD
MOUNT HOLLY, NC  28120

CHRISTINE L LACZYNSKI
515 RADIX RD
WILLIAMSTOWN, NJ  08094

CHRISTINE L SEBASTIAN
12817 S SYLVIA ST
TRAVERSE CITY, MI  49684

CHRISTINE L TRAPASSO
4946 CHESTNUT RD
NEWFANE, NY  14108

CHRISTINE LACZYNSKI
515 RADIX RD
WILLIAMSTOWN, NJ  08094

CHRISTINE LAGANA
8114 TIDE ROCK SQ
COLUMBIA, MD  21045

CHRISTINE LAMBERT
6917 150TH PL SE
SNOHOMISH, WA  98296

CHRISTINE LANDHERR
525 322ND LN NW
CAMBRIDGE, MN  55008

CHRISTINE LASHLEY
945 PETALUMA BLVD N APT 5
PETALUMA, CA 94952

CHRISTINE LAUTT
2066 BIRCHWOOD DR
REYNOLDSBURG, OH 43068

CHRISTINE LAVILLA
1450 HOGAN RD
WEBSTER, NY 14580

CHRISTINE LEAKES
3391 GREENRIDGE CV
MEMPHIS, TN 38115

CHRISTINE LEE
10373 SLATER AVE APT 107
FOUNTAIN VLY, CA 92708

CHRISTINE LEE
511 HIGHRIDGE AVE
CLIFFSIDE PK, NJ 07010

CHRISTINE LENCH
8875 EVELYN WAY
WATERFORD, PA 16441

CHRISTINE LEWIS
688 DIAMOND LOOP
MIDDLETOWN, OH 45044

CHRISTINE LIBERTO
130 CROWE RD
ALPHARETTA, GA 30004

CHRISTINE LIFF
898 HARCOURT RD
GROSSE POINTE, MI 48230

CHRISTINE LIMB
235 CONOWINGO CIR
OXFORD, PA 19363

CHRISTINE LINDEN
5940 BAY DR S
GULFPORT, FL 33707

CHRISTINE LINDSTROM
326 UNION ST
MOUNT HOLLY, NJ 08060

CHRISTINE LINGENFELDER
4123 NUTWOOD WAY
FAIRFAX, VA 22032

CHRISTINE LITTLER
11 RUTLAND ST
RUTLAND, VT 05701

CHRISTINE LIVINGSTON
7380 BUCKBOARD DR
PARK CITY, UT 84098

CHRISTINE LONCKI
50 HILL RD
WILMINGTON, DE 19806

CHRISTINE LONG
7005 BRINT RD APT 12
SYLVANIA, OH 43560

CHRISTINE LYNCH
148 HECLA ST
UXBRIDGE, MA 01569

CHRISTINE LYONS
201 WILLIAMSBURG AVE
WARNER ROBINS, GA 31088

CHRISTINE LYSKOWSKI
96 CAROLYN AVE
COLONIA, NJ 07067

CHRISTINE M BIONDICH
711 ROHDA DR
WATERFORD, WI 53185

CHRISTINE M BRAUN
5401 S NORDICA AVE
CHICAGO, IL 60638

CHRISTINE M CARPENTER
280 OLD WILSON RD
FLORENCE, MA 01062

CHRISTINE M DEPELLEGRINI
4 SKYVIEW LN
APT GL1
STAFFORD SPGS, CT 06076

CHRISTINE M DESOUSA
226 HIBISCUS AVE APT 202
LAUD BY SEA, FL 33308

CHRISTINE M FARIA
8721 RAINBOW TROUT CT
RENO, NV 89523

CHRISTINE M GAY
4880 NW 171ST ST
OPA LOCKA, FL 33055

CHRISTINE M GIBSON
3830 COULBOURN MILL RD
SALISBURY, MD 21804

CHRISTINE M GIRTAIN
2348 ODYSSEY WAY
TOMS RIVER, NJ 08753

CHRISTINE M HAGBERG
762 PAVILION DR
FAIRFIELD, CA  94534

CHRISTINE M HUINER
19185 CENTENNIAL ST
HESPERIA, CA  92345

CHRISTINE M KISS
120 SPRING LAKE BLVD
WARETOWN, NJ  08758

CHRISTINE M KOEBERLE
1919 S BARRINGTON AVE
LOS ANGELES, CA  90025

CHRISTINE M LANDINO
41533 BAYHAVEN DR
HARRISON TWP, MI  48045

CHRISTINE M LANDINO
41533 BAYHAVEN DR
HARRISON TWP, MI  48045

CHRISTINE M MARSCHUETZ
6545 N FOREST LN
HILLSBORO, MO  63050

CHRISTINE M MARSCHUETZ
6545 N FOREST LN
HILLSBORO, MO  63050

CHRISTINE M MIKOLAJCZAK
4435 ARGENTA DR
BRIGHTON, MI  48116

CHRISTINE M PETRONZI
103 BROOKDALE RD
CAPE MAY, NJ  08204

CHRISTINE M PRASHKER
8 CHATEAU HTS
GLOUCESTER, MA  01930

CHRISTINE M REGAN
1018 CALFORNIA PLACE NORT
ISLAND PARK, NY  11558

CHRISTINE M SANDSTROM
6422 BIRCH BEACH DR NW
WILLIAMS, MN  56686

CHRISTINE M SCHULTZ
PO BOX 1021
FRANKTOWN, CO  80116

CHRISTINE M SCOLLICK
1908 VALLEY AVE
WINCHESTER, VA  22601

CHRISTINE M SMITH
107 MERRICK ST
ROCHESTER, NY  14615

CHRISTINE M SMITH
15050 BAINBRIDGE CT
WESTFIELD, IN  46074

CHRISTINE M TRINGALI
12 TRALEE TER
EAST AMHERST, NY  14051

CHRISTINE M WILLIAMS
27101 STRATFORD ST
HIGHLAND, CA  92346

CHRISTINE MACDONALD
116 EVERGREEN DR
PORTSMOUTH, RI  02871

CHRISTINE MACEACHIN
103 RIVIERA DR S
MASSAPEQUA, NY  11758

CHRISTINE MACIEJCZYK
810 S KOLB RD UNIT 65
TUCSON, AZ  85710

CHRISTINE MACKAY
40 SEA HARBOR DR W
ORMOND BEACH, FL  32176

CHRISTINE MACMILLAN
13380 TIERRA HEIGHTS RD
REDDING, CA  96003

CHRISTINE MADDEN
8327 KINGS CROSSING DR
OLIVE BRANCH, MS  38654

CHRISTINE MAESTAS
4713 TRENTON HILLS DR NE
RIO RANCHO, NM  87144

CHRISTINE MAHER
2008 E 29TH ST
BROOKLYN, NY  11229

CHRISTINE MAKLE
1026 W CROSS ST
BALTIMORE, MD  21230

CHRISTINE MALKAMES
9 GLENBROOK DR
PARK RIDGE, NJ  07656

CHRISTINE MALKAMES
9 GLENBROOK DR
PARK RIDGE, NJ  07656

CHRISTINE MALLICO
131 HUNTINGTON ST
HUNTINGTON, CT  06484

CHRISTINE MALLICO
131 HUNTINGTON ST
SHELTON, CT  06484

CHRISTINE MARCINSKI
4121 LIBERTY AVE APT F
NORTH BERGEN, NJ  07047

CHRISTINE MARCUS
834 REBA PL APT 3N
EVANSTON, IL  60202

CHRISTINE MARINACCIO
2028 HOWARD CHAPEL TURN
CROFTON, MD  21114

CHRISTINE MARINO
3672 ESTATE OAK CIR
HOLLYWOOD, FL  33312

CHRISTINE MARINO-SOLLOG
4 RUSSELL AVE
MONROE TWP, NJ  08831

CHRISTINE MARTIN
82 CHICKATAWBUT ST
SPC 340
DORCHESTER, MA  02122

CHRISTINE MASON
560 KELSEY ST
WELLSBORO, PA  16901

CHRISTINE MAY
10481 RAWSONVILLE RD
BELLEVILLE, MI  48111

CHRISTINE MAZUR
4203 ASPEN WAY
JACKSON, MI  49201

CHRISTINE MCCLELLAND
717 JENNINGS MILL DR
BOWIE, MD  20721

CHRISTINE MCCORMICK
4912 CHANCHLER ST
PHILADELPHIA, PA  19139

CHRISTINE MCDEVITT
9 FRANK ST
MINE HILL, NJ  07803

CHRISTINE MCDONNELL
14 E STATE ST
SAVANNAH, GA  31401

CHRISTINE MECKFESSEL
4908 RIDGEDALE DR
PLANO, TX  75024

CHRISTINE MEDEIROS
47 BRAEBURN CT
EAST FALMOUTH, MA  02536

CHRISTINE MELFI
29 HOME PL
STATEN ISLAND, NY  10302

CHRISTINE MENCACCINI
21 SWEET FERN LN
WAKEFIELD, RI  02879

CHRISTINE MERCADO
500 ARAPAHO ST
VENTURA, CA  93001

CHRISTINE MERCHANT
1516 GIVAN AVE
BRONX, NY  10469

CHRISTINE MESCHER
614 S ELWOOD AVE APT 101
TULSA, OK  74119

CHRISTINE MESSINA
611 CHESTER CT
HELMETTA, NJ  08828

CHRISTINE MICHAUD
9875 FIDDLERS GREEN CIR
UNIT 133
ROTONDA WEST, FL  33947

CHRISTINE MICKENS
409 VICTORIA AVE
PISCATAWAY, NJ  08854

CHRISTINE MIKOLAJCZYK
4435 ARGENTA DR
BRIGHTON, MI  48116

CHRISTINE MILLER
2605 NW FAWN DR
BLUE SPRINGS, MO  64015

CHRISTINE MILLER
7845 THOMPSON RD
CINCINNATI, OH  45247

CHRISTINE MINOR
4319 W THOMAS ST
CHICAGO, IL  60651

CHRISTINE MON
707 BLAKELEY RD
WALLINGFORD, PA  19086

CHRISTINE MONDELLO
1157 CYPRESS TRACE DR
MELBOURNE, FL 32940

CHRISTINE MONTELEON
5621 TOWN CENTER DR APT 7
GRANGER, IN 46530

CHRISTINE MOON
8 BUTTERCUP LN
GALES FERRY, CT 06335

CHRISTINE MOONEY
717 LINDBERGH AVE
PEEKSKILL, NY 10566

CHRISTINE MOORE
310 BIRKDALE DR
GREENSBURG, PA 15601

CHRISTINE MORA
204A AVON RD
HADDONFIELD, NJ 08033

CHRISTINE MORAN
5 LOCUST LN
FARMINGTON, CT 06032

CHRISTINE MORKEN
11080 WALDO WILLIAMS RD
PLEASE KNOCK ON DOOR
MISSOULA, MT 59808

CHRISTINE MORRIS
8602 SW 125TH AVE
ARCHER, FL 32618

CHRISTINE MOSKOWITZ
1019 E GLENOAKS BLVD
GLENDALE, CA 91206

CHRISTINE MOWERY
2707 N MAPLE ST
LA GRANDE, OR 97850

CHRISTINE MULLEN
558 NE 118TH ST
BISCAYNE PARK, FL 33161

CHRISTINE MULLER
52 VERMEER DR
UPPER HOLLAND, PA 19053

CHRISTINE N HALL
3741 MILL STONE DR
CASSELBERRY, FL 32707

CHRISTINE NAMUGENYI
125 LEXINGTON ST APT 11
AUBURNDALE, MA 02466

CHRISTINE NED
8101 FIVE OAKS WAY
TUCKER, GA 30084

CHRISTINE NELSON
PO BOX 216
GLEN ARM, MD 21057

CHRISTINE NESTER
2619 HIGHLAND DR
SALT LAKE CTY, UT 84106

CHRISTINE NEWITTS
2208 NORTH RD
PT PLEASANT, NJ 08742

CHRISTINE NEWKIRK
344 EDGECROFT WAY
FUQUAY VARINA, NC 27526

CHRISTINE NEWTON
2232 STRASBOURG CT
ORLANDO, FL 32808

CHRISTINE NICHOLS
1354 38TH ST
SARASOTA, FL 34234

CHRISTINE NILSEN
3383 FAIRFIELD RD
E FAIRFIELD, VT 05448

CHRISTINE NOBLE
1670 LITTLE YORK RD
DAYTON, OH 45414

CHRISTINE NOCAR
3121 LAWNDALE RD
FINKSBURG, MD 21048

CHRISTINE NORDLUND
117 PRESTON ST
HILLSBORO, NH 03244

CHRISTINE NORDSTROM
3400 RICHMOND PKWY APT 2409
RICHMOND, CA 94806

CHRISTINE NOTARO
225 KETTLES LN
MEDFORD, NY 11763

CHRISTINE NOTHNAGLE
251 FISHELL RD
RUSH, NY 14543

CHRISTINE NOWAK
3812 EMERSON DR
SCHILLER PARK, IL 60176

CHRISTINE NUNN
165 WEST ST APT B
ENGLEWOOD, NJ 07631

CHRISTINE OLEARY
26 KERN DR
FLANDERS, NJ 07836

CHRISTINE OLEJNICZAK
W148N9773 TREE TOPS DR
GERMANTOWN, WI 53022

CHRISTINE OLSON
641 71ST ST
SPRINGFIELD, OR 97478

CHRISTINE ORDYNA
663 DEVENWOOD WAY
CLINTON, MA 01510

CHRISTINE OREM
1404 CHURCH HILL PL
RESTON, VA 20194

CHRISTINE OZAHOWSKI
156 WILLOW ST
HAMILTON, MA 01982

CHRISTINE P PADOVAN
302 MONTAIR DR
DANVILLE, CA 94526

CHRISTINE PACE
1285 N 2ND DR
STEVENS POINT, WI 54482

CHRISTINE PALAMIDESSI
118 OXFORD ST
CAMBRIDGE, MA 02140

CHRISTINE PANDOLFO
6007 CATLIN DR
TAMPA, FL 33647

CHRISTINE PARKER
1021 GARDEN ST APT 2
HOBOKEN, NJ 07030

CHRISTINE PARKINSON
19191 HARVARD AVE APT 151B
IRVINE, CA 92612

CHRISTINE PASCHKE
13015 CAMBRIDGE PL NE
APT C305
ALBUQUERQUE, NM 87112

CHRISTINE PASTOR
112 CRUMP WOODS DR
NEW BERN, NC 28562

CHRISTINE PATTERSON
246 NEW YORK AVE
NEW BRUNSWICK, NJ 08901

CHRISTINE PEARD
1641 BELLEVILLE WAY APT M
SUNNYVALE, CA 94087

CHRISTINE PEELER
24310 BURNT HILL RD
CLARKSBURG, MD 20871

CHRISTINE PERACCHIO
112 VAN WINKLE AVE
GARFIELD, NJ 07026

CHRISTINE PERDON
245 PARKER AVE
HACKENSACK, NJ 07601

CHRISTINE PERRY
1028 E 6TH ST APT 301
ALTON, IL 62002

CHRISTINE PERRY
1028 E 6TH ST APT 301
IN CARE OF C.M. GLEN
ALTON, IL 62002

CHRISTINE PETERS
87 FAYETTE ST
LYNN, MA 01902

CHRISTINE PFEFFERLE
1373 GINGER LN
NAPERVILLE, IL 60565

CHRISTINE PHANORD
19980 GREENLAWN ST
DETROIT, MI 48221

CHRISTINE PHILLIPS
1720 SOUTHARD RD
MORRIS, IL 60450

CHRISTINE PHILLIPS
6838 ROLLINGVIEW DR
HUDSONVILLE, MI 49426

CHRISTINE PHIPPS
11700 DEERING ST
LIVONIA, MI 48150

CHRISTINE PHIPPS
4016 MEDINA DR
PLANO, TX 75074

CHRISTINE PIEGZA
2001 THORPSHIRE DR
RALEIGH, NC 27615

CHRISTINE PIERCE
3616 SEVEN OAKS TRL
RICHFIELD, OH  44286

CHRISTINE PISTEK
10308 HEMPHILL WAY
SAN DIEGO, CA  92126

CHRISTINE PLOTNER
PO BOX 232
OAKWOOD, IL  61858

CHRISTINE POLZIN
12855 W VERONA DR
NEW BERLIN, WI  53151

CHRISTINE POPE
1183 BEVERLY WAY
BOUNTIFUL, UT  84010

CHRISTINE PREISSIG
638 MORNING GLORY LN
BARTLETT, IL  60103

CHRISTINE PRESSAU
4909 WICOMICO AVE
BELTSVILLE, MD  20705

CHRISTINE PROUTY
1904 WAITE AVE
KALAMAZOO, MI  49008

CHRISTINE PROZAKI
10419 ALPINE RD
WALES, MI  48027

CHRISTINE PSZENNY
194 MAPLE ST FL 1
DANVERS, MA  01923

CHRISTINE PURULESKI
1924 SHERWOOD DR SE
GRAND RAPIDS, MI  49506

CHRISTINE QUEVREAUX
102 REID RD
WEST COLUMBIA, TX  77486

CHRISTINE QUINN
1356 DERMOND RD
DREXEL HILL, PA  19026

CHRISTINE R BERNET
4360 171ST ST
FLUSHING, NY  11358

CHRISTINE R RAPA
8998 LANE LORAINE
ROGERS, AR  72756

CHRISTINE R WATSON
8040 S KIRKLAND AVE
CHICAGO, IL  60652

CHRISTINE RAKOCI
2551 ROCK HAVEN DR
FLOWER MOUND, TX  75022

CHRISTINE RAMOS
4236 MAURY AVE
LONG BEACH, CA  90807

CHRISTINE RAMPINO
571 LEISURE DR
RIDGE, NY  11961

CHRISTINE REESE
174 PENINSULA RD
MEDICINE LAKE, MN  55441

CHRISTINE REESE
2422 SOUNDVIEW CT
FLORISSANT, MO  63031

CHRISTINE REESE
50 E HILL RUN
SPRINGVILLE, NY  14141

CHRISTINE REESE
6775 S FIELD ST APT 206
LITTLETON, CO  80128

CHRISTINE REGAN
211 N MILLER AVE
LITCHFIELD, MN  55355

CHRISTINE REID
132 GEORGETOWN RD
WEST NEWBURY, MA  01985

CHRISTINE REPLOGLE
13939 BURTON ST
PANORAMA CITY, CA  91402

CHRISTINE REVELLO
153 VIVAS DR
BARNEGAT, NJ  08005

CHRISTINE RICEVUTO
1570 RHINELANDER AVE
BRONX, NY  10461

CHRISTINE RILEY
132 WINDSOR RD
YARDLEY, PA  19067

CHRISTINE RILEY
7319 HART ST
MENTOR, OH  44060

CHRISTINE RINEHART
441 FALCON CT
TRACY, CA  95376

CHRISTINE RIVERO
15220 OPEN LAND CT
DAYTON, MD  21036

CHRISTINE ROBERTS
506 NW 8TH CT
BOYNTON BEACH, FL  33426

CHRISTINE ROBERTS
PO BOX 157271
CINCINNATI, OH  45215

CHRISTINE ROBINSON
576 LAKEWOOD BLVD
PARK FOREST, IL  60466

CHRISTINE ROBINSON
7426 SIMMS DR
JACKSONVILLE, FL  32209

CHRISTINE ROCHE
1334 S WASHINGTON AVE
PARK RIDGE, IL  60068

CHRISTINE ROGOZ
41 FENWOOD DR
OLD SAYBROOK, CT  06475

CHRISTINE ROLAND
340 TIMBERRIDGE CT
AUBURN, GA  30011

CHRISTINE ROSENBERG
715 E OAK ST
FREMONT, MI  49412

CHRISTINE ROTHENBERG
714 WOODLAND AVE
WESTFIELD, NJ  07090

CHRISTINE ROUSE
4058 BIG SAGE DR
APT 210
COLLEGE PARK, GA  30349

CHRISTINE ROWAN
5487 CINNAMON CT
LAPEER, MI  48446

CHRISTINE ROYCE
PO BOX 305
NEWBURG, PA  17240

CHRISTINE RYAN
500 W 56TH ST APT 909
NEW YORK, NY  10019

CHRISTINE RYAN
6413 NE ARROWHEAD DR
KENMORE, WA  98028

CHRISTINE S COOMBS
186 HUNGRY LANE RD
CENTRAL SQ, NY  13036

CHRISTINE S RICHARDS
1418 E JOAN DR
PALATINE, IL  60074

CHRISTINE SALVIONE
13432 N 2ND AVE
BOISE, ID  83714

CHRISTINE SANDBERG
780 N SHATTUCK PL
ORANGE, CA  92867

CHRISTINE SANDS
4104 SE 10TH ST
BENTONVILLE, AR  72712

CHRISTINE SANDSTROM
6422 BIRCH BEACH DR NW
WILLIAMS, MN  56686

CHRISTINE SAUNDERS
345 W 145TH ST APT 3A1
NEW YORK, NY  10031

CHRISTINE SCARDINA
6N615 CLOVERDALE RD
ROSELLE, IL  60172

CHRISTINE SCHIWIETZ
4200 MASSACHUSETTS AVE NW
WASHINGTON, DC  20016

CHRISTINE SCHMIDT
320 CREEKTRACE RD
ALEXANDRIA, KY  41001

CHRISTINE SCHMIDT
7146 MAJESTIC BLVD
NAVARRE, FL  32566

CHRISTINE SCHREIBER
4937 N MENARD AVE
UNIT 103
CHICAGO, IL  60630

CHRISTINE SCHROEDER
905 MATTHEWS SCHOOL RD
MATTHEWS, NC  28105

CHRISTINE SCHULTZ
PO BOX 1021
FRANKTOWN, CO  80116

CHRISTINE SCOTT
331 BONNIE BRAE ST
HOT SPRINGS, AR  71901

CHRISTINE SCOTT
6624 FISH BROOK RUN
VICTOR, NY  14564

CHRISTINE SEASLY
1216 PARKGLEN CT
TOLEDO, OH  43615

CHRISTINE SELVIA
627 WALDEN LN
SAVANNAH, GA  31405

CHRISTINE SEMENZA
1206 FAIRFAX AVE
BRONX, NY  10465

CHRISTINE SHAPIRO
9236 DITMAN ST
PHILADELPHIA, PA  19114

CHRISTINE SHEPARD
1713 W US HIGHWAY 50
O FALLON, IL  62269

CHRISTINE SHIRER
503 MADISON AVE
LANCASTER, OH  43130

CHRISTINE SIEGEL
241 BERNIE TRL
NICHOLASVILLE, KY  40356

CHRISTINE SIMMONS
1727 SAN CARLOS AVE APT 7
SAN CARLOS, CA  94070

CHRISTINE SIMON
2623 VERDUN HTS
BLUEFIELD, WV  24701

CHRISTINE SIMONE
10700 NW 28TH PL
SUNRISE, FL  33322

CHRISTINE SINGER
5805 S BLACKSTONE AVE
CHICAGO, IL  60637

CHRISTINE SKAGGS
223 HORSESHOE RD
COLUMBIA, MS  39429

CHRISTINE SKORODENSKY
27 NORTH ST
PLAINS, PA  18705

CHRISTINE SLINGER
8 WHEELING CT
TINTON FALLS, NJ  07712

CHRISTINE SLOVICK
13124 SE LAURIE AVE
MILWAUKIE, OR  97222

CHRISTINE SMITH
230 CASTLE PINE DR
EGG HBR TWP, NJ  08234

CHRISTINE SMITH
674 LITCHFIELD TPKE
NEW HARTFORD, CT  06057

CHRISTINE SMITH
PO BOX 2398
NORFOLK, VA  23501

CHRISTINE SONGY
124 BAYOU EST
DES ALLEMANDS, LA  70030

CHRISTINE SOSSONG
PO BOX 146
SALIX, PA  15952

CHRISTINE SOSTARECZ
111 DEBBIE LN
EASTON, PA  18045

CHRISTINE SPENARD
204 CARTIER ST
MANCHESTER, NH  03102

CHRISTINE SPENCE
7 WALLKILL AVE
MIDDLETOWN, NY  10940

CHRISTINE SPRINGMAN
5 MILL POND RD
NEW FAIRFIELD, CT  06812

CHRISTINE STEINHOFF
16424 NW BRANDBERRY DR
PORTLAND, OR  97229

CHRISTINE STETSON
1224 ADAMS ST # B
SAINT HELENA, CA  94574

CHRISTINE STEVENS
19800 SHAKER BLVD
SHAKER HTS, OH  44122

CHRISTINE STEVENS
6 SHANNON WAY
MILTON, VT  05468

CHRISTINE STEVENS
9984 105TH PL N
MAPLE GROVE, MN  55369

CHRISTINE STEVENS
PO BOX 202
UNION PIER, MI  49129

CHRISTINE STODDARD
15420 ROWLAND LN
SILVER SPRING, MD  20905

CHRISTINE STOESSEL
4614 30TH ST NW
WASHINGTON, DC  20008

CHRISTINE STOKES
9101 W SAHARA AVE STE 105
LAS VEGAS, NV  89117

CHRISTINE STONKUS
1601 S INDIANA AVE APT 408
CHICAGO, IL  60616

CHRISTINE SUAREZ
717 STILLVIEW CIR
BRANDON, FL  33510

CHRISTINE SULLIVAN
22 HELEN AVE
CORTLAND, NY  13045

CHRISTINE SUPER
1114 W 7TH ST
LORAIN, OH  44052

CHRISTINE SUTHERLAND
287 COUNTY ROUTE 29
CANTON, NY  13617

CHRISTINE T LEARY
510 S JACKSON ST
SALISBURY, NC  28144

CHRISTINE T SMITH
1279 WALNUT
SAMARIA, MI  48177

CHRISTINE TAYLOR
14 SILL DR
HEDGESVILLE, WV  25427

CHRISTINE TAYLOR
3720 SAVANNAHS TRL
MERRITT IS, FL  32953

CHRISTINE TAYLOR
44757 WOODLAKE CT APT 744
CALIFORNIA, MD  20619

CHRISTINE TEODOSIO
9 HORSESHOE RD
GUILFORD, CT  06437

CHRISTINE TEVYAW
261 GRAND AVE
JOHNSON CITY, NY  13790

CHRISTINE TEZANOS
27 VILLAGE CIR
MILFORD, MA  01757

CHRISTINE THOMAS
8 SOUTHERN OAKS RD
LONG BEACH, MS  39560

CHRISTINE THOMAS
926 SCHOOL DR
NORTH BALDWIN, NY  11510

CHRISTINE THOMPSON
3 IVY ST
PISCATAWAY, NJ  08854

CHRISTINE THORN
7 CARA CT
DEER PARK, NY  11729

CHRISTINE TIERNAN
59 LOWER CROSS RD
LEBANON, ME  04027

CHRISTINE TODDE
5801 N ORIOLE AVE
CHICAGO, IL  60631

CHRISTINE TOMALIN
57 HALSTED DR
MANCHESTER, NJ  08759

CHRISTINE TOMAS
420 E 61ST ST APT 40E
NEW YORK, NY  10065

CHRISTINE TOMES
14118 78TH AVE APT 2F
KEW GARDEN HL, NY  11367

CHRISTINE TOPE
359 CONCORD ST APT 3
EL SEGUNDO, CA  90245

CHRISTINE TORRANCE
9 ROUND LN
LEVITTOWN, NY  11756

CHRISTINE TORRES
2940 W 33RD ST APT 6D
BROOKLYN, NY  11224

CHRISTINE TOSOIAN
5846 MAJESTIC OAKS DR
COMMERCE TWP, MI  48382

CHRISTINE TOWNS
6589 CRANESBILL ST
WELLINGTON, CO  80549

CHRISTINE TOZZI
390 HARRISON ST
MAGNOLIA, OH  44643

CHRISTINE TRAPASSO
4946 CHESTNUT RD
NEWFANE, NY  14108

CHRISTINE TRUDEL
3370 N HAYDEN RD APT 123511
SCOTTSDALE, AZ  85251

CHRISTINE TSCHIRGI
1201 E UNION ST
SEATTLE, WA  98122

CHRISTINE TULLER
980 WILLOW GROVE RD
ELMER, NJ  08318

CHRISTINE TURLEY
7194 SPANISH GRANT
GALVESTON, TX  77554

CHRISTINE TURNER BAKER
2920 BRECKENRIDGE ST NW
SALEM, OR  97304

CHRISTINE TURREY
3965 7 TREES BLVD APT 215
SAN JOSE, CA  95111

CHRISTINE TWIEHAUS
103 KOHL AVE
LAKE BLUFF, IL  60044

CHRISTINE UTASI
47 N 5TH AVE
HIGHLAND PARK, NJ  08904

CHRISTINE VAIL
91 BROMPTON RD
WILLIAMSVILLE, NY  14221

CHRISTINE VALENTINE
8486 VIA SIERRA RAMAL AVE
WHITTIER, CA  90605

CHRISTINE VAN PELT
3230 PANORAMA DR
REDDING, CA  96003

CHRISTINE VAN RAYN
21494 TIMBER OAK CT
STRONGSVILLE, OH  44149

CHRISTINE VANHOUTEN
97 FRANKLIN ST
GREENFIELD, MA  01301

CHRISTINE VARRICCHIO
8110 95TH AVE
OZONE PARK, NY  11416

CHRISTINE VITTORINI
641 HORTONTOWN RD
HOPEWELL JUNC, NY  12533

CHRISTINE VOEGELE
1096 FOX CHAPEL RD
PITTSBURGH, PA  15238

CHRISTINE VOJVODICH
2446 S 76TH ST
WEST ALLIS, WI  53219

CHRISTINE VUKOVICH
2642 S PATTON AVE
SAN PEDRO, CA  90731

CHRISTINE W BRYANT
3 RED ROBIN TURN
HAMPTON, VA  23669

CHRISTINE W KOHN
10336 LELAND DR
GREENVILLE, MI  48838

CHRISTINE WADDELL
5896 BEAUDRY ST
EMERYVILLE, CA  94608

CHRISTINE WAGNER
6 FERN LN
DENVILLE, NJ  07834

CHRISTINE WALKER
4151 N 250 W
PLEASANT VIEW, UT  84414

CHRISTINE WALLACE
10512 SW 112TH AVE
MIAMI, FL  33176

CHRISTINE WATSON
103 ALTHEA ST
GREENWOOD, SC  29646

CHRISTINE WATSON
6805 RIVERDALE RD APT 202
RIVERDALE, MD  20737

CHRISTINE WEAVER
103 SYCAMORE AVE
MILL VALLEY, CA  94941

CHRISTINE WEBB
300 WASHINGTON RD APT 608
SOUTH HILLS, PA  15216

CHRISTINE WEBER
9230 RED BARN DR
WONDER LAKE, IL  60097

CHRISTINE WEEKS
20 N SPARROW LN
SANTA FE, NM  87506

CHRISTINE WEIDNER
11784 1200 NORTH AVE
BUDA, IL  61314

CHRISTINE WELCH
3525 CHURCHILL LN
PHILADELPHIA, PA  19114

CHRISTINE WELLMAN
643 CLAYTON AVE NW
GRAND RAPIDS, MI  49534

CHRISTINE WENTZ
11753 CAENEN ST
OVERLAND PARK, KS  66210

CHRISTINE WESTCOAT
2320 S CYPRESS BEND DR
POMPANO BEACH, FL  33069

CHRISTINE WESTERKAMP
108 PEACE ST
PELLA, IA  50219

CHRISTINE WHATLEY
2834 FOUNDERS WAY
SAUGUS, MA  01906

CHRISTINE WHITE
416 E WALNUT ST # A
DES MOINES, IA  50309

CHRISTINE WHITE
6 LAUREL HILL LN
WINCHESTER, MA  01890

CHRISTINE WHITE
8443 S KINGSTON AVE
CHICAGO, IL  60617

CHRISTINE WHITE
8704 DOVER ST
FT WASHINGTON, MD  20744

CHRISTINE WHITMARSH
15 MAIN ST
ROWLEY, MA  01969

CHRISTINE WILLIAMS
235 CONCORDIA DR
KATY, TX  77450

CHRISTINE WILLIAMS
5179 CONSTITUTION RD
SAN DIEGO, CA  92117

CHRISTINE WILSON
290 MAPLEWOOD PL
WALKERSVILLE, MD  21793

CHRISTINE WILSON
310 DUNCANNON ST
PHILIPSBURG, PA  16866

CHRISTINE WINNIE
16503 SURREY ST
LIVONIA, MI  48154

CHRISTINE WINSTEAD
240 MICHIGAN DR
ELK RUN HGTS, IA  50707

CHRISTINE WISCH
7601 STONEWOOD CT
EDINA, MN  55439

CHRISTINE WISHER
1003 PARK AVE
DELPHOS, OH  45833

CHRISTINE WOELK
63 DIGI FARM LN
BENSALEM, PA  19020

CHRISTINE WOLFF
2043 INGALLS AVE
LINDEN, NJ  07036

CHRISTINE WOLLNER
10708 PRINCESS AVE
CHICAGO RIDGE, IL  60415

CHRISTINE WOOLSON
1004 FOREST AVE
STORY CITY, IA  50248

CHRISTINE WRIGHT
7431 OLD MAYNARDVILLE PIK
KNOXVILLE, TN  37938

CHRISTINE YARNALL
70907 HOLLYWOOD SHORES DR
UNION, MI  49130

CHRISTINE YEARING
103 PARK AVE APT 202
SUMMIT, NJ  07901

CHRISTINE YEARING
200 SPRINGFIELD AVE
APT 5001
SPRINGFIELD, NJ  07081

CHRISTINE YOCUM
128 SCHOOL AVE
JAMESTOWN, NY  14701

CHRISTINE YONTZ
1504 PLEASANT VIEW DR
WISC DELLS, WI  53965

CHRISTINE YOUMANS
1701 STONECREST DR
KEARNEY, MO  64060

CHRISTINE YOUNG
3510 S BIRCH ST
SANTA ANA, CA  92707

CHRISTINE ZACKS
3 MARIE DR
EAST HAVEN, CT  06512

CHRISTINE ZENOVITCH
204 SAN JOSE AVE APT 2
CAPITOLA, CA  95010

CHRISTINNA MASON
1285 ARCH WAY
CHICO, CA  95973

CHRISTINO CHERYL
204 SNOW VALLEY DR
DRUMS, PA  18222

CHRISTL BELENSKI
1215 TRANQUIL TRAIL DR
SAN ANTONIO, TX  78232

CHRISTLE A WATLEY
7 CARPER ST
BEAR, DE  19701

CHRISTLYN CORKE
64 SCHOOL ST
BLOOMFIELD, CT  06002

CHRISTMAN BRENDA
16523 E CANTERRA CIR
HOUSTON, TX  77095

CHRISTMAN LUCIENNE
968 PORTEOUS ST
NEW ORLEANS, LA  70124

CHRISTMANN LAURA
205 W TINKHAM AVE
LUDINGTON, MI  49431

CHRISTMAS ROSE G
5846 E BONIWOOD TURN
CLINTON, MD  20735

CHRISTNACHT CAROL A
11813 E 37TH AVE
SPOKANE, WA  99206

CHRISTOBEL HANZ
2046 RIVER OAKS DR
NEW BRAUNFELS, TX  78132

CHRISTOL RILEY
1709 PRESIDENT ST
BROOKLYN, NY  11213

CHRISTOL RILEY
1709 PRESIDENT ST
BROOKLYN, NY  11213

CHRISTON DANA
10228 N FOXKIRK DR
MEQUON, WI  53097

CHRISTON MELBA
1196 SNOWS RD
PALMETTO, LA  71358

CHRISTON SHAWN
10228 N FOXKIRK DR
MEQUON, WI  53097

CHRISTOPHE JAHNKE
7771 FOX ST APT 1C
WOODRIDGE, IL  60517

CHRISTOPHER ARLETTE
2050 W 98TH ST
LOS ANGELES, CA  90047

CHRISTOPHER BRADEN
144 NORWOOD AVE
HAMBURG, NY  14075

CHRISTOPHER BRENDA
24 SAGEBRUSH LN
LANCASTER, NY  14086

CHRISTOPHER CAROL
11 BEAN RD
KATTSKILL BAY, NY  12844

CHRISTOPHER CHRISTY
975 DORAL DR
BARTLETT, IL  60103

CHRISTOPHER CINDY
1184 DORSET LN
COSTA MESA, CA  92626

CHRISTOPHER DARLENE
4279 NILES ST
HOLLAND, MI  49424

CHRISTOPHER FINN
300 CENTER LN
LEVITTOWN, NY  11756

CHRISTOPHER HABEL
65 WILLOW ST
MARSHFIELD, MA  02050

CHRISTOPHER INGHAM
1740 HARMONY DR
CLEARWATER, FL  33756

CHRISTOPHER J HILLERY
5718 KANDINSKY WAY
SACRAMENTO, CA  95835

CHRISTOPHER JC
301 POST RD E APT 14
WESTPORT, CT  06880

CHRISTOPHER JOAN
652 BLUE CRYSTAL CRE
HENDERSON, NV  89002

CHRISTOPHER JONAS
301 POST RD E APT 14
WESTPORT, CT  06880

CHRISTOPHER LANKAU
151 STUYVESANT DR
PRT JEFF STA, NY  11776

CHRISTOPHER LEITCH
823 WHITE OAK DR
COVINGTON, VA  24426

CHRISTOPHER LINDSAY
2614 N AUGUSTA ST
STAUNTON, VA  24401

CHRISTOPHER M BOSLER
75 POPLAR RD
HONEY BROOK, PA  19344

CHRISTOPHER MARTIN
49143 SNOWSHOE DR
MACOMB, MI  48044

CHRISTOPHER MELISSA
10 NATHAN DR
CLIFTON PARK, NY  12065

CHRISTOPHER MEREDIT
143 COFIELD CIR
DURHAM, NC  27707

CHRISTOPHER MILLER
7345 SNEFFELS ST
STE 275
COLORADO SPGS, CO  80911

CHRISTOPHER MOTH
2020 OVERHILL DR
NASHVILLE, TN  37215

CHRISTOPHER RYAN
3640 LOS ALAMOS WAY
SACRAMENTO, CA  95864

CHRISTOPHER SCHEMENSKI
104 GATEWAY BLVD
WESTVILLE, NJ  08093

CHRISTOPHER SCHMITT
2138 VAN TASSEL DR N
CHARLES NORTH
STILLWATER, MN  55082

CHRISTOPHER SHANNON
PO BOX 164
BOYDS, MD  20841

CHRISTOPHER SMITH
25 DUNCAN SQ
MC ARTHUR, OH  45651

CHRISTOPHER WILLIS
3225 SWALLOW POINTE
NEW BRAUNFELS, TX  78130

CHRISTRINE BELL
10909 AVONDALE RD NE
APT D113
REDMOND, WA  98052

CHRISTY ANJA
25146 STEINBECK AVE
STEVENSON RNH, CA  91381

CHRISTY BAEZ
3121 SLEEPING LADY LN
ANCHORAGE, AK  99515

CHRISTY BAKER
6189 NEWTON DR NE
COVINGTON, GA  30014

CHRISTY BLANCHARD
131 WILLIAMS DR
BATTLE CREEK, MI  49015

CHRISTY BODERMAN
5741 STAG DR
EMMAUS, PA  18049

CHRISTY BOYER
1305 CURTISS AVE
AMES, IA  50010

CHRISTY BROWN
107 HUNTERS MILL DR
WEST COLUMBIA, SC  29170

CHRISTY BROWN
1428 S SUNKIST AVE
WEST COVINA, CA  91790

CHRISTY BRUCE
6303 W SHADY SHORES RD
CORINTH, TX  76208

CHRISTY BUHLIG
425 JAMES CREEK LN
JACKSONVILLE, IL  62650

CHRISTY BURNS
PO BOX 1152
BATH, OH  44210

CHRISTY BUSHNELL
13882 ANNIE COOPER LN
SUMMERDALE, AL  36580

CHRISTY CHAMBERLIN
6050 PLACER DR W APT 511
ROCKLIN, CA  95677

CHRISTY CHITTENDEN
4214 126TH AVE
ALLEGAN, MI  49010

CHRISTY CHRISTENSEN
27671 AV HALAGO
SUN CITY, CA  92585

CHRISTY CONOLLY
12922 CLARKSON CIR
THORNTON, CO  80241

CHRISTY COOK
202 VILLA RD
STREAMWOOD, IL  60107

CHRISTY COX
412 CAMP CHARREN RD
TROY, MO  63379

CHRISTY COX
574 GRAMERCY DR NE
MARIETTA, GA  30068

CHRISTY COZINE
2829 LAKEWOOD RANCH RD
WEED, CA  96094

CHRISTY DIEFENBACH
5175 BOYD DR
CARMICHAEL, CA  95608

CHRISTY DRAKE
11227 N PENNSYLVANIA AVE
KANSAS CITY, MO  64155

CHRISTY EDWARDS
2111 ROSE MAY DR
FORNEY, TX  75126

CHRISTY FEIBER
3080 ALDERBROOK DR
PICKERINGTON, OH  43147

CHRISTY GAUDET
3725 SUWANEE MILL DR
BUFORD, GA  30518

CHRISTY GRETCHEN
2343 MARNEIL CT NE
MARIETTA, GA  30062

CHRISTY HAMILTON
1320 W VAN BUREN ST APT 1N
CHICAGO, IL  60607

CHRISTY HAMILTON
6 HIGHRIDGE RD
WILBRAHAM, MA  01095

CHRISTY HANSON
4200 MERCHANT ST APT 207
COLUMBIA, MO  65203

CHRISTY HARPER
12 ELM ST
WINFIELD, WV  25213

CHRISTY HARRIS
71 WINTER DR
TAYLORSVILLE, KY  40071

CHRISTY HEFFERNAN
14422 E OLYMPIC AVE
SPOKANE VLY, WA  99216

CHRISTY HELTON
8720 E 127TH CT
BRIGHTON, CO  80602

CHRISTY HOWARD
1896 KENT CIR
LEEDS, AL  35094

CHRISTY INGRASSIA
24 LAURA CT
MT SINAI, NY  11766

CHRISTY J GOLZ
240 CASCADE DR
IND HEAD PARK, IL  60525

CHRISTY JACKS
15 BRIDGEWATER CT
NEWNAN, GA  30265

CHRISTY JAMES
1305 BOB BRASWELL CT
GOLDSBORO, NC  27530

CHRISTY JAQUES
19000 SW 44TH ST
EL RENO, OK  73036

CHRISTY JOHNSON
16541 SUSSEX ST
DETROIT, MI  48235

CHRISTY JOHNSON
PO BOX 1477
JACKSON, WY  83001

CHRISTY KATHERINE
9225 FLAX PL
RIVERSIDE, CA  92503

CHRISTY KEEFE
24591 CHRISANTA DR
MISSION VIEJO, CA  92691

CHRISTY KEELING
1108 GARDEN ST STE 205
SN LUIS OBISP, CA  93401

CHRISTY KINDLER
35515 RUFFING RD
DADE CITY, FL  33523

CHRISTY KOLLMAR
PO BOX 161953
BIG SKY, MT  59716

CHRISTY KRANTZ
PO BOX 164
KROTZ SPRINGS, LA  70750

CHRISTY KUHL
21 ANDERSON WAY
YUTAN, NE  68073

CHRISTY LEE
2540 HILL AVE
KEYSVILLE, VA  23947

CHRISTY M RUSSELL
10905 SW 31ST ST
YUKON, OK  73099

CHRISTY M TAYLOR
PO BOX 1643
JACKSON, MS  39215

CHRISTY MAYFIELD
585 MEADOW VIEW DR
BUELLTON, CA  93427

CHRISTY MC DERMOTT
1760 ARROWHEAD DR
WATERFORD, NJ  08089

CHRISTY MCPHERSON
9 CHERRYBROOKE LN
FAIRMONT, WV  26554

CHRISTY MEDLIN
2500 JERRY LEE DR
MENA, AR  71953

CHRISTY PHELPS
516 TROTTERS LN
CHESAPEAKE, VA  23322

CHRISTY QUINCANNON
14023 BALLANTYNE MEADOWS DR
CHARLOTTE, NC  28277

CHRISTY RASHED
PO BOX 16642
CHATTANOOGA, TN  37416

CHRISTY REEDER
19665 FITCH DR
BEAVER, OR  97108

CHRISTY RENEE
465 W 152ND ST APT 3
NEW YORK, NY  10031

CHRISTY REYNOLDS
1005 LOCUST ST
BENBROOK, TX  76126

CHRISTY RUSSELL
7557 LASALLE AVE
BATON ROUGE, LA  70806

CHRISTY SCHAEFFER
415 E 54TH ST APT 20M
NEW YORK, NY  10022

CHRISTY SCHROEDER
31589 HAUTE CT
MOUNAF AHMAD
WINCHESTER, CA  92596

CHRISTY SHURLING
602 DOGWOOD DR
SANDERSVILLE, GA  31082

CHRISTY SIVERHUS
2 HICKORY CT
NORTH AUGUSTA, SC  29841

CHRISTY SKITTONE
2029 RAVINE DR
GURNEE, IL  60031

CHRISTY SLOAN
2413 CLEARSPRING DR S
IRVING, TX  75063

CHRISTY SMITH
HC 4 BOX 333
DONIPHAN, MO  63935

CHRISTY SMITH
N665 MARINE DR
CEDAR GROVE, WI  53013

CHRISTY SMITH
PO BOX 192
LAKEVIEW, OH  43331

CHRISTY SNIDER
6 BENVENUE DR SE
ROME, GA  30161

CHRISTY SPIRES
4072 STATE ROAD 58 E
HELTONVILLE, IN  47436

CHRISTY STACEY
PO BOX 75
PENROSE, NC  28766

CHRISTY SUMMERS
3509 W CHESTNUT AVE
YAKIMA, WA  98902

CHRISTY TIPTON
PO BOX 346
NORTH APOLLO, PA  15673

CHRISTY TREVETHAN
6227 EAGLEBROOK AVE
TAMPA, FL  33625

CHRISTY VALDES
6101 SW 72ND AVE
JON WILKEN
MIAMI, FL  33143

CHRISTY VANDEVEER
2261 E SCHELLER RD
SCHELLER, IL  62883

CHRISTY VERBETEN
429 FAWNWOOD CT
WRIGHTSTOWN, WI  54180

CHRISTY VOGEL
5953 LAZY LN
BILLINGS, MT  59106

CHRISTY WOELKE
8101 GREENWOOD RD
STE 550
JACKSON, MI  49201

CHRISTY WOODS
1565 EXPOSITION BLVD
SACRAMENTO, CA  95815

CHRISTY WU
1038 ENCANTO DR
ARCADIA, CA  91007

CHRISTY ZOE
45274 OAKVILLE CT
TEMECULA, CA  92592

CHRISTYNA LAUBACH
10 MALLARD DR # B364
BECKET, MA  01223

CHRISYLAINE TARRILLION
10819 RIVERVIEW DR
HOUSTON, TX  77042

CHRITINE ALDRIDGE
1024 PALMER AVE
SALEM, VA  24153

CHRONAS ELEFTHERIA
875 FELLSWAY
MEDFORD, MA  02155

CHRONOWITZ SUZANNE
5444 LITTLE NECK PKW
LITTLE NECK, NY  11362

CHRSITINE ENTZ
PO BOX 390562
OMAHA, NE  68139

CHRSTIE APPLEBY
21122 SANTA LUCIA
SAN ANTONIO, TX  78259

CHRYS E SIMPSON
23757 ROLLING FORK WAY
GAITHERSBURG, MD  20882

CHRYSLER KRISTEN
PO BOX 6654
FORT WORTH, TX  76115

CHRYSOSTOM EASTLYN
303 ROCKAWAY PKWY AP
BROOKLYN, NY  11212

CHRYSOULA GKOTSI
22748 PERA RD
WOODLAND HLS, CA 91364

CHRYSTAL ANDERSON
1504 PHEASANT HOLLOW DR
PLAINSBORO, NJ 08536

CHRYSTAL BALDWIN
531 PAWLING AVE # 2
TROY, NY 12180

CHRYSTAL COOPER
820 MAPLE ST
EDMONDS, WA 98020

CHRYSTAL ELWOOD
477 E CEDAR ST
OLATHE, KS 66061

CHRYSTAL FORD
717 ROCKY MOUTH LN
DRAPER, UT 84020

CHRYSTAL JACOBS
4619 CANTINA REY ST
N LAS VEGAS, NV 89081

CHRYSTAL JAMES
40699 CALLE KATERINE
TEMECULA, CA 92591

CHRYSTAL REASONER
2430 CORBY DR
FT WAYNE, IN 46815

CHRYSTAL VANCE
974 HILLTOP MANSION
YUKON, OK 73099

CHRYSTALIA KING
99 JUNIPER HILL RD
WHITE PLAINS, NY 10607

CHRYSTLE ABBOTT
917 BLACKTHORNE DR
CHESAPEAKE, VA 23322

CHRYSTYNA K POSPOLYTA
806 W 131ST AVE
TAMPA, FL 33612

CHRZANOWSKI MARY A
26385 CROCKER BLVD
HARRISON TWP, MI 48045

CHSNYDER
15 NORTH ST
WEST PITTSTON, PA 18643

CHU TINA
2296 CARTBRIDGE RD
FALLS CHURCH, VA 22043

CHUA MARY
6643 HASKELL AVE APT
VAN NUYS, CA 91406

CHUBA JAYNE
6647 EL COLEGIO RD A
GOLETA, CA 93117

CHUBB BARBARA
7224 EVANSTON RD
SPRINGFIELD, VA 22150

CHUCK DANNER
1813 N BUCKEYE RD
MUNCIE, IN 47304

CHUCK MONTGOMERY
862 W PARK AVE
HUBBARD, OH 44425

CHUCK OSUAGWU
15787 HAYNES RD
LAUREL, MD 20707

CHUCK TALCOTT
1111 W CORNELIA AVE APT 107
CHICAGO, IL 60657

CHUCULATE JEAN
5220 E 94TH ST N
SPERRY, OK 74073

CHUDY ADELHEID
1792 QUAIL RUN DR
OGDEN, UT 84403

CHUKWUKERE KINDNESS
16819 MARSTON PARK L
HOUSTON, TX 77084

CHUKWURAH CONSTANCE
112 N BULLOCK DR
GARLAND, TX 75042

CHULICK RHINA
2763 SKY HORSE TRL
RENO, NV 89511

CHULICK RHINA I
2763 SKY HORSE TRL
RENO, NV 89511

CHUN CHEUNG
20 DEL CAMBREA
IRVINE, CA 92606

CHUN CHONG
10973 CENTRY HILLS
LAS VEGAS, NV 89141

CHUNFANG JIN
8213 JOSHUA CT
SAN GABRIEL, CA 91775

CHUNG KYUNG
19942 24TH AVE
WHITESTONE, NY 11357

CHUNG NORA
1482 KENNEBEC PL
MORGAN HILL, CA 95037

CHUPA SUE
25248 YORKTOWN CT
HARRISON TWP, MI 48045

CHUPENKO YANA
7410 35TH AVE APT 20
JACKSON HTS, NY 11372

CHURCH BARB
W1187 BEACH RD
EAST TROY, WI 53120

CHURCH MARNIE
8359 W HARRELL RD
OAK RIDGE, NC 27310

CHURCH PATRICIA
4 WOODHAVEN LN
STROUDSBURG, PA 18360

CHURCH TAMMY
75 WINTER LN # R
ENOLA, PA 17025

CHURCH WALTER L
330 N RIVERSIDE DR
NEPTUNE, NJ 07753

CHURCHILL ALBA
1334 PURDY ST
BRONX, NY 10462

CHURCHILL ELISABETH
PO BOX 56
SOMERSET, CA 95684

CHURCHILL SANDRA
3154 SE PHEASANT AVE
GRESHAM, OR 97080

CHURCHILL TERRI
3860 COTTAGE GROVE A
CEDAR RAPIDS, IA 52403

CHUTE LINDA
1118 W LINDNER AVE
MESA, AZ 85210

CHUZIE KIM
377 THATCHER LN
YOUNGSVILLE, PA 16371

CHYCHY OKOLI
5440 SWEETSPRINGS DR SW
POWDER SPGS, GA 30127

CHYNOWETH REGINA
144 INDIGO DR
MOUNT LAUREL, NJ 08054

CHYNTHIA DYKES
3048 SCURRY ST
COLUMBIA, SC 29204

CHYRIL HOSEIN BARNETT
819 LAKES EDGE WAY
PICKERINGTON, OH 43147

CHYRISE ELEONORA
PO BOX 5244
CHRISTIANSTED, VI 00823

CHYRISSE JACKSON
5909 RACE ST
PHILADELPHIA, PA 19139

CIA WHITE
1214 CHEROKEE RD
LOUISVILLE, KY 40204

CIACCIO ROSE
7845 79TH PL
GLENDALE, NY 11385

CIAFULLO DIANE
401 N MULBERRY ST
WARRENSBURG, MO 64093

CIAMPA ELIZABETH R
29 JAMES ST
BEVERLY, MA 01915

CIAN SHANNON
725 HAGAN AVE
NEW ORLEANS, LA 70119

CIANCIOLO GINA
2872 NATCHEZ LN
MEMPHIS, TN 38111

CIANO JACQUELINE
611 W 6TH ST
ERIE, PA 16507

CIANO NANCY
230 BELLTOWN RD
STAMFORD, CT  06905

CIAPAITE JUSTE
86 WEBSTER ST APT 2
BROCKTON, MA  02302

CIAPPINA ANNE
12 CANTERBURY CT
MIDDLETOWN, NJ  07748

CIARA BRAUN
2007 GREYFIELD DR NW
KENNESAW, GA  30152

CIARA CALDWELL
204 CAMILLE CIR
GADSDEN, AL  35901

CIARA FRITSCH
15 FRIENDSHIP LN # 3080
NANTUCKET, MA  02554

CIARA HAYNES
1515 ARKANSAS AVE
NORFOLK, VA  23502

CIARA SCOTT
2520 GOLD LAKE RD
LEMON GROVE, CA  91945

CIARLONI DIANE
28 ARROWHEAD CIR
LAKE DALLAS, TX  75065

CIAVARDONE DONNA
PO BOX 142
JAMISON, PA  18929

CIBELLI LAUREN
2 STAPLETON CT
BRIDGEWATER, NJ  08807

CICALONI MARY R
33 DISCOVERY RD
ESSEX JCT, VT  05452

CICARELLA KATHLEEN
18735 DEVISSCHER ST
LAKEVILLE, MI  48036

CICATELLO JACQUELIN
362 SKILLEN ST
BUFFALO, NY  14207

CICCARELLI PIA
210 VINELAND AVE
STATEN ISLAND, NY  10312

CICCOTTI KATHLEEN M
58 ROOSEVELT ST
SCRANTON, PA  18505

CICELY BROOKS
4909 S KING DR
CHICAGO, IL  60615

CICELY TAYLOR HAMILTON
709 BEECHMONT ST
BOSTON, MA  02136

CICELY VANCE
5280 N 69TH ST
MILWAUKEE, WI  53218

CICERO JANE FRANCES
5066 CREEKSIDE BLVD
BRUNSWICK, OH  44212

CICERON ESTHER
39 MANSFIELD AVE
ROOSEVELT, NY  11575

CICHERILLO KIMBERLY
136 NORWICH DR
ROCHESTER, NY  14624

CICHON CATHERINE
6245 E JOY RD
ANN ARBOR, MI  48105

CICIARELLI GERRI A
2798 VAN BUREN DR
LOWER BURRELL, PA  15068

CICILE SMITH
5426 ARIZONA AVE
LEWIS MCCHORD, WA  98433

CICISA FREEMAN
3404 DONALD PL
WILMINGTON, DE  19810

CICKI BROCTHEIT
PO BOX 1447
WEST TISBURY, MA  02575

CIDNEY JENKINS
4409 LONGWORTHE SQ
ALEXANDRIA, VA  22309

CIELAK DANIELLE
2462 AJAX ST
CRYSTAL LAKE, IL  60014

CIELO DEVERA
12023 KETCH CT
FLUSHING, NY  11356

CIELO LUCAS
25 MARLWOOD LN
PALM BCH GDNS, FL  33418

CIEPIELA KIMBERLY
8 BOBS HL
ADAMS, MA  01220

CIER CRISTINE
32 PONDVIEW DR
ALLENTOWN, NJ  08501

CIERI ANNA
9394 MERIUL LN
CLARENCE CTR, NY  14032

CIERRA DAVIS
7398 E 2ND ST
ST ANNE, IL  60964

CIERRA WEATHERLY
1764 BUCKLEY ARCH
VIRGINIA BCH, VA  23453

CIESLA KAREN
9127 EDWARDSON LN
AUSTIN, TX  78749

CIESLA LAURA
11478 HUMBER DR
MIRA LOMA, CA  91752

CIESLINSKI CONNIE
5612 MEADOW VIEW DR
BAY CITY, MI  48706

CIFALOGLIO LOIS
363 44TH ST
SEA ISLE CITY, NJ  08243

CIGALA CHRISTINA M
1457 STAGECOACH RD
OCEAN VIEW, NJ  08230

CIGNA HEALTH CARE
CGLIC BLOOMFIELD EASC
5082 COLLECTION CENTER DR.
CHICAGO, IL  60693

CIHOCKI CANDICE
43 COCHISE CIR
MEDFORD LAKES, NJ  08055

CIJI WEST
720 WILLOW GLEN RD
ALEXANDRIA, LA  71302

CIKOWSKA AGNIESZKA
5200 S LONG AVE
CHICAGO, IL  60638

CILIBERTI PATRICIA
PO BOX 3647
BELLEVUE, WA  98009

CILILA CHRIXELL
719 WALNUT AVE
MCALLEN, TX  78501

CILITA Z DUCKETT
275 WEBSTER AVE APT 4N
BROOKLYN, NY  11230

CIMILUCA ANNMARIE
202 HAYES DR
SADDLE BROOK, NJ  07663

CIMINI CHRISTINA
511 W KALMIA DR APT
LAKE PARK, FL  33403

CIMINO MARILYN
3745 FIELDSTONE BLVD
NAPLES, FL  34109

CIMINO MARY
1023 98TH ST
NIAGARA FALLS, NY  14304

CIMMINO PATRICIA
11 DANTE RD
MONROE TWP, NJ  08831

CIMONO JOYCE
25 W CRAIG HILL DR
ROCHESTER, NY  14626

CINAT CLARA
27649 FOUNTAIN ST
ROSEVILLE, MI  48066

CINDA CRISWELL
1713 BOROS DR
FAYETTEVILLE, NC  28303

CINDA HATHAWAY
2217 HICKORY HILLS RD
MUSCATINE, IA  52761

CINDA OLVERA
3801 N CEDAR AVE
ROSWELL, NM  88201

CINDEE AINSWORTH
11917 S 1000 E
SANDY, UT  84094

CINDEE GARDNER
23011 STEEPLE BLF
SAN ANTONIO, TX  78256

CINDEE MCBRIDE
11414 AVONDALE RD NE
REDMOND, WA  98052

CINDER DESTEFANO
1110 ABSARAKA ST
SHERIDAN, WY  82801

CINDI BECKER
500 W END AVE APT 3E
NEW YORK, NY  10024

CINDI BUSBOOM
1603 N ROWEN CIR
MESA, AZ  85207

CINDI CLAPP
21111 RED JACKET CIR
HUNTINGTN BCH, CA  92646

CINDI DECKARD
5827 W WATERSTONE TRCE
BLOOMINGTON, IN  47403

CINDI DEVRIES
15656 IONA LAKES DR
FT MYERS, FL  33908

CINDI DINGMANN
1075 W WAYZATA BLVD
LONG LAKE, MN  55356

CINDI ELLIS
5606 DEL ROY DR
DALLAS, TX  75230

CINDI FOHEY
2313 DARBY DR
LANSING, MI  48906

CINDI J MCGEE
18 LOREN CIR
WINDSOR, CT  06095

CINDI KNUDSEN
401 N SHERMAN AVE
LIBERAL, KS  67901

CINDI LITTER
2959 FILLMORE ST APT 3
SAN FRANCISCO, CA  94123

CINDI MICELI
5157 N LOWELL AVE
CHICAGO, IL  60630

CINDI NELSON
2190 W 1200TH S
HEBER CITY, UT  84032

CINDI PEARCE
334 SOUTH ST
GREENFIELD, OH  45123

CINDI PUGH
836 SW 312TH ST
FEDERAL WAY, WA  98023

CINDI REED
4246 W TANK FARM RD
LAKE CHARLES, LA  70605

CINDI ROBINSON
8630 N CHINABERRY WAY
TUCSON, AZ  85742

CINDI ROESLER
6887 ROMANZO WAY
ELK GROVE, CA  95758

CINDI S HUNTON
2681 DAVIDSON AVE
SN BERNRDNO, CA  92405

CINDI SENN
PO BOX 1583
ELEPHANT BTTE, NM  87935

CINDI WHITEHEAD
54 VALLEY FORGE DR
MILFORD, DE  19963

CINDIE DOWNS
645 1/2 BROKEN SPOKE RD
GRAND JCT, CO  81504

CINDRA STOLK
14427 MERIDIAN PKWY STE E
RIVERSIDE, CA  92518

CINDY A BERRY
5 BOTANICA CT
BLUFFTON, SC  29909

CINDY A COS
400 LOOMIS ST
WESTFIELD, MA  01085

CINDY A KURTZ
5301 STONEMILL CIR
CRP CHRISTI, TX  78413

CINDY A LYNCH
10835 TURNLEAF LN
TUSTIN, CA  92782

CINDY ABELL
4247 CHALFONT PL
PHILADELPHIA, PA  19154