**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| Signature Styles, LLC, *et al.*,[1] | Case No. 11-11733 (KG) |
| a Delaware limited liability company, | |
| | Jointly Administered |
| Debtors. | |

## <u>SCHEDULES OF ASSETS AND LIABILITIES OF SIGNATURE STYLES, LLC</u>

---

[1] The Debtors in these chapter 11 cases, and the last four digits of each tax identification number, are: Signature Styles, LLC (4502) and Signature Styles Gift Cards, LLC (8699). The location of the Debtors' corporate headquarters is: 711 Third Avenue, 4th Floor, New York, New York 10017.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| Signature Styles, LLC, *et al.*, [1] a Delaware limited liability company, | Case No. 11-11733 (KG) |
| | Jointly Administered |
| Debtors. | |

## GLOBAL NOTES TO DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Signature Styles, LLC and Signature Styles Gift Cards, LLC (each a "**Debtor**" and together, the "**Debtors**") submit their Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and Statements prepared by the Debtors are unaudited, do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, were gathered from a variety of different sources available to the Debtors and were prepared with such data to provide a cut-off as near as possible to as of June 6, 2011 (the "**Petition Date**"). While the Debtors' management and advisors have exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and will do so if additional information becomes available. These global notes (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated". The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated". Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services, or taxes are listed as the amounts

---

[1] The Debtors in these chapter 11 cases, and the last four digits of each tax identification number, are: Signature Styles, LLC (4502) and Signature Styles Gift Cards, LLC (8699). The location of the Debtors' corporate headquarters is: 711 Third Avenue, 4th Floor, New York, New York 10017.

entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (book value), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Schedules and Statements.

The Debtors reserve all of their rights with respect to any causes of action they may have against third parties, whether not such causes of action are or are not listed as assets in their Schedules and Statements and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

The Schedules and Statements have been signed by Robert F. Angart who serves as the Chief Restructuring Officer of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Angart has necessarily relied upon the efforts, statements and representations of the Debtors' personnel, both current and information prepared by former personnel, and professionals. Mr. Angart has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## Schedules of Assets and Liabilities

Schedule B Notes

- Unless otherwise noted, all values set forth in Schedule B reflect the book value of the Debtors' assets.

- Schedule B21 – The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment or forfeiture of such claim.

- Schedule B24 – With the nature of the Debtors direct to consumer business operating primarily through internet and email, the customer list is ever evolving and no intangible value has been assigned to this list. However, an intangible value has been attached to the trade names in the amount of $3,800,000.

- Schedule B30 – Inventory is listed at cost.

- Schedule B35 – Amortized prepaids such as software maintenance, advertising and insurance have not been listed.

Schedule D Notes

- Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

- The descriptions provided are intended only to be a summary. Reference to the applicable credit agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing herein shall be deemed a modification or interpretation of the terms of such agreements.

Schedule E Notes

- The Bankruptcy Court has approved the payment of certain unsecured claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, paid time off, and benefits and certain tax claims which arose pre-petition. The Debtors have not included any priority claims that have been satisfied as a result of these first day orders.

- Certain claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the claims listed on Schedule E. Therefore, the Debtors have listed many such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their right to dispute or challenge whether such claims are entitled to priority

- The listing of any claim or entity on Schedule E does not constitute an admission by the Debtors that any claim listed or held by an entity listed on Schedule E is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed or held by an entity listed on Schedule E is not entitled to priority treatment.

Schedule F Notes

- The liabilities identified in Schedule F are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule F. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

- The Debtors have listed all claims based gift cards and merchandise credits as "contingent" as the Debtors are unaware of who the current holders of the gift

cards or merchandise credits and if such gift cards and merchandise credits will be redeemed.

- The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. The Debtors have not listed a date for each claim listed on Schedule F where such efforts would be unduly burdensome or cost prohibitive.

- The Debtor expressly incorporates by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

Schedule G Notes

- The Debtors hereby reserve all rights to dispute the validity, status or enforceability of any agreement set forth in Schedule G. Additionally, the placing of an agreement onto Schedule G shall not be deemed an admission that such agreement is an executory contract or unexpired lease, or that it is necessarily binding, valid and/or enforceable. Any and all of the Debtors' rights, claims and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved.

- Omission of an agreement from Schedule G does not constitute an admission that such omitted agreement is not an executory contract or unexpired lease. Additionally, certain agreements may have been rejected by order of the Bankruptcy Court during the duration of these cases. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.

- The agreements listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of secured financings, and the inclusion of such on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise.

**<u>Statements of Financial Affairs</u>**

<u>Statement of Financial Affairs Question 1</u>

The figures reported by the Debtors are calculated in accordance with Gross Income according to tax law, which includes cost of goods. The 2009 figure is derived from the Debtor's proform return. The 2010 and 2011 figures are derived from the Debtor's internal records and do not include tax adjustments.

<u>Statement of Financial Affairs Question 3b Notes</u>

The Debtors have scheduled known payments to creditors aggregating more than $5,850 that were made during the 90 days prior to the Petition Date other than ordinary course wages, employee benefit plans or expense reimbursements to employees.

Refer to Schedule F for creditors' addresses not listed on Exhibit 3b and Schedule D for creditors' addresses not listed on Exhibit 3c.

<u>Statement of Financial Affairs Question 7 and 10 Notes</u>
Signature Styles, LLC sold various computers and peripherals that were no longer being utilized by the company to employees for $2,600. The book value of those computers and peripherals was $5,200.

<u>Statement of Financial Affairs Question 9 Notes</u>
Payments related to debt counseling or bankruptcy appear only in the response to Statement Question 9 of Signature Styles, LLC.

<u>Statement of Financial Affairs Question 14 and 20 Notes</u>
The amount listed in Question 14 is not included in the inventory value listed in Question 20a and does not reflect Hartwell's cost.

<u>Statement of Financial Affairs Question 19d Notes</u>
Signature Styles Gift Cards, LLC is included in consolidated financials of parent company Signature Styles, LLC

<u>Statement of Financial Affairs Question 23 Notes</u>
The response to Statement Question 3c is incorporated by reference into the response to Statement Question 23.

<u>Statement of Financial Affairs Question 24 Notes</u>
Octaluna III, LLC is the entity utilized for tax consolidating purposes. It is not the parent corporation of Signature Styles, LLC

* * * END OF GLOBAL NOTES * * *

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:  SIGNATURE STYLES, LLC

Debtor

Case No.   11-11733

Chapter   11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 7 | $32,315,996.03 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $37,385,872.91 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $36,574.53 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 17,268 | | $20,385,228.13 | |
| G - Executory Contracts and Unexpired Leases | YES | 9 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 17,291 | $32,315,996.03 | $57,807,675.57 | |

In re:  SIGNATURE STYLES, LLC                                    Case No.  11-11733
                          Debtor                                          (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
              Debtor                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. CASH ON HAND. | | PETTY CASH<br>5201 CITY LINE ROAD<br>NEWPORT NEWS, VA 23607 | | $492.66 |
| | | PETTY CASH<br>5000 CITY LINE ROAD<br>HAMPTON, VA 23630 | | $200.00 |
| 2. CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | WACHOVIA BANK, N.A.<br>MASTER FUNDING ACCOUNT - XXXXXXXXX2100 | | $494,756.90 |
| | | WACHOVIA BANK, N.A.<br>LC CASH COLLATERAL ACCOUNT - XXXXXXXXX1716 | | $4,249.68 |
| 3. SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | LITLE & CO HOLDBACK<br>900 CHELMSFORD STREET<br>LOWELL, MA 01851 | | $600,000.00 |
| | | DISCOVER HOLDBACK<br>6500 NEW ALBANY ROAD<br>EAST NEW ALBANY, OH 43054 | | $150,774.13 |
| | | DOMINION VIRGINIA POWER<br>WAREHOUSE ACCT# XXXXXX6698<br>P.O. BOX 26666<br>RICHMOND, VA 23261 | | $65,347.00 |
| | | DOMINION VIRGINIA POWER<br>ADMIN BUILDING ACCT# XXXXXX5291<br>P.O. BOX 26666<br>RICHMOND, VA 23261 | | $26,008.00 |

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                              Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | CONEDISON<br>NY OFFICE ACCT# XXXXXXXXXX0024<br>COOPER STATION PO BOX 138<br>NEW YORK, NY  10276-0138 | | $15,335.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |
| 9.  INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | SIGNATURE STYLES CANADA CORP<br>3050 WILSON AVE<br>NEW WATERFORD, NS  B1H 5V8<br>CANADA | | UNKNOWN |

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

_____
Debtor                            (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | SIGNATURE STYLES GIFT CARDS, LLC 5000 CITY LINE RD HAMPTON, VA 23630 | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | OUTSTANDING ACCOUNTS RECEIVABLES | | $879,466.78 |
| | | VENDOR DEPOSITS AND CREDITS | | $655,814.53 |
| | | CUSTOMER DEFERRED BILLING PLAN | | $446,290.00 |
| | | CUSTOMER AR | | $36,870.67 |
| | | CUSTOMER CREDIT CARD CHARGEBACKS | | $5,965.00 |
| | | EMPLOYEE CASH ADVANCES | | $3,920.00 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | X | | | |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | X | | | |

In re:  SIGNATURE STYLES, LLC                                      Case No.   11-11733
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | | SEE EXHIBIT B22 | | UNKNOWN |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | | CITY OF HAMPTON BUSINESS LICENSE FOR 1/1/2011-12/31/2011 | | UNKNOWN |
| | | CITY OF NEWPORT NEWS BUSINESS LICENSE FOR 1/1/2011-12/31/2011 | | UNKNOWN |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | | CUSTOMER LIST | | UNKNOWN |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | | INTERNATIONAL 1998 4000 SERIES 1HTSCAAM6WH566670 | | $9,077.38 |
| | | FORD 1996 ECONOLINE VAN 1FTFS24YXTHA64620 | | $1,207.63 |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | X | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | OFFICE FURNITURE 711 3RD AVE, 4TH FL NEW YORK, NY (CORPORATE OFFICES) | | $121,000.01 |
| | | OFFICE FURNITURE 5000 CITY LINE ROAD HAMPTON, VA (ADMIN BLDG) | | $30,250.01 |
| | | OFFICE FURNITURE 5001 CITY LINE ROAD NEWPORT NEWS, VA (WAREHOUSE) | | $1,512.50 |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | WAREHOUSE CONVEYOR SYSTEM 5001 CITY LINE ROAD NEWPORT NEWS, VA (WAREHOUSE) | | $802,500.01 |
| | | PAPER INVENTORY RR DONNELLEY 4201 MURRAY PLACE LYNCHBURG, VA 24501 | | $358,389.93 |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | MAC COMPUTERS - A<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $114,093.15 |
| | | SHIPPING SUPPLIES<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA | | $102,610.16 |
| | | DATA PROCESSING SUPPLIES<br>5000 CITY LINE ROAD<br>HAMPTON, VA | | $69,110.38 |
| | | ADMIN PC EQUIPMENT<br>5000 CITY LINE ROAD<br>HAMPTON, VA (ADMIN OFFICE) | | $60,816.68 |
| | | PC EQUIPMENT<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $34,713.33 |
| | | STOCK PICKERS<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $28,435.01 |
| | | PAPER INVENTORY<br>RR DONNELLEY<br>1375 HARRISBURG PIKE<br>LANCASTER, PA 17601 | | $25,682.61 |
| | | PAPER INVENTORY<br>RR DONNELLEY<br>120 DONNELLEY DR<br>GLASGOW, KY 42141 | | $24,714.95 |
| | | WAREHOUSE PC EQUIPMENT<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $24,326.67 |
| | | LIFTS<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $12,100.01 |
| | | NEO2000E 2LT05 TAPE STORAGE DRIVE<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $11,276.59 |
| | | MAIL SYSTEM<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $10,591.67 |
| | | CIRCUIT COST REDUCTION<br>5000 CITY LINE ROAD<br>HAMPTON, VA (ADMIN OFFICE) | | $9,117.75 |
| | | PHONE SYSTEM, ALL LOCATIONS | | $8,541.68 |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | SWITCHES FOR NY OFFICE<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $5,624.19 |
| | | 2 CATALYST 3560E ETHERNET SWITCH<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $4,516.59 |
| | | POLYBAG SUPPLIES<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $3,689.99 |
| | | PREPAID POSTAGE METER<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA | | $3,156.45 |
| | | ARCHROMA CLARIAN<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $2,760.49 |
| | | PALLET JACKS<br>5001 CITY LINE ROAD<br>NEWPORT NEWS, VA (WAREHOUSE) | | $2,420.00 |
| | | SUN V490 SERVER<br>711 3RD AVE, 4TH FL<br>NEW YORK, NY (CORPORATE OFFICE) | | $2,269.06 |
| 30. INVENTORY. | | INVENTORY (AT COST) | | $26,114,960.48 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | CAPITALIZED INTERNAL SOFTWARE DEVELOPMENT | | $649,855.65 |
| | | SERVER PURCHASED SOFTWARE | | $269,343.30 |
| | | LEASHOLD IMPROVEMENT | | $11,841.37 |

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
                 Debtor                                                     (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | | Total | $32,315,996.03 |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# Exhibit B22
# Intellectual Property

Signature Styles, LLC                                   Case Number:  11-11733

Trademarks and Trademark Applications:

| Trademark | Jurisdiction | Reg No |
|---|---|---|
| JEANOLOGY | AU | 194079 |
| CW CLIFFORD & WILLS [and design] | Australia | 606710 |
| CW CLIFFORD & WILLS [and design] | Australia | 606711 |
| CW CLIFFORD & WILLS [and design] | Australia | 606706 |
| CW CLIFFORD & WILLS [and design] | Australia | 606707 |
| CW CLIFFORD & WILLS [and design] | Australia | 606708 |
| CW CLIFFORD & WILLS [and design] | Australia | 606709 |
| CW CLIFFORD & WILLS [and design] | Australia | 841716 |
| SPIEGEL | Bolivia | 62413 C |
| SPIEGEL | Bolivia | 62417 C |
| FASHION OPTIONS AND DESIGN | BR | 819479217 |
| SHAPE & SLIM and design | BR | 820882135 |
| STYLES TO GO | BR | 819483834 |
| STYLEWORKS | BR | 819479179 |
| SUN STREAK | BR | N/A |
| JEANOLOGY | BX | 690474 |
| CW | Canada | TMA454951 |
| CW | Canada | TMA460626 |
| CW CLIFFORD & WILLS | Canada | TMA408572 |
| CW CLIFFORD & WILLS [and design] | Canada | TMA496633 |
| JEANOLOGY | Canada | TMA655411 |
| SPIEGEL | Canada | TMA520811 |
| SPIEGEL [and design] | Canada | TMA520730 |
| CW CLIFFORD &WILLS (old logo) | Chile | 509154 |
| CW CLIFFORD &WILLS (old logo) | China | 767642 |
| CW CLIFFORD &WILLS (old logo) | China | 767662 |
| CW CLIFFORD &WILLS (old logo) | China | 783316 |
| CW CLIFFORD &WILLS (old logo) | China | 787343 |
| CW CLIFFORD &WILLS (old logo) | China | 800574 |
| SPIEGEL | Colombia | 179238 |
| SPIEGEL | Colombia | 179239 |
| SPIEGEL [and design] | Colombia | 240906 |
| CW CLIFFORD & WILLS [and design] | CTM | 186460 |
| CW CLIFFORD & WILLS [and design] | CTM | 1627397 |
| SHAPE & SLIM | CTM | 828426 |
| JEANOLOGY | DE | 30080400 |
| JEANOLOGY | DK | 2000 5869 |
| SPIEGEL | Ecuador | 218196 |
| SPIEGEL | Ecuador | 218296 |
| JEANOLOGY | ER | 221124 |
| JEANOLOGY | ES | 2355728M1 |
| JEANOLOGY | FI | 221930 |
| A.B. LAMBDIN | Georgia [U.S.] | T-10578 |
| A.B. LAMBDIN | Georgia [U.S.] | S-10579 |
| JEANOLOGY | GREECE | N/A |
| JEANOLOGY | IT | 912938 |
| CLIFFORD & WILLS | Japan | 4711594 |
| CW CLIFFORD & WILLS (new logo) | Japan | 3332275 |
| CW CLIFFORD &WILLS (old logo) | Japan | 3168638 |
| CW CLIFFORD &WILLS (old logo) | Japan | 3168639 |
| CW CLIFFORD &WILLS (old logo) | Japan | 3175541 |
| CW CLIFFORD &WILLS (old logo) | Japan | 3180822 |
| CW CLIFFORD &WILLS (old logo) | Japan | 3180823 |
| JEANOLOGY | Japan | 4573652 |

| Trademark | Jurisdiction | Reg No |
|---|---|---|
| SHAPEFX | Japan | 4468763 |
| SPIEGEL | Korea the Republic | 426138 |
| SPIEGEL | Korea the Republic | 437995 |
| CW CLIFFORD & WILLS | Mexico | 691789 |
| CW CLIFFORD &WILL S | Mexico | 770488 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 474143 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 474144 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 474647 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 474648 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 486557 |
| CW CLIFFORD &WILLS (old logo) | Mexico | 507731 |
| ELEMENTS | Mexico | 455619 |
| ELEMENTS | Mexico | 455697 |
| ELEMENTS | Mexico | 455698 |
| ELEMENTS | Mexico | 629516 |
| ELEMENTS | Mexico | 684344 |
| ELEMENTS | Mexico | 685678 |
| SPIEGEL | Mexico | 428905 |
| SPIEGEL | Mexico | 459588 |
| SPIEGEL | Mexico | 467877 |
| SPIEGEL | Mexico | 486134 |
| SPIEGEL | Mexico | 684345 |
| SPIEGEL | Mexico | 685677 |
| SPIEGEL | Mexico | 692517 |
| SPIEGEL | Panama | 91130 |
| SPIEGEL | Paraguay | 247166 |
| SPIEGEL | Russian Federation | 147478 |
| SPIEGEL [and design] | Russian Federation | 210725 |
| JEANOLOGY | SE | 350331 |
| CW CLIFFORD &WILLS (old logo) | Switzerland | 415605 |
| CW CLIFFORD & WILLS | Taiwan | 143309 |
| JEANOLOGY | UK | 2254152 |
| SHAPE FX | UK | 2236735 |
| A LUXURY SHOPPING EXPERIENCE WITHIN REACH | US | N/A |
| A.B. LAMBDIN | US | 2,387,471 |
| ADAM SPENCER | US | 1,445,296 |
| ALAN MICHAELS | US | 1,447,641 |
| BABY ELEMENTS | US | 2,317,265 |
| BARE LUXURY | US | 2,474,567 |
| BLUSHE BY SPIEGEL | US | 2,383,650 |
| BOUTIQUE EUROPA | US | 1,815,873 |
| BOUTIQUE EUROPA | US | 1,871,948 |
| BUILD YOUR OWN BIKINI | US | 2,465,672 |
| CAMI | US | 2,793,219 |
| CARABELLA | US | 3,400,898 |
| CARABELLA | US | 3,534,732 |
| CARABELLA COLLECTION | US | 1,770,814 |
| CARABELLA COLLECTION | US | 3,414,104 |
| CHINOLOGY | US | 2,429,982 |
| CHRISTMAS GUARANTEED | US | 1,588,863 |
| CLIFFORD & WILLS | US | 1,320,047 |
| CLIFFORD & WILLS | US | 1,658,093 |
| CREATE YOUR SIGNATURE STYLE | US | N/A |
| CW | US | 1,841,377 |
| CW CLIFFORD & WILLS [and design] | US | 2,433,558 |
| DECORATING WITH UNIQUE STYLE | US | 2,454,185 |
| DESIGNED TO MAKE THE BODY YOU HAVE LOOK LIKE THE BODY YOU WANT | US | 2,540,145 |
| DETAILS MAKE THE DIFFERENCE | US | 2,276,761 |
| EASY STYLE | US | 2,269,553 |
| EASY STYLE | US | 2,377,550 |
| EASY STYLE HOME | US | 2,431,634 |
| ELEMENTS EXCLUSIVELY SPIEGEL | US | 1,891,553 |
| ELEMENTS OF DESIRE | US | 2,244,044 |

| Trademark | Jurisdiction | Reg No |
|---|---|---|
| FASHION AVENUE | US | 1,596,571 |
| FOR YOU FROM SPIEGEL | US | 1,564,685 |
| FREEDOM TO BE FEMININE | US | 2,454,002 |
| HONEYBEE [and design] | US | 0,873,854 |
| HONEYBEE AND THE EINBENDER CASUAL [and design] | US | 0,838,413 |
| IF IT'S HOT THERE IT'S HAPPENING HERE | US | 2,224,360 |
| INHOME | US | 1,494,231 |
| JAMES RIVER TRADERS | US | 2,171,904 |
| JAMES RIVER TRADERS [and design] | US | 1,306,087 |
| JEAN.E.OLOGY | US | 3,230,357 |
| JEANOLOGY | US | 2,334,899 |
| JEANOLOGY | US | 2,444,852 |
| JEANOLOGY | US | 2,453,149 |
| JEANOLOGY | US | 2,701,277 |
| JEANOLOGY BASICS | US | 2,343,072 |
| JEANOLOGY PERFORMANCE | US | 2,448,515 |
| JEANOLOGY STUDIO | US | 2,340,499 |
| LIFESTYLE RESOURCE FOR THE WORKING WOMAN | US | 2,391,735 |
| LIFESTYLE RETAILERS | US | 2,267,918 |
| MAURIZIO COLLECTIONS | US | 2,458,101 |
| MODA SPIEGEL | US | 2,155,463 |
| MODA SPIEGEL | US | 3,137,037 |
| N DESIGN | US | 2,464,610 |
| NEWPORT NEWS | US | 1,691,635 |
| NEWPORT NEWS | US | 1,892,686 |
| NEWPORT NEWS | US | 2,105,336 |
| NEWPORT NEWS | US | 2,379,372 |
| NEWPORT NEWS | US | 2,391,515 |
| NEWPORT NEWS | US | 2,866,075 |
| NEWPORT NEWS COMFORT BEAR | US | 2,394,295 |
| NEWPORT NEWS DISCOUNT CLUB | US | 2,198,548 |
| NEWPORT NEWS EASY STYLE | US | 2,269,554 |
| NEWPORT NEWS EASY STYLE N [and design] | US | 2,464,564 |
| NEWPORT-NEWS.COM | US | 2,415,472 |
| NO SEASON, NO LIMITS | US | N/A |
| OAKBROOK | US | 1,464,646 |
| ONE PRICE FITS ALL | US | 2,226,299 |
| ONE PRICE FITS ALL | US | 2,300,932 |
| ONE PRICE ONE PACKAGE | US | 2,347,904 |
| ONVIEW | US | 2,116,392 |
| ONVIEW HOME | US | 2,434,322 |
| ORARIO | US | 2,418,468 |
| PARADOX | US | 1,863,192 |
| PRIVATE LIFE | US | 0,831,850 |
| PRIVATE LIVES | US | 1,279,922 |
| PRIVATE LIVES | US | 1,342,543 |
| QUADKINI | US | 2,430,406 |
| REALITY DRESSING | US | 3,081,039 |
| REFLECTIONS BY SPIEGEL | US | 2,418,065 |
| RR [and Design] | US | 2,384,033 |
| S MADE EXCLUSIVELY FOR SPIEGEL CATALOG INC | US | 2,753,634 |
| SECOND HAND NEWS FASHION CATALOG RETURNS FOR YOU & YOUR HOME [and design] | US | 2,256,062 |
| SECRET SCULPTOR BY SHAPE FX | US | N/A |
| SENSUAL HOME | US | 2,304,757 |
| SHAPE & SLIM | US | 2,113,070 |
| SHAPE & SLIM | US | 3,583,433 |
| SHAPE FX | US | 2,398,811 |
| SHAPE FX | US | 2,598,557 |
| SHAPE FX | US | 3,268,360 |
| SHOPPING AT THE SPEED OF LIFE | US | 2,139,476 |
| SHOPPING AT THE SPEED OF LIFE | US | 2,437,259 |
| SPIEGEL | US | 1,339,154 |
| SPIEGEL | US | 1,840,600 |

| Trademark | Jurisdiction | Reg No |
|---|---|---|
| SPIEGEL | US | 2,357,704 |
| SPIEGEL | US | 3,466,133 |
| SPIEGEL [and design] | US | 1,496,715 |
| SPIEGEL EMARKET (AND DESIGN) | US | 2,717,759 |
| SPIEGEL INCENTIVES | US | 2,584,963 |
| SPIEGEL SIGNATURE | US | N/A |
| SPIEGEL SIGNATURE | US | 3,444,214 |
| SPIEGEL SIGNATURE | US | 3,483,616 |
| SPIEGEL SIGNATURE ESTATE | US | N/A |
| SPIEGEL.COM | US | 2,387,639 |
| SPIEGELTRONICS | US | 2,346,491 |
| STYLES TO GO | US | 1,856,793 |
| SUN STREAK | US | 1,462,939 |
| SWIM 21 | US | 2,152,547 |
| THE 12 DAYS OF SHOPPING | US | 2,420,276 |
| THE BEST IDEA IN A THOUSAND YEARS | US | 2,585,876 |
| THE FINER THINGS | US | 1,442,086 |
| THE KID'S RESOURCE | US | 2,513,324 |
| THE SPIEGEL GROUP | US | 2,554,891 |
| THE SPIEGEL GROUP LIFESTYLE RETAILERS (AND DESIGN) | US | 2,471,411 |
| THE ULTIMATE OUTLET | US | 1,472,213 |
| TOFFS | US | 1,443,315 |
| WORLD OF MY OWN | US | 2,119,576 |
| THE 7 WAYS EVERY WOMAN'S BODY BREAKS HER HEART | US | 3904068 |
| BODY BETRAYALS | US | 3904067 |
| JEANOLOGY BASIC | US | 85034419 |
| NEWPORT NEWS | China | 8777654 |
| SECRET SCULPTOR | Canada | 1475922 |
| SPIEGEL | China | 8227129 |

Trade Names:

Newport News
Newport-news.com
Spiegel
Spiegel.com
ShapeFx
ShapeFx.com

Copyrights:

| Copyright | Reg. No. |
|---|---|
| Spiegel [catalog] Issue holiday 06 | TX6487213 |
| Spiegel [catalog] Issue fall 06. Fall fashion | TX6487212 |
| Spiegel [catalog] Issue fall 06. Special ed. | TX6442277 |
| Spiegel [catalog] Issue fall-winter 06 | TX6442275 |
| Spiegel [catalog] Issue spring 06. The idea resource for dressing & decorating | TX6413699 |
| Spiegel [catalog] Issue 2006. Swim resourec | TX6394446 |
| Spiegel [catalog] Issue fall 05. Fabulous fashion update | TX6394443 |
| Spiegel [catalog] Issue fall 05. Big book | TX6394381 |
| Spiegel [catalog] Issue fall 05. Together | TX6394372 |
| Spiegel [catalog] Issue holiday 05. The gift resource 2005. | TX6394363 |
| Spiegel [catalog] Issue spring-summer 06. Together | TX6350725 |
| Together'/Spiegel Issue fall 01 | TX5373402 |
| Spiegel [catalog] Issue summer 01 | TX5373401 |
| Spiegel [catalog] Issue fall 01 | TX5373400 |

| Copyright | Reg. No. |
|---|---|
| The Ultimate Outlet [catalog] | TX5373399 |
| Spiegel [catalog] Issue fall 00 | TX5362983 |
| Spiegel [catalog] Issue spring 01 | TX5362521 |
| Clifford & Wills Issue no. 562 | TX5362518 |
| Spiegel [catalog] Issue spring 01 | TX5356719 |
| Spiegel [catalog] Issue spring 01 | TX5336127 |
| Spiegel [catalog] Issue 16Apr01 | TX5330683 |
| Spiegel [catalog] Issue 23Apr01 | TX5330683 |
| Spiegel [catalog] Issue 29May01 | TX5330683 |
| Spiegel [catalog] Issue 7May01 | TX5330683 |
| Spiegel [catalog] Issue fall-winter 01 | TX5330683 |
| Spiegel [catalog] Issue spring 01 | TX5330683 |
| Spiegel [catalog] Issue spring 01, 2 | TX5330683 |
| Spiegel [catalog] Issue summer sale | TX5330683 |
| Spiegel [catalog] Issue white sale | TX5330683 |
| Spiegel [catalog] Issue order through fall 01 | TX5325220 |
| Spiegel [catalog] Issue order through spring 01 | TX5325220 |
| Spiegel [catalog] Issue order through Aug | TX5325219 |
| Spiegel [catalog] Issue order through spring summer 01 | TX5325219 |
| Spiegel [catalog] Issue order through summer 01 | TX5325219 |
| Spiegel [catalog] Issue holiday 00 | TX5287419 |
| Spiegel [catalog] Issue order through 15Jan01 | TX5286706 |
| Spiegel [catalog] Issue order through 26Feb01 | TX5286706 |
| Spiegel [catalog] Issue order through 5Feb01 | TX5286706 |
| Spiegel [catalog] Issue order through 20Apr01 | TX5283330 |
| Spiegel [catalog] Issue buy now | TX5270465 |
| Spiegel [catalog] Issue buy today | TX5270465 |
| Spiegel [catalog] Issue fall 00 | TX5270465 |
| Spiegel [catalog] Issue free catalog | TX5270465 |
| Spiegel [catalog] Issue holiday 00 | TX5270465 |
| Together'/Spiegel Issue spring 01 | TX5270291 |
| The Kid's Resource bedding lamps rugs pillows prints curtains furniture toys mirrors | TX5270290 |
| Spiegel [catalog] Issue order through spring 01 | TX5270279 |
| Spiegel [catalog] Issue order through free 500 page catalog | TX5261892 |
| Spiegel [catalog] Issue order through spring 01 | TX5261892 |
| Spiegel [catalog] Issue order through spring 01 | TX5261892 |
| Spiegel [catalog] Issue order through spring-summer 01 | TX5261892 |
| Spiegel [catalog] Issue order through 26Jan01 | TX5247865 |
| Spiegel [catalog] Issue Spring 01 | TX5247864 |
| Spiegel [catalog] Issue fall 00 | TX5247863 |
| Spiegel [catalog] Issue fall 00 | TX5231081 |
| Spiegel [catalog] Issue fall 00 | TX5224198 |
| Clifford & Wills Issue no. 550 | TX5214659 |
| Spiegel [catalog] Issue order through 2Feb01 | TX5214602 |
| Spiegel [catalog] Issue fall 00 | TX5214601 |
| Together '/Spiegel Issue fall 00 | TX5210652 |
| Together'/Spiegel Issue Spring 01 | TX5210652 |
| The Ultimate Outlet [catalog] Issue order through 20Oct00 | TX5202414 |
| Spiegel [catalog] Issue fall 00 | TX5201700 |
| Spiegel [catalog] Issue 16Oct00 | TX5196119 |

| Copyright | Reg. No. |
|---|---|
| Spiegel [catalog] Issue 18Sep00 | TX5196119 |
| Spiegel [catalog] Issue 2Oct00 | TX5196119 |
| Spiegel [catalog] Issue 30Oct00 | TX5196119 |
| Spiegel [catalog] Issue 6Nov00 | TX5196119 |
| Spiegel [catalog] Issue 4Dec00 | TX5193649 |
| Spiegel [catalog] Issue 23Oct00 | TX5193649 |
| Spiegel [catalog] Issue 24Nov00 | TX5193649 |
| Spiegel [catalog] Issue 30Oct00 | TX5193649 |
| Spiegel [catalog] Issue 6Nov00 | TX5193649 |
| Spiegel [catalog] Issue 9Oct00 | TX5193649 |
| The Kid s Resource Issue No 361 | TX5184736 |
| The Kid s Resource Issue No 362 | TX5184736 |
| Spiegel [catalog] Issue 14Aug00 | TX5173236 |
| Spiegel [catalog] Issue 18Sep00 | TX5173236 |
| Spiegel [catalog] Issue 24July00 | TX5173236 |
| Spiegel [catalog] Issue 7Aug00 | TX5173236 |
| Spiegel [catalog] Issue l0Jul00 | TX5173236 |
| Clifford & Wills Issue no. 509 | TX5164376 |
| Clifford & Wills Issue no. 517 | TX5164376 |
| Clifford & Wills Issue no. 536 | TX5164376 |
| Clifford & Wills Issue no. 560 | TX5164376 |
| Clifford & Wills Issue no. 592 | TX5164376 |
| Spiegel [catalog] Issue fall 00 | TX5131209 |
| Spiegel [catalog] Issue fall 00 | TX5131208 |
| Spiegel [catalog] Issue 15May00 | TX5113160 |
| Spiegel [catalog] Issue 17Apr00 | TX5113160 |
| Spiegel [catalog] Issue 1May00 | TX5113160 |
| Spiegel [catalog] Issue 30May00 | TX5113160 |
| Spiegel [catalog] Issue 3Apr00 | TX5113160 |
| Spiegel [catalog] Issue l0Apr00 | TX5113160 |
| Spiegel [catalog] Issue   1May00 | TX5110754 |
| Spiegel [catalog] Issue   l0Apr00 | TX5110754 |
| Spiegel [catalog] Issue 12Jun00 | TX5110754 |
| Spiegel [catalog] Issue 17Apr00 | TX5110754 |
| Spiegel [catalog] Issue 19Jun00 | TX5110754 |
| Spiegel [catalog] Issue 24Apr00 | TX5110754 |
| Spiegel [catalog] Issue 3Apr00 | TX5110754 |
| Spiegel [catalog] Issue 5Jun00 | TX5110754 |
| Spiegel [catalog] Issue 8May00 | TX5110754 |
| Clifford & Wills  Issue No 501 | TX5100795 |
| Clifford & Wills Issue no. 502 | TX5100795 |
| Clifford & Wills Issue no. 505 | TX5100795 |
| Clifford & Wills Issue no. 515 | TX5100795 |
| Clifford & Wills Issue no. 520 | TX5100795 |
| Clifford & Wills Issue no. 523 | TX5100795 |
| Clifford & Wills Issue no. 542 | TX5100795 |
| The Ultimate Outlet [catalog] Issue no. 400 | TX5091180 |
| The Ultimate Outlet [catalog] Issue no. 407 | TX5091180 |
| Spiegel   [catalog] Issue winter 00 | TX5067172 |
| Spiegel   [catalog] Issue 14Feb00 | TX5062028 |
| Spiegel   [catalog] Issue 17Jan00 | TX5062028 |

| Copyright | Reg. No. |
|---|---|
| Spiegel [catalog] Issue 21Feb00 | TX5062028 |
| Spiegel [catalog]   Issue 7Feb00 | TX5062027 |
| Spiegel [catalog] Issue 13Mar00 | TX5062027 |
| Spiegel [catalog] Issue 17Jan00 | TX5062027 |
| Spiegel [catalog] Issue 28Feb00 | TX5062027 |
| Spiegel [catalog] Issue 31Jan00 | TX5062027 |
| Spiegel [catalog] Issue 6Mar00 | TX5062027 |
| Spiegel [catalog] Issue l0Jan00 | TX5062027 |
| Spiegel [catalog] Issue spring 00 | TX5062027 |
| Spiegel  [catalog] Issue autumn 99 | TX5039997 |
| Spiegel [catalog] Issue 18Oct99 | TX5033565 |
| Spiegel [catalog] Issue 5Nov99 | TX5033565 |
| The Ultimate Outlet [catalog] Issue no. 459 | TX5028390 |
| The Ultimate Outlet [catalog] Issue no. 475 | TX5028390 |
| Spiegel [catalog] Issue 1Nov99 | TX5019065 |
| Spiegel [catalog] Issue 26Nov99 | TX5019065 |
| Spiegel [catalog] Issue 8Nov99 | TX5019065 |
| Spiegel [catalog] | TX4988661 |
| Spiegel [catalog] Issue summer 99 | TX4988661 |
| Spiegel [catalog] Issue 11Oct99 | TX4986673 |
| Spiegel [catalog] Issue 18Oct99 | TX4986673 |
| Spiegel [catalog] Issue 20Sep99 | TX4986673 |
| Spiegel [catalog] Issue 4Oct99 | TX4986673 |
| Spiegel [catalog] Issue 7Sep99 | TX4986673 |
| Spiegel [catalog] Issue 20Sep99 | TX4986663 |
| Spiegel [catalog] Issue 27Sep99 | TX4986663 |
| Spiegel [catalog] Issue 4Oct99 | TX4986663 |
| Spiegel [catalog] Issue 7Sep99 | TX4986663 |
| The Ultimate Outlet [catalog] Issue no. 452 | TX4986656 |
| The Ultimate Outlet [catalog] Issue no. 471 | TX4986656 |
| The Ultimate Outlet [catalog] Issue no. 487 | TX4986656 |
| Spiegel [catalog] Issue fall 99 | TX4984545 |
| Spiegel [catalog] Issue fall 99 | TX4974410 |
| Spiegel [catalog] Issue fall 99 | TX4974075 |
| Spiegel [catalog] Issue fall 99 | TX4969877 |
| Spiegel [catalog] Issue 25Feb00 | TX4963479 |
| The Ultimate Outlet [catalog] Issue 22Oct99 | TX4963476 |
| Start : Paradox, Home, Onview | TX4963475 |
| Spiegel [catalog] Issue fall 99 | TX4949073 |
| The Ultimate Outlet [catalog] Issue Jul-Aug 99 | TX4946978 |
| Spiegel [catalog] Issue summer 99 | TX4941024 |
| Spiegel [catalog] Issue summer 99 | TX4939276 |
| Spiegel [catalog] Issue summer sale | TX4938628 |
| Spiegel [catalog] Issue summer 99 | TX4935552 |
| Spiegel [catalog] Issue fall 99 | TX4933276 |
| Spiegel [catalog] Issue summer update 99 | TX4931646 |
| Spiegel [catalog] Issue summer 99 | TX4928992 |
| Spiegel [catalog] Issue fall 99 | TX4928991 |
| Spiegel [catalog] Issue summer 99 | TX4919347 |
| Spiegel [catalog] Issue summer 99 | TX4919264 |
| Spiegel [catalog] Issue 1999 | TX4919263 |

| Copyright | Reg. No. |
|---|---|
| Spiegel [catalog] Issue spring 99 | TX4918999 |
| Spiegel [catalog] Issue to order through: spring 99 | TX4901238 |
| Spiegel [catalog] Issue to order through: summer 99 | TX4896070 |
| Spiegel [catalog] Issue to order through: 30Jul99 | TX4893108 |
| Spiegel [catalog] Issue to order through: spring99 | TX4892925 |
| Spiegel [catalog] Issue to order through: spring99 | TX4892923 |
| Spiegel [catalog] Issue to order through: April 15th | TX4892892 |
| Spiegel [catalog] Issue to order through: spring 99 | TX4855105 |
| Spiegel [catalog] Issue to order through: 23Apr99 | TX4854086 |
| Spiegel [catalog] Issue to order through: summer 99 | TX4853948 |
| Spiegel, gifts du jour | TX1450150 |
| Dot/flower | VAu521961 |
| The nostalgia no 3 | VAu463024 |
| The nostalgia no 2 | VAu463023 |
| The nostalgia no 1 | VAu463022 |
| N | VAu457023 |
| Red floral | VAu449935 |
| Global animal | VA1092361 |
| Chinese print | VA1092360 |
| [Red/orange flower design] | VA1089212 |
| Newport News Issue pre-holiday 06 | TX6487211 |
| Q2 the great fall sale 2006 | TX6456863 |
| Newport News Issue fall 06. | TX6444147 |
| Newport News Issue fall fashion 05 | TX6431932 |
| Newport news | TX6429571 |
| Newport News Issue fall 06 fashion issue | TX6419256 |
| Newport News Issue great summer sale 06 | TX6414600 |
| Newport News Issue swim 2006 | TX6413866 |
| Newport News Issue summer 06 style guide | TX6396628 |
| Newport News Issue fall's new casual chic 05 | TX6396627 |
| Newport News Issue spring 06 | TX6396626 |
| Newport News Issue pre-holiday sale 2005 | TX6395192 |
| Newport News Issue spring 06 | TX6394849 |
| Newport News Issue fall 05 | TX6350801 |
| Newport News Website | TX5390984 |
| Newport News Issue no. 8B, home | TX5330157 |
| Newport News Issue no. F1, summer sale | TX5330157 |
| Newport News Issue no. GA, swim sale | TX5330157 |
| Newport News Issue no. JA, spring into summer | TX5330157 |
| Newport News Issue no. L1, mid-summer sale | TX5330157 |
| Boutique Europa world collection presented by Newport News | TX5312737 |
| Newport News Issue no. 8C, easy style home. | TX5293621 |
| Newport News Issue no. A3, jeanology | TX5282518 |
| Newport News Issue no. B1, spring 01 | TX5282518 |
| Newport News Issue no. D1, spring 01 preview | TX5282518 |
| Newport News Issue no. E1, spring 01 sale | TX5282518 |
| Newport News Issue no. G1, swim 01 | TX5282518 |
| Newport News Issue no. J1, pre-summer | TX5282518 |
| Newport News Issue no. YA, shape fx | TX5282518 |
| Newport News Issue no. V2, 12 days of shipping. | TX5209481 |
| Newport News Issue no. VB, holiday sale. | TX5209481 |

| Copyright | Reg. No. |
|---|---|
| Newport News Issue no. WB, winter sale. | TX5209481 |
| Newport News Issue no. Z2, fall 00 | TX5209481 |
| Newport News Issue no. 8C, easy style home | TX5202430 |
| Newport News Issue A2, 7Aug00 | TX5172487 |
| Newport News Issue M2, 31Jul00 | TX5172487 |
| Newport News Issue N2, 14Aug00 | TX5172487 |
| Newport News Issue Q2, 18Sep00 | TX5172487 |
| Newport News Issue S2, 17Jul00 | TX5172487 |
| Newport News Issue Y2, 24Jul00 | TX5172487 |
| Newport News Issue 12Aug00 | TX5164690 |
| Newport News Issue 12Jun00 | TX5139204 |
| Newport News Issue 15May00 | TX5139204 |
| Newport News Issue 17Apr00 | TX5139204 |
| Newport News Issue 19Jun00 | TX5139204 |
| Newport News Issue 1May00 | TX5139204 |
| Newport News Issue 24Apr00 | TX5139204 |
| Newport News Issue 29May00 | TX5139204 |
| Newport News Issue 5June00 | TX5139204 |
| Newport News Issue 8May00 | TX5139204 |
| Carru International the best the world has to offer/presented by Newport News Issue fall-winter 00 | TX5063247 |
| Newport News Issue 10Jan00 | TX5062029 |
| Newport News Issue 13Mar00 | TX5062029 |
| Newport News Issue 17Jan00 | TX5062029 |
| Newport News Issue 21Feb00 | TX5062029 |
| Newport News Issue 24Jan00 | TX5062029 |
| Newport News Issue 28Feb00 | TX5062029 |
| Newport News Issue 3Jan00 | TX5062029 |
| Newport News Issue 7Feb00 | TX5062029 |
| Newport News Issue 17Dec99 | TX5033560 |
| Newport News Issue 1Nov99 | TX5033560 |
| Newport News Issue 27Dec99 | TX5033560 |
| Newport News Issue 13Sep99 | TX4986944 |
| Newport News Issue 16Aug99 | TX4986944 |
| Newport News Issue 20Sep99 | TX4986944 |
| Newport News Issue 20Sep99 | TX4986944 |
| Newport News Issue 8Oct99 | TX4986944 |
| Newport News jeanology | TX4969993 |
| Newport News Issue fall pre-season sale | TX4964327 |
| Newport News Easy Home style | TX4964174 |
| Newport News Issue midsummer madness | TX4963478 |
| Newport News Issue 30Sep99 | TX4948622 |
| Newport News Issue summer sale 99 | TX4939163 |
| Newport News Issue summer sale | TX4933286 |
| Newport News Issue summer 99 | TX4908799 |
| Newport News Issue summer 99 | TX4908798 |
| Newport News Issue 1999. Easy style | TX4907372 |
| Newport News Issue 1999. Pre-season sale | TX4907371 |
| Newport News Issue spring 99 | TX4903400 |
| Newport News Issue spring 99 | TX4901445 |
| Newport News Issue spring 99 | TX4901444 |

| Copyright | Reg. No. |
|---|---|
| Newport News Issue 1999 | TX4863279 |
| Newport News Issue 1998. | TX4863278 |
| Newport News Issue spring 99 | TX4863277 |
| Newport News Issue fall 98 | TX4847373 |
| Newport News Issue 1998. Last chance holiday sale | TX4810562 |
| Newport News Issue no. 8C | TX4766322 |
| Newport News Issue no. S2 | TX4766170 |
| Newport News Issue no. N2 | TX4761461 |
| Newport News Issue no. 3B | TX4759256 |
| Newport News Issue offer expires summer 98 | TX4689069 |
| Newport News Issue offer expires summer 98 | TX4669278 |
| Newport News Issue offer expires clearance 98 | TX4656587 |
| Newport News Issue offer expires swin 98 | TX4650140 |
| Newport News Issue offer expires May98 | TX4645067 |
| Newport News Issue offer expires spring 98 | TX4645066 |
| Newport News Issue offer expires 31Dec97 | TX4608513 |
| Newport News Issue offer expires 31Jan98 | TX4608512 |
| Newport News Issue offer expires fall-winter 97 | TX4580545 |
| Newport News Issue offer expires 31Dec97 | TX4577579 |
| Newport News Issue offer expires 31Oct97 | TX4577578 |
| Newport News Issue fall 97 | TX4563464 |
| Newport News Issue holiday 97 | TX4563395 |
| Newport News Issue fall 97 | TX4560545 |
| Newport News Issue 4D | TX4557482 |
| Newport News Issue fall, DA | TX4547954 |
| Newport News Issue L1 | TX4534976 |
| Newport News Issue N1 | TX4534975 |
| Newport News Issue 4E | TX4529428 |
| Newport News Issue fall 97 | TX4529006 |
| Newport News Issue fall 97 | TX4529005 |
| Newport News Issue summer 97 | TX4511653 |
| Newport News Issue the fabulous sale | TX4492301 |
| Newport News Issue summer 97 | TX4492300 |
| Newport News Issue clearance | TX4489675 |
| Newport News Issue summer 97 | TX4485566 |
| Newport News Issue spring 97 | TX4485565 |
| Newport News Issue spring 97. Boutique Europa | TX4473749 |
| Newport News Issue swim sale 97 | TX4462101 |
| Newport News Issue 4B | TX4457815 |
| Newport News Issue spring 97 | TX4452567 |
| Newport News Issue 4A | TX4431849 |
| Newport News Issue VA | TX4420356 |
| Newport News Issue swim 97 | TX4420184 |
| Newport News Issue spring 97 | TX4415487 |
| Newport News Issue 8A | TX4415486 |
| Newport News Issue winter 96 | TX4389258 |
| Newport News Issue 4G | TX4377019 |
| Newport News Issue spring 96 | TX4370313 |
| Newport News Issue 2A | TX4370312 |
| Newport News Issue swim sale 96 | TX4370311 |
| Newport News Issue order through best of holiday 96, V2 | TX4361963 |

| Copyright | Reg. No. |
|---|---|
| Newport News Issue order through Q1, fall 96 | TX4348623 |
| Newport News Issue order through best of holiday 96, V1 | TX4343809 |
| Newport News Issue order through best of both worlds, no. 8C | TX4343808 |
| Newport News Issue order through clearance, no. 4F | TX4343807 |
| Newport News Issue order through clearance, no. 4E | TX4335291 |
| Newport News Issue order through fall 96 | TX4329442 |
| Newport News Issue order through best of Europe | TX4328909 |
| Newport News Issue order through best of both worlds, no 8B | TX4310985 |
| Newport News Issue order through best of Europe issue | TX4301340 |
| Newport News Issue order through fall 96 | TX4301339 |
| Newport News Issue order through midsummer madness | TX4301284 |
| Newport News Issue order through summer 96 | TX4301283 |
| Newport News Issue order through summer preview | TX4301282 |
| Newport News Issue order through clearance, v. 4 | TX4301281 |
| Newport News Issue order through clearance, v. 2 | TX4301280 |
| Newport News Issue order through fall 96 | TX4295869 |
| Newport News Issue order through super sale | TX4295717 |
| Newport News Issue order through sensational summer sale | TX4270902 |
| Newport News Issue order through best of both worlds | TX4270901 |
| Newport News Issue order through the fabulous sale | TX4270900 |
| Newport News Issue order through fall 95 | TX4265335 |
| Newport News Issue order through clearance, v. 1 | TX4243131 |
| Newport News Issue order through spring 96 | TX4243130 |
| Newport News Issue order through 11Aug95 | TX4243128 |
| Newport News Issue fall 95 preview | TX4238678 |
| Newport News Issue last chance holiday sale | TX4238677 |
| Newport News Issue holiday 94 | TX4234100 |
| Newport News Issue clearance | TX4227370 |
| Newport News Issue 1Sep95 | TX4227328 |
| Newport News Issue B1. Pre-season sale 96 | TX4226041 |
| Newport News Issue fall 95 | TX4224233 |
| Newport News Issue clearance | TX4224232 |
| Newport News Issue fall 95 | TX4224231 |
| Newport News Issue summer sale | TX4224220 |
| Newport News Issue clearance 94 | TX4223630 |
| Newport News Issue 8A, spring 96 | TX4222440 |
| Newport News Issue 9 | TX4213333 |
| Newport News Issue last chance summer sale | TX4208007 |
| Newport News Issue summer-end sale | TX4208006 |
| Newport News Issue spring sale 94 | TX4208005 |
| Newport News Issue 1994 | TX4208004 |
| Newport News Issue clearance 94 | TX4195656 |
| Newport News swim 96 | TX4180561 |
| Newport News Issue early spring 95 | TX4179945 |
| Newport News Issue fall sale | TX4179761 |
| Newport News Issue 3A | TX4176283 |
| Newport News Issue winter sale | TX4176282 |
| Newport News Issue 7 | TX4175793 |
| Newport News Issue 9 | TX4175792 |
| Newport News Issue 8. Clearance | TX4154432 |
| Newport News Issue holiday 95 | TX4154431 |

| Copyright | Reg. No. |
|---|---|
| Newport News Issue swimwear & more '94 | TX4154425 |
| Newport News Issue fall 95 | TX4154424 |
| Newport News Issue summer preview & savings | TX4154423 |
| Newport News Issue great fall sale | TX4154422 |
| Newport News Issue spring-summer-in-season sale | TX4152499 |
| Newport News Issue summer sale 94 | TX4152497 |
| Newport News Issue early summer | TX4142237 |
| JRT : James River Traders : great style, great prices Issue holiday 94 | TX4137727 |
| Newport News clearance | TX4137594 |
| JRT : James River Traders : great style, great prices Issue sale 94 | TX4137331 |
| Newport News Issue 4 | TX4137330 |
| JRT : James River Traders : great style, great prices Issue spring 94 | TX4120699 |
| JRT : James River Traders : great style, great prices Issue fall | TX4120698 |
| JRT : James River Traders : great style, great prices Issue summer 94 | TX4120687 |
| JRT : James River Traders : great style, great prices Issue spring-summer 94 | TX4120650 |
| JRT : James River Traders : great style, great prices Issue summer | TX4120617 |
| The best of Newport News | TX4102947 |
| JRT : James River Traders : great style, great prices Issue summer 94 | TX4100322 |
| JRT : James River Traders : great style, great prices Issue fall-holiday 94 | TX4100321 |
| JRT : James River Traders : great style, great prices Issue fall 94 | TX4100320 |
| JRT : James River Traders : great style, great prices Issue spring-summer 94 | TX4100319 |
| JRT : James River Traders : great style, great prices Issue holiday 94 | TX4100318 |
| Newport News Issue swim sale 95 | TX4086187 |
| The best of Newport News | TX4086186 |
| Welcome to the clearance outlet at JRT | TX4086185 |
| JRT : James River Traders : great style, great prices Issue fall 94 | TX4086184 |
| Valentine's Day E-Cards | VAu001015917 |
| Falling Petals | VAu001017271 |
| Charms Print | VAu001017327 |

Patents and Patent Applications:

None.

Internet Domain Names:

| Domain Name | Registrar |
|---|---|
| Ablambdin.com | DirectNIC (directNIC.com) |
| Aboutspiegel.com | GoDaddy.com |
| Bodybotanical.com | GoDaddy.com |
| Camicatalog.com | GoDaddy.com |
| Carabella.com | Domain Registry of America (droa.com) |
| Easy-choices.com | GoDaddy.com |
| Jeanology.com | GoDaddy.com |
| Linzytaylor.com | GoDaddy.com |
| Newportfashion.com | GoDaddy.com |

| Domain Name | Registrar |
| --- | --- |
| Newportfashions.com | GoDaddy.com |
| Newportnew.com | GoDaddy.com |
| Newport-news.com | GoDaddy.com |
| Newportnewscatalog.com | GoDaddy.com |
| Newportnewssucks.com | GoDaddy.com |
| Nnhcorp.com | GoDaddy.com |
| Nnhcorp.net | GoDaddy.com |
| Nnhcorp.org | GoDaddy.com |
| Nuportnews.com | GoDaddy.com |
| Shapefx.com | GoDaddy.com |
| Shape-fx.com | GoDaddy.com |
| Shape-fx.info | GoDaddy.com |
| Shape-fx.org | GoDaddy.com |
| Signaturespiegel.com | GoDaddy.com |
| Speegalfreeweb.com | GoDaddy.com |
| Speigalfreeweb.com | GoDaddy.com |
| Speigalsfreeweb.com | GoDaddy.com |
| Spgl.com | GoDaddy.com |
| Spiegalfreeweb.com | GoDaddy.com |
| Spiegel.com | GoDaddy.com |
| Spiegelartgallery.com | GoDaddy.com |
| Spiegelbrands.com | GoDaddy.com |
| Spiegelbrandsinc.com | GoDaddy.com |
| Spiegelcollection.com | GoDaddy.com |
| Spiegelcollections.com | GoDaddy.com |
| Spiegelfragrance.com | GoDaddy.com |
| Spiegel-nn.net | GoDaddy.com |
| Spiegeloffer.com | GoDaddy.com |
| Spiegelrewards.com | GoDaddy.com |
| Spiegelsignaturefragrance.com | GoDaddy.com |
| Spiegeltronics.com | GoDaddy.com |
| Sunstreak.com | GoDaddy.com |
| Ultimateoutlet.com | GoDaddy.com |

In re:  SIGNATURE STYLES, LLC                                                    Case No.   11-11733
                                    Debtor                                                        (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATRIARCH PARTNERS, LLC<br>32 AVENUE OF THE AMERICAS<br>17TH FLOOR<br>NEW YORK, NY  10013 | X | | 6/12/09, TERM LOAN | | | | $21,700,000.00 | UNKNOWN |
| | | | VALUE: | | | | | |
| ACCOUNT NO.<br><br>PATRIARCH PARTNERS, LLC<br>32 AVENUE OF THE AMERICAS<br>17TH FLOOR<br>NEW YORK, NY  10013 | X | | 6/12/09, REVOLVING LOAN | | | | $14,075,027.52 | UNKNOWN |
| | | | VALUE: | | | | | |

Schedule of Creditors Holding Secured Claims -
Sheet no. 1 of 2

Subtotal
(Total of this page)    $35,775,027.52    $0.00

In re:  SIGNATURE STYLES, LLC                                                    Case No.   11-11733
                           Debtor                                                              (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PATRIARCH PARTNERS, LLC<br>32 AVENUE OF THE AMERICAS<br>17TH FLOOR<br>NEW YORK, NY  10013 | X | | VARIOUS - INTEREST AND MANAGEMENT FEES<br><br>VALUE: | | | | $1,610,845.39 | UNKNOWN |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>PO BOX 35701<br>BILLINGS, MT  59107 | | | 1/29/2010, UCC LIEN<br><br>VALUE: | | | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>OCE FINANCIAL SERVICES, INC.<br>5450 NORTH CUMBERLAND<br>CHICAGO, IL  60656 | | | 6/10/2010, UCC LIEN<br><br>VALUE: | | | | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>SUN MICROSYSTEMS FINANCIAL GLOBAL SYSTEMS<br>PO BOX 35701<br>BILLINGS, MT  59107 | | | 1/29/2010, UCC LIEN<br><br>VALUE: | | | | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 2

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $1,610,845.39 | $0.00 |
| Total<br>(Use only on last page) | $37,385,872.91 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

In re: SIGNATURE STYLES, LLC          Case No.     11-11733

                       Debtor                                              (if known)

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE W.A. HARRIMAN CAMPUS BUILDING 8 ALBANY, NY  12227 | | | TAX CLAIM | | | | $30,384.58 | $30,384.58 | $0.00 |
| ACCOUNT NO. <br><br> VIRGINIA DEPARTMENT OF TAXATION 3600 WEST BROAD STREET RICHMOND, VA  23230-4915 | | | TAX CLAIM | | | | $6,189.95 | $6,189.95 | $0.00 |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 3     Subtotal (Totals of this page) | $36,574.53 | $36,574.53 | $0.00 |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $36,574.53 | | |
| Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $36,574.53 | $0.00 |

In re: SIGNATURE STYLES, LLC                                     Case No.   11-11733
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> 1 MODEL MANAGEMENT <br> 42 BOND ST, 2ND FLR <br> NEW YORK, NY  10012 | | | VENDOR | | | | $48,164.00 |
| ACCOUNT NO. <br> 1-800-CONFERENCE(R) <br> PO BOX 8103 <br> AURORA, IL  60507 | | | VENDOR | | | | $0.49 |
| ACCOUNT NO. <br> 24 SEVEN INC <br> PO BOX 5730 <br> HICKSVILLE, NY  11802-5730 | | | VENDOR | | | | $1,518.75 |
| ACCOUNT NO. <br> 360 MEDIA WATCH LLC <br> 14-25 33RD ROAD <br> ASTORIA, NY  11106 | | | VENDOR | | | | $1,197.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 17268

Subtotal          $50,880.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 795 PHOTO INC 937 12TH ST, SUITE 202 SANTA MONICA, CA  90403 | | | VENDOR | | | | $36,150.00 |
| ACCOUNT NO. 0631389079 A A OLIVER 12009 TIMBERLAKE CT DALLAS, TX  75230 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 9340355511 A B BOYD 601 E MARTIN ST CAMPBELL, MO  63933 | | | CUSTOMER UNCASHED CHECK | X | | | $65.16 |
| ACCOUNT NO. 3096594597 A BEEBY 145 S NORFOLK CIR MESA, AZ  85206 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 7554146113 A BRANDENBURG 4824 MASON AVE NE SAINT MICHAEL, MN  55376 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8052514455 A BROWN 27 EDISON LN WILLINGBORO, NJ  08046 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 5733813405 A CHRISTINA STAFFORD 636 CAMPOLINA DR GRAND PRAIRIE, TX  75052 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 9627698674 A CLAIRE COLLET 977 SEMINOLE TRL # 178 CHARLOTTESVLE, VA  22901 | | | CUSTOMER UNCASHED CHECK | X | | | $7.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 17268

Subtotal   $36,475.39

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
            Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0172088601 A CORBETT 17825 REGENTVIEW AVE BELLFLOWER, CA 90706 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6761077095 A CORINNE GOLS 186 CONCORD RD WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0452252679 A COYNE 931 HEBERTON ST PITTSBURGH, PA 15206 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6058933265 A DAVIS PO BOX 5385 LANCASTER, CA 93539 | | | MERCHANDISE CREDITS | X | | | $129.46 |
| ACCOUNT NO. 7280709150 A DELMONICO 9139 RUGER DR NEW PRT RCHY, FL 34655 | | | MERCHANDISE CREDITS | X | | | $9.00 |
| ACCOUNT NO. 172854994 A DEROSA 114 KNOLLWOOD DR HO HO KUS, NJ 07423 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 6420362268 A EILEEN SCULLIN 34 GRAFTON DR BEDFORD, NH 03110 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 8395799573 A ELIZABETH LEACH 2980 WICHITA CT GRAND JCT, CO 81503 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 3 of 17268

                Subtotal      $404.46

In re: SIGNATURE STYLES, LLC          Case No. 11-11733

Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5024625401 A F JOHNSON 25 PARK SQ SWAMPSCOTT, MA 01907 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2371487428 A FRANCES TARRELL 1911 CHENE CT APT 104 DETROIT, MI 48207 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6846466719 A GALLOWAY 362 STANDISH ST CHICAGO HTS, IL 60411 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 8835379143 A HALE 45 HILLS POINT RD TRUMBULL, CT 06611 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 6907133539 A HARRIS 1100 N HIGH ST FRANKLIN, VA 23851 | | | MERCHANDISE CREDITS | X | | | $73.08 |
| ACCOUNT NO. 4270735626 A J CAMPDERA 11551 FOREST CENTRAL DR DALLAS, TX 75243 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7260658070 A JONES 456 MELODY LN MUSKEGON, MI 49445 | | | MERCHANDISE CREDITS | X | | | $219.37 |
| ACCOUNT NO. 2025788528 A K GANDY PO BOX 2316 WASHINGTON, DC 20013 | | | MERCHANDISE CREDITS | X | | | $44.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 4 of 17268

Subtotal      $539.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9351164125 <br><br> A KNOWLES <br> 2504 WINTERBURY CT <br> RALEIGH, NC  27607 | | | MERCHANDISE CREDITS | X | | | $169.99 |
| ACCOUNT NO. 3180934535 <br><br> A KNOWLES <br> 8885 WEEPING PINE LN <br> KALAMAZOO, MI  49009 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9131822133 <br><br> A KONDRATOWICZ <br> 3 OAK ST <br> TEANECK, NJ  07666 | | | MERCHANDISE CREDITS | X | | | $279.90 |
| ACCOUNT NO. 6788034673 <br><br> A KONDRATOWICZ <br> 3 OAK ST <br> TEANECK, NJ  07666 | | | MERCHANDISE CREDITS | X | | | $137.70 |
| ACCOUNT NO. 6000200011 <br><br> A LAMIDI <br> 8827 HEATHERLY DR <br> HOUSTON, TX  77083 | | | MERCHANDISE CREDITS | X | | | $124.50 |
| ACCOUNT NO. 1133875037 <br><br> A LATHAM JR <br> 1108 STONE SLOPE CT <br> ROUND ROCK, TX  78665 | | | MERCHANDISE CREDITS | X | | | $45.89 |
| ACCOUNT NO. 3598404527 <br><br> A LOUISE MAGOLAN <br> 26720 WARNER AVE <br> WARREN, MI  48091 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 4310861002 <br><br> A M OELHAFEN <br> 4206 SULGRAVE RD <br> RICHMOND, VA  23221 | | | MERCHANDISE CREDITS | X | | | $60.90 |

Subtotal                    $909.98

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                                      Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5433433603 <br><br> A M RYAN <br> 2021 HILLHURST AVE APT 2 <br> LOS ANGELES, CA 90027 | | | CUSTOMER CREDIT | X | | | $10.64 |
| ACCOUNT NO. 4042258113 <br><br> A MATSON <br> 13009 WIDGE DR <br> AUSTIN, TX 78727 | | | MERCHANDISE CREDITS | X | | | $35.99 |
| ACCOUNT NO. 6118838405 <br><br> A MAUREEN HEARD <br> 1001 IBIS CT <br> BRADENTON, FL 34209 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 4552022172 <br><br> A ODEN LATHAMJR <br> 1108 STONE SLOPE CT <br> ROUND ROCK, TX 78665 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3398013411 <br><br> A PARKER <br> 252 MEADOWS DR <br> LOGANVILLE, GA 30052 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 9709444039 <br><br> A PEEK <br> 3609 S EMERALD DR <br> WAUSAU, WI 54401 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 9536675888 <br><br> A SCHLICHTEMEIER <br> PO BOX 3356 <br> BRYAN, TX 77805 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4739444745 <br><br> A SCOTT HOQUIST <br> 326 FRIDUCK AVE <br> SEWICKLEY, PA 15143 | | | MERCHANDISE CREDITS | X | | | $45.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 6 of 17268

Subtotal      $354.52

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
       Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2760318937 A SIMMONS 12133 EASTERN AVE BALTIMORE, MD 21220 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9439936999 A SIMPSON 205 MUIRFIELD DR LUFKIN, TX 75901 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6493149832 A STELLWAG 117 EDGEWOOD DR ORANGEBURG, NY 10962 | | | CUSTOMER UNCASHED CHECK | X | | | $6.57 |
| ACCOUNT NO. 9021442364 A T 705 W SOCIETY AVE APT A ALBANY, GA 31701 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 0115975880 A TELLEZ 2109 BRANCH RD CHAMPAIGN, IL 61821 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8588102858 A VANN 15510 EDMORE DR DETROIT, MI 48205 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4041005903 A VANN 15510 EDMORE DR DETROIT, MI 48205 | | | MERCHANDISE CREDITS | X | | | $5.00 |
| ACCOUNT NO. 7331852124 A VILLANUEVA 63143 ALDERTON ST REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $31.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 7 of 17268

Subtotal    $326.56

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
_____
                Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7287738475 <br><br> A W DENNIS <br> 8 WHEELER PL <br> MARBLEHEAD, MA  01945 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2565999774 <br><br> A WATKINS <br> 6000 CURRITUCK RD <br> KITTY HAWK, NC  27949 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 7569858520 <br><br> A WESBEY <br> 4504 PINEVIEW LN <br> HEPHZIBAH, GA  30815 | | | MERCHANDISE CREDITS | X | | | $130.95 |
| ACCOUNT NO. 2248698355 <br><br> A Y BRETTON <br> 7228 BRODERICK DR <br> MELBOURNE, FL  32940 | | | MERCHANDISE CREDITS | X | | | $312.30 |
| ACCOUNT NO. 8209928566 <br><br> A. CHRISTINA STAFFORD <br> 636 CAMPOLINA DR <br> GRAND PRAIRIE, TX  75052 | | | MERCHANDISE CREDITS | X | | | $137.88 |
| ACCOUNT NO. 5489722065 <br><br> A. SCHMITT <br> 5 ROSA PARK <br> NEW ORLEANS, LA  70115 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. <br><br> A.J. MORGAN <br> PO BOX 79215 <br> LOS ANGELES, CA  90079 | | | VENDOR | | | | $4,200.00 |
| ACCOUNT NO. 9247444863 <br><br> AALIYAH GIVENS <br> 384 E 37TH ST <br> PATERSON, NJ  07504 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 8 of 17268

                                              Subtotal           $5,040.13

In re: SIGNATURE STYLES, LLC                                     Case No.   11-11733

**Debtor**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8969348823<br><br>AAMORA MOYE<br>7721A W BELLFORT ST<br>HOUSTON, TX 77071 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 7825403715<br><br>AARIEL GODFREY<br>3477 PARC DR SW<br>ATLANTA, GA 30311 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 9849771663<br><br>AARON BALES<br>1926 ROCK WAY<br>LANSING, MI 48910 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1857408056<br><br>AARON CONTAWE<br>215 PARK AVE S FL 9<br>NEW YORK, NY 10003 | | | CUSTOMER REFUNDS | X | | | $19.83 |
| ACCOUNT NO. 1559836570<br><br>AARON CONTAWE<br>215 PARK AVE S FL 9<br>NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $264.62 |
| ACCOUNT NO. 1857408056<br><br>AARON CONTAWE<br>215 PARK AVE S FL 9<br>NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $183.47 |
| ACCOUNT NO. 4257682981<br><br>AARON CONTAWE<br>215 PARK AVE S FL 9<br>NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $69.93 |
| ACCOUNT NO. 0546899196<br><br>AARON EVANS<br>743 E 20TH ST<br>THE DALLES, OR 97058 | | | CUSTOMER UNCASHED CHECK | X | | | $37.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 9 of 17268

                                                     Subtotal           $750.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5222523861 <br><br> AARON SANDLIN <br> 337 IVY FORGE CT <br> LEBANON, OH  45036 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 9991236713 <br><br> AARON SIMQUE <br> 313 SW NIGHTSHADE DR <br> LAKE CITY, FL  32024 | | | MERCHANDISE CREDITS | X | | | $92.97 |
| ACCOUNT NO. 1917390807 <br><br> AARON SOBOL <br> 14730 76TH AVE <br> FLUSHING, NY  11367 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9015464358 <br><br> AARON WILSON <br> 506 VISTA VIEW DR <br> FARMINGVILLE, NY  11738 | | | MERCHANDISE CREDITS | X | | | $21.34 |
| ACCOUNT NO. 15545536 <br><br> AARTI BELLARA <br> 5073 CYPRESS PALMS LANE <br> TAMPA, FL  33647 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 3426018531 <br><br> AASHA GOULD <br> 2915 CRESTBROOK BEND LN <br> KATY, TX  77449 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 6657298003 <br><br> AAYAH SHOUMAN <br> 14508 S CASEY LN <br> LOCKPORT, IL  60491 | | | MERCHANDISE CREDITS | X | | | $45.48 |
| ACCOUNT NO. <br><br> ABACUS/EPSILON DATA MANAGEMENT <br> L-3116 <br> COLUMBUS, OH  43260 | | | VENDOR | | | | $29,290.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 10 of 17268

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4199449267 <br><br> ABBA ANTWI <br> 735 LINCOLN AVE APT 9N <br> BROOKLYN, NY  11208 | | | MERCHANDISE CREDITS | X | | | $40.71 |
| ACCOUNT NO. 1316037397 <br><br> ABBE BLUMENTHAL <br> 959 E 27TH ST <br> BROOKLYN, NY  11210 | | | MERCHANDISE CREDITS | X | | | $375.40 |
| ACCOUNT NO. 9546881575 <br><br> ABBECH G SELASSIE <br> 1730 S CLIFTON AVE <br> WICHITA, KS  67218 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1978448080 <br><br> ABBEY BRECKLIN <br> 3045 9TH ST <br> EAST MOLINE, IL  61244 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8403109989 <br><br> ABBEY FRENZEL <br> 131 CIRCLE DR <br> BRIDGEPORT, WV  26330 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6005685182 <br><br> ABBEY SIEGEL <br> 71 GRANITE SPRINGS RD <br> GRANITE SPGS, NY  10527 | | | MERCHANDISE CREDITS | X | | | $44.72 |
| ACCOUNT NO. 0176110203 <br><br> ABBIE COLE <br> 167 E 61ST ST APT 16C <br> NEW YORK, NY  10065 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 3198648481 <br><br> ABBIE EHORN <br> 19243 GRANOLA WAY <br> COTTONWOOD, CA  96022 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 17268

Subtotal    $829.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4763836899 ABBIE ENGLAND PO BOX 822 CORVALLIS, OR 97339 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4901586034 ABBIE G T THOMAS 342 ENFIELD RD JOPPA, MD 21085 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 5905597760 ABBIE OLSON 631 W 2ND ST MANKATO, MN 56001 | | | MERCHANDISE CREDITS | X | | | $11.90 |
| ACCOUNT NO. 9975323818 ABBIE S HERRON 2714 CARLSON CIR APT 201 MELBOURNE, FL 32901 | | | CUSTOMER UNCASHED CHECK | X | | | $4.17 |
| ACCOUNT NO. 9975323818 ABBIE S HERRON 2714 CARLSON CIR APT 201 MELBOURNE, FL 32901 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 6954558679 ABBIE TAKVORIAN 8 RUTHELLEN RD CHELMSFORD, MA 01824 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 2055679589 ABBY ARONOWITZ 189 OLIVE ST HUNTINGTN STA, NY 11746 | | | MERCHANDISE CREDITS | X | | | $50.84 |
| ACCOUNT NO. 6468094047 ABBY B GUIVER 1633 W LEWIS AVE PHOENIX, AZ 85007 | | | MERCHANDISE CREDITS | X | | | $123.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 17268

Subtotal     $323.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5905966759 ABBY BELL-MILLS 12636 CALVERT CT LUSBY, MD 20657 | | | MERCHANDISE CREDITS | X | | | $111.00 |
| ACCOUNT NO. 1187358732 ABBY CIOSICI 4436 67TH ST E BRADENTON, FL 34203 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 1280052869 ABBY DUNLAP 3040 STANTON RD SE APT 203 WASHINGTON, DC 20020 | | | CUSTOMER CREDIT | X | | | $1.00 |
| ACCOUNT NO. 5840222664 ABBY DURAN 24 MYSTIC DR OSSINING, NY 10562 | | | MERCHANDISE CREDITS | X | | | $64.09 |
| ACCOUNT NO. 4733260329 ABBY DURAN 24 MYSTIC DR OSSINING, NY 10562 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 4961422419 ABBY ERCOLINE 1030 THORNBURY PL O FALLON, IL 62269 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4417531540 ABBY FAVUS 1960 N SEMINARY AVE APT C CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 2000090403 ABBY FIELDS 3672 WHISPERING CREEK CIR STOCKTON, CA 95219 | | | MERCHANDISE CREDITS | X | | | $44.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 13 of 17268

Subtotal      $478.74

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
             Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1408981304 ABBY FRODSHAM 1174 S 800 E KAYSVILLE, UT 84037 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 9770224518 ABBY G BRUNKS 4950 BONNIEWOOD DR SHADY SIDE, MD 20764 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8863478148 ABBY HAMBLIN 100 ELKHORN CT TELLURIDE, CO 81435 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 9681094497 ABBY HUBBARD 4506 W 27TH PL JOPLIN, MO 64804 | | | MERCHANDISE CREDITS | X | | | $67.89 |
| ACCOUNT NO. 9431063800 ABBY JOHNSON 436 MAIN ST MILAN, GA 31060 | | | CUSTOMER UNCASHED CHECK | X | | | $7.07 |
| ACCOUNT NO. 0362621286 ABBY KENTON 1128 BEACHWOOD CT ANTIOCH, IL 60002 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6561449221 ABBY LAWSON 8611 APPALACHIAN DR AUSTIN, TX 78759 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7166809009 ABBY LAWYER 1820 POWERS RD WOODSTOCK, IL 60098 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 14 of 17268

Subtotal      $446.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3881078798 ABBY MORRELL 14055 N 525 RD TAHLEQUAH, OK 74464 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 3777073150 ABBY ONDR 7405 MOBLEY CT WINSTON, GA 30187 | | | MERCHANDISE CREDITS | X | | | $163.39 |
| ACCOUNT NO. 3473645558 ABBY PEART 5710 FOXGATE LN HINSDALE, IL 60521 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 0694630039 ABBY ROTHSTEIN 18 WHITE PINE CT LAFAYETTE HL, PA 19444 | | | MERCHANDISE CREDITS | X | | | $76.40 |
| ACCOUNT NO. 9296651293 ABBY TAORNTON 1400 GLASGOW RD FT WORTH, TX 76134 | | | MERCHANDISE CREDITS | X | | | $70.55 |
| ACCOUNT NO. 15548621 ABBYE LAPIDUS 97-37 63RD ROAD REGO PARK, NY 11374 | | | CUSTOMER REFUNDS | X | | | $35.40 |
| ACCOUNT NO. 7381548689 ABEAUTIS STEWARD 1159 YONKERS AVE APT 6H YONKERS, NY 10704 | | | MERCHANDISE CREDITS | X | | | $34.14 |
| ACCOUNT NO. 2455778809 ABEER ALHOOLI 8098 WESTCHESTER DR VIENNA, VA 22182 | | | MERCHANDISE CREDITS | X | | | $72.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 15 of 17268

Subtotal      $491.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8666331130 <br><br> ABEKU SANTANA <br> 576 S 13TH ST <br> NEWARK, NJ 07103 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2629813706 <br><br> ABENA KWARTENG <br> 4501 FLINTSTONE RD <br> ALEXANDRIA, VA 22306 | | | MERCHANDISE CREDITS | X | | | $35.69 |
| ACCOUNT NO. 0996452694 <br><br> ABENI MOTTLEY <br> PO BOX 6607 <br> CHRISTIANSTED, VI 00823 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4944295452 <br><br> ABI QUENTRALL-QUEZADA <br> 11229 THRUSH CREEK DR <br> RICHMOND, IL 60071 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1644393637 <br><br> ABI REGALIS <br> 7608 E 68TH ST <br> KANSAS CITY, MO 64133 | | | CUSTOMER REFUNDS | X | | | $151.30 |
| ACCOUNT NO. 1644393637 <br><br> ABI REGALIS <br> 7608 E 68TH ST <br> KANSAS CITY, MO 64133 | | | MERCHANDISE CREDITS | X | | | $129.20 |
| ACCOUNT NO. 5507728771 <br><br> ABIBATU MUSTAPHA <br> 2106 WESTGLADE CT APT 301 <br> RESTON, VA 20191 | | | MERCHANDISE CREDITS | X | | | $93.45 |
| ACCOUNT NO. 2176950950 <br><br> ABIGAIL ANNAN <br> 2 SCOTIA DR <br> DRUMS, PA 18222 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Subtotal      $654.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0596694539 ABIGAIL BOLIN 219 N OHIO ST MARTINSVILLE, IN 46151 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 3173195672 ABIGAIL BONET 1819 ANNA CATHERINE DR ORLANDO, FL 32828 | | | CUSTOMER REFUNDS | X | | | $53.00 |
| ACCOUNT NO. 7346120137 ABIGAIL BURNETTE-PEAKE 98 FORDHAM ST BRONX, NY 10464 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 7976870332 ABIGAIL CARTER 710 RICHMOND ST JOLIET, IL 60435 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 4740698693 ABIGAIL COLLINS 3609 CALDERA BLVD APT 263 MIDLAND, TX 79707 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 8851728793 ABIGAIL DANIELS 6780 WILLOWBROOK DR APT 2 FAYETTEVILLE, NC 28314 | | | MERCHANDISE CREDITS | X | | | $25.49 |
| ACCOUNT NO. 0532418332 ABIGAIL DAVID 600 TRAVIS ST STE 4200 HOUSTON, TX 77002 | | | MERCHANDISE CREDITS | X | | | $74.80 |
| ACCOUNT NO. 0791489636 ABIGAIL DRUMMONS 14 SIX RIVERS CIR SACRAMENTO, CA 95831 | | | MERCHANDISE CREDITS | X | | | $105.37 |

Subtotal        $437.83

In re:  SIGNATURE STYLES, LLC _____      Case No.   11-11733
                          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1972351777 ABIGAIL KLUSKA 80 CLOVE RD MONTAGUE, NJ  07827 | | | MERCHANDISE CREDITS | X | | | $32.29 |
| ACCOUNT NO. 7752732839 ABIGAIL MAYNES 51 PEPPERWOOD PL PORTSMOUTH, VA  23703 | | | MERCHANDISE CREDITS | X | | | $35.70 |
| ACCOUNT NO. 4710573066 ABIGAIL MCCAFFREE 9626 OVERBROOK RD LEAWOOD, KS  66206 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8665456268 ABIGAIL MCLEOD 2114 SHERMAN DR UNION CITY, CA  94587 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 2984112397 ABIGAIL MYERS 107 EVERGREEN MAGNOLIA AVE GOOSE CREEK, SC  29445 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 7699216631 ABIGAIL NISAN 249 OCEAN PKWY APT 4B BROOKLYN, NY  11218 | | | CUSTOMER UNCASHED CHECK | X | | | $3.99 |
| ACCOUNT NO. 6939271836 ABIGAIL REAGAN 2328 S 77TH ST WEST ALLIS, WI  53219 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 5736387316 ABIGAIL RODRIGUEZ 10020 SW 215TH ST CUTLER BAY, FL  33189 | | | MERCHANDISE CREDITS | X | | | $41.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 18 of 17268

Subtotal                                    $283.05

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
_____
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5950266519 ABIGAIL ROLLINS 1712 R ST NW WASHINGTON, DC 20009 | | | CUSTOMER UNCASHED CHECK | X | | | $7.00 |
| ACCOUNT NO. 0980912570 ABIGAIL SMITH 14636 TIMBER PT ALPHARETTA, GA 30004 | | | MERCHANDISE CREDITS | X | | | $117.30 |
| ACCOUNT NO. 5098320459 ABIGAIL SPRING 5125 SE OGDEN ST PORTLAND, OR 97206 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 3798825273 ABIGAIL STEINBACH 43 G ST LAKE LOTAWANA, MO 64086 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4248795066 ABIGAIL SWAGART 1738 CANYON DR APT 322 LOS ANGELES, CA 90028 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 9615916203 ABIGALE PELLETIER 121 NORRIS RD ORFORD, NH 03777 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 8089816097 ABIM TAIWO 5405 MISTY CT ROCKLIN, CA 95765 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8805192971 ABIMBOLA OMOTOSO 12011 109TH AVE APT A1 S OZONE PARK, NY 11420 | | | MERCHANDISE CREDITS | X | | | $95.41 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 17268

Subtotal $610.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4289526925 <br><br> ABLA NADER <br> 1502 WATERWOOD CT <br> MISSOURI CITY, TX 77459 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 5856663496 <br><br> ABOSEDE SHOBANDE <br> 5686 GRACELAND CT <br> POWDER SPGS, GA 30127 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 1283267696 <br><br> ABOU TRAORE <br> 131 W 112TH ST APT 3B <br> NEW YORK, NY 10026 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. <br><br> ABTP SERVICES LLC <br> 404 PARK AVENUE S., 7TH FLOOR <br> ACCOUNTS RECEIVABLE <br> NEW YORK, NY 10016 | | | VENDOR | | | | $752.40 |
| ACCOUNT NO. 0831711239 <br><br> ACACIA LANGFORD <br> 18247 FOLEY PARK CT <br> CYPRESS, TX 77433 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 6909594696 <br><br> ACASHA KLEWE KLEWE <br> 27 COLONEL MILES CT <br> HARPERS FERRY, WV 25425 | | | MERCHANDISE CREDITS | X | | | $33.12 |
| ACCOUNT NO. <br><br> ACCESSORIES BIZ INC <br> 22 W. 32ND STREET, 13TH FLOOR <br> NEW YORK, NY 10001 | | | VENDOR | | | | $10,350.00 |
| ACCOUNT NO. <br><br> ACERNO/AKAMAI TECHNOLOGIES INC <br> GENERAL POST OFFICE, PO BOX 26590 <br> NEW YORK, NY 10087 | | | VENDOR | | | | $101,009.62 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 20 of 17268

Subtotal      $112,379.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9255195324 <br><br> ACHARIYA CHOONHACHAT <br> 3746 MENTONE AVE APT 204 <br> LOS ANGELES, CA  90034 | | | MERCHANDISE CREDITS | X | | | $203.00 |
| ACCOUNT NO. <br><br> ACME INTERNATIONAL ENTERPRISES <br> 400 LYSTER AVE <br> SADDLEBROOK, NJ  07663 | | | VENDOR | | | | $55.59 |
| ACCOUNT NO. 4052804624 <br><br> ACQUENETTEA MCKENZIE <br> 67 FAWN CT <br> LUMBERTON, NJ  08048 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 2660775616 <br><br> ACQUILLA WINGFIELD <br> 1219 ETTING ST <br> BALTIMORE, MD  21217 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 6794183183 <br><br> ADA A FLORES <br> 759 EATON ST FL 2 <br> ELIZABETH, NJ  07202 | | | MERCHANDISE CREDITS | X | | | $117.30 |
| ACCOUNT NO. 3690639426 <br><br> ADA AUSTIN <br> 2921 BRIARPARK DR APT 314 <br> HOUSTON, TX  77042 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 9967371452 <br><br> ADA BYALICK <br> 13331 PARKSIDE TER <br> COOPER CITY, FL  33330 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 0715393971 <br><br> ADA CARDENAS <br> 660 N PALO VERDE <br> MESA, AZ  85207 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 21 of 17268

Subtotal | $702.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6526023723 <br><br> ADA CARTER <br> 936 W CEDAR ST <br> COMPTON, CA 90220 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 6526023723 <br><br> ADA CARTER <br> 936 W CEDAR ST <br> COMPTON, CA 90220 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 1239854027 <br><br> ADA CHRISTIE <br> 10379 MEADOW POINTE DR <br> JACKSONVILLE, FL 32221 | | | MERCHANDISE CREDITS | X | | | $34.20 |
| ACCOUNT NO. 0137264230 <br><br> ADA CRUZ <br> 301 W 21ST ST APT 3F <br> NEW YORK, NY 10011 | | | CUSTOMER UNCASHED CHECK | X | | | $34.00 |
| ACCOUNT NO. 0137264230 <br><br> ADA CRUZ <br> 301 W 21ST ST APT 3F <br> NEW YORK, NY 10011 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 7880695411 <br><br> ADA DIAMANTIS <br> 15493 PORT WASHINGTON CT <br> DUMFRIES, VA 22025 | | | MERCHANDISE CREDITS | X | | | $51.43 |
| ACCOUNT NO. 9659459706 <br><br> ADA FELIX <br> 65 COLUMBIA ST APT 10H <br> MANHATTAN, NY 10002 | | | MERCHANDISE CREDITS | X | | | $83.75 |
| ACCOUNT NO. 4425708056 <br><br> ADA FELIX <br> 65 COLUMBIA ST APT 10H <br> MANHATTAN, NY 10002 | | | MERCHANDISE CREDITS | X | | | $43.47 |

Subtotal      $400.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1961806716 ADA FRANCOIS 100 STOCKBRIDGE DR SELMA, NC  27576 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 2111514366 ADA GIBBONS 1201 EVA AVE LOS ALTOS, CA  94024 | | | MERCHANDISE CREDITS | X | | | $139.00 |
| ACCOUNT NO. 1972321713 ADA H VOLENTINE 3000A FOX MILL RD OAKTON, VA  22124 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 1238260333 ADA H VOLENTINE 3000A FOX MILL RD OAKTON, VA  22124 | | | MERCHANDISE CREDITS | X | | | $57.96 |
| ACCOUNT NO. 2029644370 ADA ISPAS 770 WINTERSIDE CIR SAN RAMON, CA  94583 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9823889671 ADA JACKSON 8 SAINT MARKS CT STAFFORD, VA  22556 | | | MERCHANDISE CREDITS | X | | | $58.79 |
| ACCOUNT NO. 0484667514 ADA KAJTAZI PO BOX 1051 PENTWATER, MI  49449 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 5043524312 ADA L EVELYN 1960 E TREMONT AVE APT MH BRONX, NY  10462 | | | MERCHANDISE CREDITS | X | | | $108.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 23 of 17268

Subtotal       $572.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3787612252 ADA MARTINEZ 711 CALLE 44 URB FAIRVIEW SAN JUAN, PR  00926 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 0243707361 ADA MILLIGAN 1009 DULCIE AVE VIRGINIA BCH, VA  23455 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1562865137 ADA MILLIGAN 1009 DULCIE AVE VIRGINIA BCH, VA  23455 | | | MERCHANDISE CREDITS | X | | | $8.40 |
| ACCOUNT NO. 1364069045 ADA MORALES 2911 THOMPSON ST CAMDEN, NJ  08105 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 0477905970 ADA NORCIA 575 S VIRGINIA HILLS DR APT 703 MCKINNEY, TX  75070 | | | MERCHANDISE CREDITS | X | | | $69.98 |
| ACCOUNT NO. 2259057228 ADA OLIVERA 13328 LULL ST N HOLLYWOOD, CA  91605 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 5036110814 ADA PADILLA 1705 WASHINGTON RD VALRICO, FL  33594 | | | MERCHANDISE CREDITS | X | | | $116.26 |
| ACCOUNT NO. 7617734657 ADA PADILLA 1705 WASHINGTON RD VALRICO, FL  33594 | | | MERCHANDISE CREDITS | X | | | $71.21 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 24 of 17268

Subtotal                    $342.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7986303878<br><br>ADA PENA<br>49 GEORGETOWNE DR<br>HYDE PARK, MA  02136 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 9962794328<br><br>ADA PEREZ<br>19181 SW 127TH PL<br>MIAMI, FL  33177 | | | MERCHANDISE CREDITS | X | | | $58.79 |
| ACCOUNT NO. 1365880713<br><br>ADA R BROWN<br>6335 GERMANTOWN PIKE<br>MORAINE, OH  45417 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 4934681042<br><br>ADA RODREGUEZ<br>500 CALLE MODESTA APT 607<br>COND BELLO HORIZONTE<br>SAN JUAN, PR  00924 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 0362894842<br><br>ADA RODRIGUEZ<br>500 CALLE MODESTA APT 607<br>RIO PIEDRAS, PR  00924 | | | MERCHANDISE CREDITS | X | | | $282.98 |
| ACCOUNT NO. 1453049494<br><br>ADA RODRIGUEZ<br>500 CALLE MODESTA APT 607<br>RIO PIEDRAS, PR  00924 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 0921558284<br><br>ADA SAMS<br>586 MILL CREEK LN UNIT 404<br>SANTA CLARA, CA  95054 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 5923199813<br><br>ADA STRICKLAND<br>934 COLONEL LEDYARD HWY<br>DAVID STRICKLAND<br>LEDYARD, CT  06339 | | | CUSTOMER CREDIT | X | | | $1.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 25 of 17268

Subtotal          $475.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5923199813 <br><br> ADA STRICKLAND <br> 934 COLONEL LEDYARD HWY <br> DAVID STRICKLAND <br> LEDYARD, CT 06339 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 4827115017 <br><br> ADA WEST <br> 3665 S ORLANDO DR # 493 <br> SANFORD, FL 32773 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3814083410 <br><br> ADA WILLIAMSON <br> 1301 COMBS ST <br> SHELBY, NC 28152 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 2340838909 <br><br> ADAH DIESEL <br> 3885 CLARK HOUSE FARM RD <br> STUART, VA 24171 | | | MERCHANDISE CREDITS | X | | | $289.80 |
| ACCOUNT NO. 0513001610 <br><br> ADAIDA COTA <br> 1375 BLUE FALLS DR <br> CHULA VISTA, CA 91910 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8223457741 <br><br> ADAIR DIORIO <br> 9 CONNORS FARM DR <br> SMITHFIELD, RI 02917 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7977927818 <br><br> ADAIR LITTLEPAGE <br> 224 CHESTER RD <br> DEVON, PA 19333 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4844822389 <br><br> ADAIR RENNING <br> 250 ANDERSON ST <br> MILAN, MI 48160 | | | MERCHANDISE CREDITS | X | | | $76.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 26 of 17268

Subtotal      $625.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0515886950 <br><br> ADALGISA HERNANDEZ <br> 435 NE 23RD ST APT 106 <br> MIAMI, FL 33137 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 14731475 <br><br> ADALIE RODRIGUEZ MOTTA <br> 3312 LAPP LN <br> NAPERVILLE, IL 60564 | | | CUSTOMER REFUNDS | X | | | $23.89 |
| ACCOUNT NO. 6215138857 <br><br> ADALIESE HARRIS <br> 1506 RAINTREE DR # 4 <br> LANCASTER, TX 75146 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 8072911962 <br><br> ADALYN ATKINS <br> 285 OLD STAGE RD <br> ESSEX JCT, VT 05452 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2607900574 <br><br> ADAM CAVAZOS <br> 389 RED ROSE ST <br> SPRING BRANCH, TX 78070 | | | MERCHANDISE CREDITS | X | | | $298.72 |
| ACCOUNT NO. 9913376001 <br><br> ADAM CAVAZOS <br> 389 RED ROSE ST <br> SPRING BRANCH, TX 78070 | | | MERCHANDISE CREDITS | X | | | $90.30 |
| ACCOUNT NO. 5062648042 <br><br> ADAM DILL <br> CB3235 COUNTRY CLUB RD <br> CHAPEL HILL, NC 27599 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. <br><br> ADAM FRANZINO PHOTOGRAPHY <br> 515 6TH STREET, APT. D1 <br> NEW YORK, NY 10009 | | | VENDOR | | | | $30,729.67 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 27 of 17268

Subtotal      $31,306.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6196640194 | | | | | | | |
| ADAM GROVE 202 JIM BURGER BLVD MONONA, IA 52159 | | | MERCHANDISE CREDITS | X | | | $133.45 |
| ACCOUNT NO. 2301946824 | | | | | | | |
| ADAM REDFORD 31050 SW 194TH AVE HOMESTEAD, FL 33030 | | | MERCHANDISE CREDITS | X | | | $186.55 |
| ACCOUNT NO. 9225735282 | | | | | | | |
| ADAM SAMSONOV 1600 OCEAN PKWY APT 3C BROOKLYN, NY 11230 | | | MERCHANDISE CREDITS | X | | | $40.71 |
| ACCOUNT NO. 0045795754 | | | | | | | |
| ADAMINA MAFARGEH 136 CAMDEN ST FL 2 ROSELLE PARK, NJ 07204 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 9660090664 | | | | | | | |
| ADANNA DAVIS 1117 SCHMIDT LN N BRUNSWICK, NJ 08902 | | | CUSTOMER REFUNDS | X | | | $34.99 |
| ACCOUNT NO. 0292090339 | | | | | | | |
| ADAOBI OKOYE 16018 BAISLEY BLVD JAMAICA, NY 11434 | | | MERCHANDISE CREDITS | X | | | $82.54 |
| ACCOUNT NO. 6910623088 | | | | | | | |
| ADDI EALKADA 1561 UNION ST APT 6 BROOKLYN, NY 11213 | | | MERCHANDISE CREDITS | X | | | $66.78 |
| ACCOUNT NO. 1004371868 | | | | | | | |
| ADDIE BAY 10022 VALLEY LAKE DR HOUSTON, TX 77078 | | | MERCHANDISE CREDITS | X | | | $188.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 28 of 17268

Subtotal     $793.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7588020094<br><br>ADDIE BRAUN<br>400 N LA SALLE DR<br>APT 1312<br>CHICAGO, IL 60654 | | | CUSTOMER CREDIT | X | | | $3.95 |
| ACCOUNT NO. 7588020094<br><br>ADDIE BRAUN<br>400 N LA SALLE DR APT 1312<br>CHICAGO, IL 60654 | | | MERCHANDISE CREDITS | X | | | $92.95 |
| ACCOUNT NO. 9662496349<br><br>ADDIE BROWN<br>650 WOODSIDE RD<br>ATHENS, GA 30607 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 1756181978<br><br>ADDIE CARD<br>35442 SMITH RD<br>ROMULUS, MI 48174 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 4100578923<br><br>ADDIE HAGANS<br>718 THOMASON ST<br>HUNTSVILLE, TX 77320 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 2018587044<br><br>ADDIE HARBIN<br>3603 SE 69TH AVE<br>PORTLAND, OR 97206 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 1100060332<br><br>ADDIE J MALASPINA<br>PO BOX 935<br>RAVENSDALE, WA 98051 | | | MERCHANDISE CREDITS | X | | | $417.40 |
| ACCOUNT NO. 5526526610<br><br>ADDIE JENKINS<br>804 S PATRICK ST<br>JONESBORO, AR 72401 | | | CUSTOMER CREDIT | X | | | $8.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 29 of 17268

Subtotal      $652.95

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
            Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3643090719 <br><br> ADDIE JOHNSON <br> 612 PENINSULA AVE # B <br> BURLINGAME, CA 94010 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0980366082 <br><br> ADDIE M BAY <br> 10022 VALLEY LAKE DR <br> HOUSTON, TX 77078 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 1927447258 <br><br> ADDIE THOMAS <br> 19405 N WELK DR <br> SUN CITY, AZ 85373 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3880265248 <br><br> ADDIE WHITE <br> 525 WHITE RD <br> COVINGTON, GA 30016 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5824466360 <br><br> ADDISON ULLRICH <br> 2005 BEDFORD LN <br> ALEXANDRIA, VA 22307 | | | MERCHANDISE CREDITS | X | | | $31.49 |
| ACCOUNT NO. 9148179121 <br><br> ADDONDA HUDSON <br> 9 SETTLERS PT <br> SAVANNAH, GA 31406 | | | MERCHANDISE CREDITS | X | | | $61.10 |
| ACCOUNT NO. 7908669349 <br><br> ADDY COX <br> 2553 TYRONE ST <br> FLINT, MI 48504 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7494498046 <br><br> ADEFUNKE LAMIDI <br> 8827 HEATHERLY DR <br> HOUSTON, TX 77083 | | | MERCHANDISE CREDITS | X | | | $114.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 17268

Subtotal       $430.78

In re: SIGNATURE STYLES, LLC               Case No.   11-11733
                    Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8153874501 ADEL CUMBER 9320 WESTMOOR DR RICHMOND, VA 23229 | | | MERCHANDISE CREDITS | X | | | $87.94 |
| ACCOUNT NO. 1512491273 ADEL GUTMAN 2526 E 65TH ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $33.97 |
| ACCOUNT NO. 0782064679 ADEL J HESSE 501 RUE SAINT PETER APT 208 METAIRIE, LA 70005 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 6907163387 ADEL MUNASSAR 6 WEBER RD LACKAWANNA, NY 14218 | | | MERCHANDISE CREDITS | X | | | $85.91 |
| ACCOUNT NO. 5023608598 ADEL ROSSI 535 8TH ST CHICAGO HTS, IL 60411 | | | MERCHANDISE CREDITS | X | | | $70.55 |
| ACCOUNT NO. 5345638018 ADEL ROSSI 535 8TH ST CHICAGO HTS, IL 60411 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 7867948726 ADELA BEECHER 2129 BUTTERNUT RD SEA GIRT, NJ 08750 | | | CUSTOMER CREDIT | X | | | $9.11 |
| ACCOUNT NO. 0903618619 ADELA CORTEZ 126 HONEY JAY DR SAN ANTONIO, TX 78228 | | | CUSTOMER UNCASHED CHECK | X | | | $18.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 31 of 17268

Subtotal        $421.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0986611853 ADELA CRAVISH 231 HEAVEN SENT CT HENDERSON, NV 89074 | | | CUSTOMER REFUNDS | X | | | $79.00 |
| ACCOUNT NO. 0181351826 ADELA FLORES 24746 STARCREST DR MORENO VALLEY, CA 92553 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 7697257199 ADELA HUGHES 10276 RITORNIA AVE LAS VEGAS, NV 89135 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6885488632 ADELA WHITE 86 BLUE HILLS PKWY MILTON, MA 02186 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 6947162837 ADELAIDA BOWDEN 221 W 4TH ST ODESSA, TX 79761 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 5125602903 ADELAIDE DE MENDONCA 3336 FOSCA ST CARLSBAD, CA 92009 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 6104493199 ADELAIDE FISHER-HOBAN 115 GOLDENGATE RD LEVITTOWN, PA 19057 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 9057967441 ADELAIDE HANDY 538 S WRIGHTWOOD ST ORANGE, CA 92869 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 17268

Subtotal       $480.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 33081878<br><br>ADELANKE ADEBUSOYE<br>4301 HATTIES PROGRESS DR<br>BOWIE, MD  20720 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 0167700574<br><br>ADELE ALLEYNE<br>189 E 18TH ST APT 3C<br>BROOKLYN, NY  11226 | | | MERCHANDISE CREDITS | X | | | $29.98 |
| ACCOUNT NO. 4996258077<br><br>ADELE ALTMAN<br>3 CLIFFSIDE DR<br>LIVINGSTON, NJ  07039 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 4996258077<br><br>ADELE ALTMAN<br>3 CLIFFSIDE DR<br>LIVINGSTON, NJ  07039 | | | MERCHANDISE CREDITS | X | | | $39.60 |
| ACCOUNT NO. 8851118607<br><br>ADELE ANDRADE<br>372 VAN BRUNT ST<br>BROOKLYN, NY  11231 | | | MERCHANDISE CREDITS | X | | | $67.83 |
| ACCOUNT NO. 4631076603<br><br>ADELE COUNTRYMAN<br>13614 LIANO PASS CT<br>CYPRESS, TX  77429 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 7896379901<br><br>ADELE DORENBOSCH<br>514 RAGSDALE TER<br>WOODSTOCK, GA  30188 | | | MERCHANDISE CREDITS | X | | | $69.60 |
| ACCOUNT NO. 8549570201<br><br>ADELE DYMANT-KLEINMAN<br>1004 THOREAU CT<br>MAHWAH, NJ  07430 | | | MERCHANDISE CREDITS | X | | | $103.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 33 of 17268

Subtotal     $348.71

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                 Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1577924804 ADELE FLINT 2467 ROUTE 10 # 23-2B MORRIS PLAINS, NJ 07950 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 7980679216 ADELE GOTHAM 3418 OCTAVIA ST NEW ORLEANS, LA 70125 | | | MERCHANDISE CREDITS | X | | | $40.12 |
| ACCOUNT NO. 8424983784 ADELE GUITERAS 800 TRENTON RD APT 8 LANGHORNE, PA 19047 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6963038804 ADELE J WOJCIECHOWSKI 597 CAMINO DEL CIELO THOUSAND OAKS, CA 91320 | | | CUSTOMER UNCASHED CHECK | X | | | $45.10 |
| ACCOUNT NO. 4799470846 ADELE KATZENELENBOGEN 1487 E 24TH ST BROOKLYN, NY 11210 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0834012619 ADELE KNATZ 12434 ECLIPSE CT NEW PORT RICH, FL 34654 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4598257519 ADELE L SWINT PO BOX 6090 INCLINE VLG, NV 89450 | | | MERCHANDISE CREDITS | X | | | $113.10 |
| ACCOUNT NO. 6922302978 ADELE LASCO 75 DIMOND AVE CORTLANDT MNR, NY 10567 | | | MERCHANDISE CREDITS | X | | | $363.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 34 of 17268

                                                     Subtotal       $702.06

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
_____
Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3920672932 <br><br> ADELE LASCO <br> 75 DIMOND AVE <br> CORTLANDT MNR, NY 10567 | | | MERCHANDISE CREDITS | X | | | $50.65 |
| ACCOUNT NO. 8670973273 <br><br> ADELE LUCREZIA <br> 216 GLENBROOK RD <br> UPPER NYACK, NY 10960 | | | CUSTOMER CREDIT | X | | | $6.50 |
| ACCOUNT NO. 8670973273 <br><br> ADELE LUCREZIA <br> 216 GLENBROOK RD <br> UPPER NYACK, NY 10960 | | | MERCHANDISE CREDITS | X | | | $48.77 |
| ACCOUNT NO. 4246264081 <br><br> ADELE NGUYEN <br> 1203 BOUQUET CIR <br> THOUSAND OAKS, CA 91362 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 4640854685 <br><br> ADELE OLSGARD <br> 9223 N SURREY DR <br> CASTLE ROCK, CO 80108 | | | MERCHANDISE CREDITS | X | | | $147.04 |
| ACCOUNT NO. 9622353630 <br><br> ADELE OPPENHEIMER <br> 163 TUNSTEAD AVE <br> SAN ANSELMO, CA 94960 | | | MERCHANDISE CREDITS | X | | | $116.85 |
| ACCOUNT NO. 0449559707 <br><br> ADELE PLASTERR <br> 2601 LOCH HAVEN DR <br> PLANO, TX 75023 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. <br><br> ADELE RAMOS <br> 14 SUNSET WAY <br> NEW BEDFORD, MA 02745 | | | CUSTOMER CREDIT | X | | | $28.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 17268

Subtotal | $481.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8850039614 <br><br> ADELE ROSS <br> 201 E SADDLEHORN RD <br> SEDONA, AZ 86351 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4010263483 <br><br> ADELE S HOE <br> 1316 LOPAKA PL <br> KAILUA, HI 96734 | | | MERCHANDISE CREDITS | X | | | $202.95 |
| ACCOUNT NO. 9274887760 <br><br> ADELE SERRITELLA <br> 177 BELLEVILLE AVE <br> BELLEVILLE, NJ 07109 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 4136761378 <br><br> ADELE TILLMAN <br> 7990 BAYMEADOWS RD E <br> UNIT 315 <br> JACKSONVILLE, FL 32256 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6784394832 <br><br> ADELE WHITON <br> 601 CHESTNUT ST APT A27 <br> CEDARHURST, NY 11516 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 6784394832 <br><br> ADELE WHITON <br> 601 CHESTNUT ST APT A27 <br> CEDARHURST, NY 11516 | | | MERCHANDISE CREDITS | X | | | $166.48 |
| ACCOUNT NO. 2289870434 <br><br> ADELE WHITON <br> 601 CHESTNUT ST APT A27 <br> CEDARHURST, NY 11516 | | | MERCHANDISE CREDITS | X | | | $61.36 |
| ACCOUNT NO. 6128973028 <br><br> ADELE WILLIAMS <br> 13085 AUTUMN WOODS WAY <br> FAIRFAX, VA 22033 | | | MERCHANDISE CREDITS | X | | | $60.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 36 of 17268

Subtotal     $598.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3693723680 <br><br> ADELE WOOD <br> 2019 S GESSNER RD APT A3 <br> HOUSTON, TX  77063 | | | CUSTOMER UNCASHED CHECK | X | | | $52.71 |
| ACCOUNT NO. 0296203847 <br><br> ADELE WRIGHT <br> 2027 E CHELTEN AVE <br> PHILADELPHIA, PA  19138 | | | MERCHANDISE CREDITS | X | | | $66.00 |
| ACCOUNT NO. 3286510502 <br><br> ADELE YARD <br> 95-30 6 ST <br> OZONE PARK, NY  11416 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 4219779271 <br><br> ADELE YZOLA <br> 10435 186TH ST <br> SAINT ALBANS, NY  11412 | | | MERCHANDISE CREDITS | X | | | $147.47 |
| ACCOUNT NO. 5300775292 <br><br> ADELFA BURGOS <br> 358 STERLING CIR <br> CARY, IL  60013 | | | MERCHANDISE CREDITS | X | | | $114.00 |
| ACCOUNT NO. 0527522494 <br><br> ADELHIA NORTHERN <br> 3625 CARMELLE WOODS DR <br> MASON, OH  45040 | | | MERCHANDISE CREDITS | X | | | $339.75 |
| ACCOUNT NO. 167614395 <br><br> ADELIA ANN MAY <br> 390 FAIR ACRES DR <br> GALESBURG, IL  61401 | | | CUSTOMER CREDIT | X | | | $34.00 |
| ACCOUNT NO. 2781543349 <br><br> ADELIA L MOSLEY <br> 1004 E DALLAS RD <br> CHATTANOOGA, TN  37405 | | | MERCHANDISE CREDITS | X | | | $57.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 37 of 17268

Subtotal          $829.91

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2983903515 | | | | | | | |
| ADELINA WONG 1412 25TH AVE SAN FRANCISCO, CA 94122 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 6220747221 | | | | | | | |
| ADELINDA CATALINO PO BOX 636 LAUREL, NY 11948 | | | MERCHANDISE CREDITS | X | | | $56.50 |
| ACCOUNT NO. 7690140152 | | | | | | | |
| ADELINE CATENA 243 ROBERT DR NEW ROCHELLE, NY 10804 | | | MERCHANDISE CREDITS | X | | | $199.70 |
| ACCOUNT NO. 4893168353 | | | | | | | |
| ADELINE CEMPA 198 BLINCO RD DEPOSIT, NY 13754 | | | MERCHANDISE CREDITS | X | | | $25.92 |
| ACCOUNT NO. 1313676718 | | | | | | | |
| ADELINE COYAC 77 W ARCHER PL UNIT 202 DENVER, CO 80223 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 5901118975 | | | | | | | |
| ADELINE JANUS 7281 GRANDVILLE AVE DETROIT, MI 48228 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1924591397 | | | | | | | |
| ADELINE LABATE 1355 PARSONS BLVD WHITESTONE, NY 11357 | | | MERCHANDISE CREDITS | X | | | $30.10 |
| ACCOUNT NO. 4299795668 | | | | | | | |
| ADELINE M JANUS 7281 GRANDVILLE AVE DETROIT, MI 48228 | | | CUSTOMER REFUNDS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 38 of 17268

Subtotal      $507.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9535340633 <br> ADELINE RIOS <br> 1923 ORCHARD DR <br> COLUMBIA, MS  39429 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 1534606791 <br> ADELINE RUEDA <br> PO BOX 86 <br> CAPITAN, NM  88316 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 2879111512 <br> ADELINE THERMIDOR <br> 658 E 83RD ST FLR 2 <br> BROOKLYN, NY  11236 | | | MERCHANDISE CREDITS | X | | | $109.09 |
| ACCOUNT NO. 4518523727 <br> ADELINE TRIBIE <br> 8161 SW 24TH CT APT 202 <br> DAVIE, FL  33324 | | | CUSTOMER CREDIT | X | | | $25.00 |
| ACCOUNT NO. 7401939223 <br> ADELL WYCKOFF <br> 28499 JACKTONE RD <br> GALT, CA  95632 | | | MERCHANDISE CREDITS | X | | | $143.99 |
| ACCOUNT NO. 7051058357 <br> ADELL WYCKOFF <br> 28499 JACKTONE RD <br> GALT, CA  95632 | | | MERCHANDISE CREDITS | X | | | $70.18 |
| ACCOUNT NO. <br> ADESSO INC <br> 21 PENN PLAZA, SUITE 909 <br> NEW YORK, NY  10001 | | | VENDOR | | | | $2,263.00 |
| ACCOUNT NO. 3465361529 <br> ADETIICE PATTERSON <br> 30 SUNSCAPE DR <br> BIRMINGHAM, AL  35215 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 17268

Subtotal        $2,666.46

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
                Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8480881229 <br><br> ADETUTU JOESEPH <br> 347 UNION AVE <br> STATEN ISLAND, NY 10303 | | | MERCHANDISE CREDITS | X | | | $140.08 |
| ACCOUNT NO. 2936350319 <br><br> ADETUTU OSUN <br> 9 CLARENDON AVE <br> LYNN, MA 01902 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 1565049804 <br><br> ADEWA MCGEE <br> 8201 NW 44TH CT <br> LAUDERHILL, FL 33351 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2764966707 <br><br> ADI COHEN <br> 9840 KEYSTONE AVE <br> SKOKIE, IL 60076 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4594495063 <br><br> ADIA T HERBERT <br> 139 W CENTENNIAL ST <br> SPARTANBURG, SC 29303 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1633342058 <br><br> ADID SYED <br> 8750 167TH ST APT 7B <br> JAMAICA, NY 11432 | | | CUSTOMER UNCASHED CHECK | X | | | $13.00 |
| ACCOUNT NO. 1633342058 <br><br> ADID SYED <br> 8750 167TH ST APT 7B <br> JAMAICA, NY 11432 | | | MERCHANDISE CREDITS | X | | | $23.68 |
| ACCOUNT NO. 8290070237 <br><br> ADINA B MCLEOD <br> 287 E 18TH ST APT 1A <br> BROOKLYN, NY 11226 | | | MERCHANDISE CREDITS | X | | | $96.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 40 of 17268

Subtotal          $468.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2566363913 <br><br> ADINA LAVER <br> 3171 COLONY LN <br> PLYMOUTH MTNG, PA  19462 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6636480821 <br><br> ADINA MEASTAS <br> 621 E NEW YORK AVE APT 6RB <br> BROOKLYN, NY  11203 | | | CUSTOMER REFUNDS | X | | | $41.64 |
| ACCOUNT NO. 0000643361 <br><br> ADINA SCHNALL <br> 14905 79TH AVE APT 234 <br> FLUSHING, NY  11367 | | | MERCHANDISE CREDITS | X | | | $139.64 |
| ACCOUNT NO. 3296989449 <br><br> ADINE LATIMORE <br> 74 FORDWAY EXT <br> DERRY, NH  03038 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 3910307036 <br><br> ADISA GREDELJ <br> 3129 SPRING MEADOW DR <br> SNELLVILLE, GA  30039 | | | CUSTOMER CREDIT | X | | | $8.00 |
| ACCOUNT NO. 2380996914 <br><br> ADISA PILIPOVIC <br> 2125 RANCHO MCCORMICK CT <br> SANTA CLARA, CA  95050 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 9826137730 <br><br> **ADITI BARSODE** <br> 1234 VALLEY LAKE DR APT 406 <br> SCHAUMBURG, IL  60195 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 5409707931 <br><br> **ADIYA DIXON** <br> 200 E 94TH ST APT 1210 <br> NEW YORK, NY  10128 | | | MERCHANDISE CREDITS | X | | | $434.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 41 of 17268

Subtotal $861.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0760828640 | | | | | | | |
| ADLIN GOMEZ 112 HARVEST DR DYER, IN 46311 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 6107962133 | | | | | | | |
| ADLINE E ROLLE PO BOX 668498 MIAMI, FL 33166 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1195692833 | | | | | | | |
| ADMIRA FERIZOVIC 5320 N SHERIDAN RD APT 2411 CHICAGO, IL 60640 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. | | | | | | | |
| ADOBE SYSTEMS INCORPORATED 345 PARK AVENUE SAN JOSE, CA 95110 | | | VENDOR | | | | $65,712.50 |
| ACCOUNT NO. 3957834611 | | | | | | | |
| ADOLPH SANDELOVIC 1502 GREENING WAY LEANDER, TX 78641 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 0613049634 | | | | | | | |
| ADONNA ALFORD 2403 EDEN ST APT 120 PASCAGOULA, MS 39581 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 3842166450 | | | | | | | |
| ADONNA WHITE 3541 PERIWINKLE WAY INDIANAPOLIS, IN 46220 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 1676298795 | | | | | | | |
| ADORA ASIAMAH 15 LANTERN LN UNIT 5 DRACUT, MA 01826 | | | CUSTOMER REFUNDS | X | | | $22.00 |

Subtotal     $65,891.80

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2159108626 ADORA HENLEY 1523 BIDWELL ST PITTSBURGH, PA  15233 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 1588519320 ADORQOR AYITEY 385 S 9TH ST NEWARK, NJ  07103 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 5250290227 ADPNNA ZIEGLER 1504 W SUNSET ST SAN SABA, TX  76877 | | | CUSTOMER UNCASHED CHECK | X | | | $16.80 |
| ACCOUNT NO. 7696333066 ADRAINE CATTLE 2620 JOHN F KENNEDY BLVD JERSEY CITY, NJ  07306 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 5144096574 ADRAINE MARSHALL 2600 S TOWN CENTER DR APT 1150 LAS VEGAS, NV  89135 | | | MERCHANDISE CREDITS | X | | | $81.50 |
| ACCOUNT NO. 8062596922 ADRANE CATTLE 2520 JOHN F KENNEDY BLVD JERSEY CITY, NJ  07304 | | | MERCHANDISE CREDITS | X | | | $48.98 |
| ACCOUNT NO. 6747687504 ADREA BOLLINO 8107 KERRY DR CORDOVA, TN  38018 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 8412964127 ADREAN C CURRY 3057 MANCHESTER DR MACON, GA  31206 | | | CUSTOMER CREDIT | X | | | $17.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 43 of 17268

Subtotal                    $336.47

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                                    Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9279453543 ADREENA BARMAKIN 8 WHITTIER PL APT 20K BOSTON, MA 02114 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 9266807594 ADRENA DENNIS 1207 W 134TH ST COMPTON, CA 90222 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 0990236259 ADRENA SAMUEL 4852 CABANA DR APT 207 HUNTINGTN BCH, CA 92649 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 0980379028 ADRIA B HEIL 208 DELPHIA AVE BREA, CA 92821 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 1364904431 ADRIA BECKER 14347 ALBERS ST APT 102 SHERMAN OAKS, CA 91401 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 4528773098 ADRIA COLEMAN 16100 BEAVERLAND ST DETROIT, MI 48219 | | | MERCHANDISE CREDITS | X | | | $135.20 |
| ACCOUNT NO. 7146106989 ADRIA COLEMAN 16100 BEAVERLAND ST DETROIT, MI 48219 | | | MERCHANDISE CREDITS | X | | | $73.79 |
| ACCOUNT NO. 3876375555 ADRIA E LOWERY 7485 W LONG CREEK PL TUCSON, AZ 85743 | | | CUSTOMER CREDIT | X | | | $26.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 44 of 17268

Subtotal $419.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2406685046 <br><br> ADRIA STERN <br> 345 E 94TH ST APT 10B <br> NEW YORK, NY 10128 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 6216083524 <br><br> ADRIA TAYLOR <br> 101 VAN BUREN PL <br> HUNTERSVILLE, NC 28078 | | | MERCHANDISE CREDITS | X | | | $35.98 |
| ACCOUNT NO. 9633889259 <br><br> ADRIA WALKER <br> 941 VINTAGE POINTE DR <br> LAWRENCEVILLE, GA 30044 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 7747856552 <br><br> ADRIAENNA JACKSONADAMS <br> PO BOX 190164 <br> ROXBURY, MA 02119 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5981773384 <br><br> ADRIAN BOOTH-BRIAN <br> 3922 GLENRIDGE DR <br> SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4089310918 <br><br> ADRIAN BOYD <br> 3400 JENKINS RD APT 103 <br> CHATTANOOGA, TN 37421 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 7540499022 <br><br> ADRIAN CRUTCH <br> 3309 HARBOR POINT RD <br> BALDWIN, NY 11510 | | | CUSTOMER CREDIT | X | | | $10.86 |
| ACCOUNT NO. 9125728874 <br><br> ADRIAN CURRY <br> 135 LENOX ST <br> UNIONTOWN, PA 15401 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 45 of 17268

Subtotal      $296.84

In re:  SIGNATURE STYLES, LLC                                    Case No.    11-11733
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1776490706 <br><br> ADRIAN DILLARD <br> 160 W END AVE APT 5H <br> NEW YORK, NY  10023 | | | MERCHANDISE CREDITS | X | | | $82.99 |
| ACCOUNT NO. 9434543097 <br><br> ADRIAN H PARKS <br> 1815 LAUREL BAY DR <br> HOUSTON, TX  77014 | | | MERCHANDISE CREDITS | X | | | $88.25 |
| ACCOUNT NO. 9708370789 <br><br> ADRIAN HICKMON <br> 2209 MORNINGLO LN <br> COLUMBIA, SC  29223 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5790037534 <br><br> ADRIAN HOWARD <br> 160 MAIN ST <br> HUNTSVILLE, TX  77340 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 6869145984 <br><br> ADRIAN LONG <br> 580 2ND ST E <br> SONOMA, CA  95476 | | | MERCHANDISE CREDITS | X | | | $34.96 |
| ACCOUNT NO. 8240007537 <br><br> ADRIAN MASON <br> 2449 OSCEOLA DR <br> BIRMINGHAM, AL  35244 | | | MERCHANDISE CREDITS | X | | | $286.72 |
| ACCOUNT NO. 5302722979 <br><br> ADRIAN MASON <br> 2449 OSCEOLA DR <br> BIRMINGHAM, AL  35244 | | | MERCHANDISE CREDITS | X | | | $156.76 |
| ACCOUNT NO. 9919074857 <br><br> ADRIAN NEWLIN <br> 394 LYNWOOD AVE <br> HAMILTON, NJ  08629 | | | MERCHANDISE CREDITS | X | | | $555.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 46 of 17268

Subtotal                    $1,363.98

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3726753977 <br><br> ADRIAN SNYDER <br> 2744 N OLD BETHLEHEM PIKE <br> QUAKERTOWN, PA 18951 | | | MERCHANDISE CREDITS | X | | | $23.97 |
| ACCOUNT NO. 7609261321 <br><br> ADRIAN T HALL <br> 4336 BANARD ST <br> METAIRIE, LA 70001 | | | MERCHANDISE CREDITS | X | | | $74.70 |
| ACCOUNT NO. 0286080171 <br><br> ADRIAN TYLER-ST CLAIR <br> 19425 SOLEDAD CANYON RD <br> # 312 <br> SANTA CLARITA, CA 91351 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 1960615969 <br><br> ADRIAN VAUGHAN <br> 2062 CHADWICK TER <br> TEMPLE HILLS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4198220321 <br><br> ADRIAN WELCH <br> 403 E 16TH AVE <br> INDIANOLA, IA 50125 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9886771691 <br><br> ADRIANA ALDARONDO <br> 357 E 201ST ST APT 3A <br> BRONX, NY 10458 | | | CUSTOMER REFUNDS | X | | | $24.00 |
| ACCOUNT NO. 2489231361 <br><br> ADRIANA ARLIA <br> 330 ORANGEBURG RD <br> PEARL RIVER, NY 10965 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 2383420201 <br><br> ADRIANA BARNETT <br> 240 COUNTY ROAD 409 <br> RIENZI, MS 38865 | | | MERCHANDISE CREDITS | X | | | $39.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 47 of 17268

Subtotal       $385.85

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                     Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9438020373 <br><br> ADRIANA BENGE <br> 11635 REDBERRY CT NE <br> ROCKFORD, MI 49341 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 2914253592 <br><br> ADRIANA BINNS <br> 7208 PEREGRINE RD NE <br> ALBUQUERQUE, NM 87113 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7307790332 <br><br> ADRIANA CHALSON <br> 616 GEORGETOWN RD <br> WALLINGFORD, PA 19086 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 6854262331 <br><br> ADRIANA COSTA <br> 14714 VILLAGE RD APT GB <br> JAMAICA, NY 11435 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9752122557 <br><br> ADRIANA DELMA <br> 232 POTRERO ST APT D <br> SANTA CRUZ, CA 95060 | | | CUSTOMER UNCASHED CHECK | X | | | $19.15 |
| ACCOUNT NO. 5123896697 <br><br> ADRIANA DOMINGUEZ <br> 105 W 10TH ST <br> HUGOTON, KS 67951 | | | MERCHANDISE CREDITS | X | | | $222.10 |
| ACCOUNT NO. 6050887576 <br><br> ADRIANA DUGO <br> 19204 TIERRA CV <br> SAN ANTONIO, TX 78258 | | | MERCHANDISE CREDITS | X | | | $126.40 |
| ACCOUNT NO. 8180281985 <br><br> ADRIANA ESSERT <br> 1167 PINE ST <br> GULF BREEZE, FL 32563 | | | MERCHANDISE CREDITS | X | | | $64.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 48 of 17268

Subtotal      $628.85

In re:  SIGNATURE STYLES, LLC _____  Case No. 11-11733 _____
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5493662257 <br><br> ADRIANA FOLEY <br> 3115 VILLAGE GREEN DR E <br> MOORHEAD, MN  56560 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 4304153713 <br><br> ADRIANA FOLEY <br> 3115 VILLAGE GREEN DR LOOP <br> MOORHEAD, MN  56560 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 7173119707 <br><br> ADRIANA GARCIA <br> 14559 FOOTHILL RD <br> VICTORVILLE, CA  92394 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 5707582291 <br><br> ADRIANA GERMANO <br> 65 GLACIER DR <br> BERLIN, NJ  08009 | | | MERCHANDISE CREDITS | X | | | $7.65 |
| ACCOUNT NO. 0420963282 <br><br> ADRIANA GLENN <br> PO BOX 439 <br> FALLS CHURCH, VA  22040 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 3252830322 <br><br> ADRIANA HALLORAN <br> 94 THORNTON RD <br> ROCHESTER, NY  14617 | | | MERCHANDISE CREDITS | X | | | $34.55 |
| ACCOUNT NO. 8372613573 <br><br> ADRIANA HAYIBOR <br> 9627 RAVENSCROFT LN NW <br> CONCORD, NC  28027 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 1057452128 <br><br> ADRIANA LEANCA <br> 4811 ERTTER DR <br> ROCKVILLE, MD  20852 | | | CUSTOMER REFUNDS | X | | | $78.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 49 of 17268

Subtotal                     $319.43

In re:  SIGNATURE STYLES, LLC _____     Case No.   11-11733 _____
                          Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8537512660 | | | | | | | |
| ADRIANA LEANCA 4811 ERTTER DR ROCKVILLE, MD  20852 | | | MERCHANDISE CREDITS | X | | | $171.40 |
| ACCOUNT NO. 1057452128 | | | | | | | |
| ADRIANA LEANCA 4811 ERTTER DR ROCKVILLE, MD  20852 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8423321473 | | | | | | | |
| ADRIANA LONGORIA 6138 SAN FELIPE ST HOUSTON, TX  77057 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6646257557 | | | | | | | |
| ADRIANA MARTINS 321 PARK AVE SAN JOSE, CA  95110 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 3359891763 | | | | | | | |
| ADRIANA MCDONALD 1352 POPPY LN NEW BRAUNFELS, TX  78130 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 8925219209 | | | | | | | |
| ADRIANA MCLANE 1225 IDEAL WAY CHARLOTTE, NC  28203 | | | MERCHANDISE CREDITS | X | | | $53.55 |
| ACCOUNT NO. 6666941452 | | | | | | | |
| ADRIANA MIRANDA 6714 REMINGTON PL LAKE WORTH, FL  33463 | | | MERCHANDISE CREDITS | X | | | $16.14 |
| ACCOUNT NO. 8251700749 | | | | | | | |
| ADRIANA MOURA 4761 NW BOCA RATON BLVD BOCA RATON, FL  33431 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 50 of 17268

Subtotal          $586.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2487328961 ADRIANA NAVARRO 1136 W FRANCES ST APPLETON, WI 54914 | | | MERCHANDISE CREDITS | X | | | $60.00 |
| ACCOUNT NO. 1727404988 ADRIANA PAIGE 204 OGDEN CENTER RD SPENCERPORT, NY 14559 | | | CUSTOMER UNCASHED CHECK | X | | | $2.16 |
| ACCOUNT NO. 8818704747 ADRIANA RAMOS 75 STUDLEY ST BRENTWOOD, NY 11717 | | | MERCHANDISE CREDITS | X | | | $92.89 |
| ACCOUNT NO. 2093920433 ADRIANA RIVERA 25 VICTORY WAY FORT BRAGG, NC 28307 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 1005418270 ADRIANA ROJAS 905 DOANE AVE BELLPORT, NY 11713 | | | MERCHANDISE CREDITS | X | | | $42.36 |
| ACCOUNT NO. 5431782084 ADRIANA SOTO 8520 NW 109TH CT DORAL, FL 33178 | | | MERCHANDISE CREDITS | X | | | $430.00 |
| ACCOUNT NO. 5307576206 ADRIANA SPITZENBERGER 4 JEREMY DR NEW FAIRFIELD, CT 06812 | | | MERCHANDISE CREDITS | X | | | $15.29 |
| ACCOUNT NO. 9289458383 ADRIANA TAVENNER UNIT 3030 BOX 463 DPO, AA 34004 | | | MERCHANDISE CREDITS | X | | | $165.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 51 of 17268

Subtotal     $839.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1157729607 <br><br> ADRIANA VILLALOBOS <br> PO BOX 1401 <br> CALEXICO, CA 92232 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9320278220 <br><br> ADRIANE EVANS <br> 2121 S WOLF RD APT 113 <br> HILLSIDE, IL 60162 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. <br><br> ADRIANE HARRIS <br> 1218 BROOKVALLEY DR <br> ARLINGTON, TX 76018 | | | CUSTOMER CREDIT | X | | | $25.00 |
| ACCOUNT NO. 6007599803 <br><br> ADRIANE HARRIS <br> 1218 BROOKVALLEY DR <br> ARLINGTON, TX 76018 | | | CUSTOMER CREDIT | X | | | $0.90 |
| ACCOUNT NO. 6007599803 <br><br> ADRIANE HARRIS <br> 1218 BROOKVALLEY DR <br> ARLINGTON, TX 76018 | | | MERCHANDISE CREDITS | X | | | $127.80 |
| ACCOUNT NO. 8182548514 <br><br> ADRIANE KEITH <br> 5712 LANSDOWNE AVE <br> PHILA, PA 19131 | | | MERCHANDISE CREDITS | X | | | $58.96 |
| ACCOUNT NO. 0418335626 <br><br> ADRIANE OWENS <br> 4 WESTVIEW DR <br> HAMPTON, VA 23666 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 0418335626 <br><br> ADRIANE OWENS <br> 4 WESTVIEW DR <br> HAMPTON, VA 23666 | | | MERCHANDISE CREDITS | X | | | $46.31 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 52 of 17268

Subtotal      $379.96

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____
                          Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6761556882 <br><br> ADRIANE PETRAKIS <br> 141 S WILLIAMSBURY RD <br> BLOOMFIELD, MI 48301 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1411569039 <br><br> ADRIANE WRENN <br> 7222 KENNEBUNK RD <br> BALTIMORE, MD 21244 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1386136889 <br><br> ADRIANN NEAL <br> 8368 COLLINS RD # 202 <br> JACKSONVILLE, FL 32244 | | | MERCHANDISE CREDITS | X | | | $67.18 |
| ACCOUNT NO. 1185279849 <br><br> ADRIANN WILCOX <br> 1065 E 8TH N <br> REXBURG, ID 83440 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4230161319 <br><br> ADRIANNA CUCCINELLO <br> 253 E GREAT CREEK RD <br> GALLOWAY, NJ 08205 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 3884215090 <br><br> ADRIANNA DERELLA <br> 68 HORTON HOLLOW RD <br> PUTNAM VALLEY, NY 10579 | | | MERCHANDISE CREDITS | X | | | $206.89 |
| ACCOUNT NO. 8680138594 <br><br> ADRIANNA EDWARDS <br> 9329 FAYWOOD ST <br> BELLFLOWER, CA 90706 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 5124644856 <br><br> ADRIANNA LERUE <br> 2933 DENVER AVE SE <br> PALM BAY, FL 32909 | | | CUSTOMER UNCASHED CHECK | X | | | $8.44 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 53 of 17268

Subtotal        $498.06

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1832952517 ADRIANNE BROWN 8240 CARROL AVE CINCINNATI, OH 45231 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 4738702564 ADRIANNE BURLILE 3612 W BURKE AVE BOISE, ID 83703 | | | CUSTOMER UNCASHED CHECK | X | | | $2.86 |
| ACCOUNT NO. 2325246318 ADRIANNE CROW 1052 LAKEFRONT DR LEXINGTON, KY 40517 | | | CUSTOMER UNCASHED CHECK | X | | | $5.06 |
| ACCOUNT NO. 5533906086 ADRIANNE DAVID 5855 OLD OAK RIDGE RD APT 1501 GREENSBORO, NC 27410 | | | MERCHANDISE CREDITS | X | | | $37.79 |
| ACCOUNT NO. 3327209098 ADRIANNE FALGE 103 AUBURN DR WAYNESVILLE, MO 65583 | | | CUSTOMER REFUNDS | X | | | $68.60 |
| ACCOUNT NO. 3089906121 ADRIANNE MELSON 3220 ROCKY BRANCH RD BOGART, GA 30622 | | | MERCHANDISE CREDITS | X | | | $230.97 |
| ACCOUNT NO. 0568584049 ADRIANNE MYER 65 W 96TH ST APT 23G NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $131.25 |
| ACCOUNT NO. 6667124249 ADRIANNE PECK 607 LEIPER ST CUMBERLAND, MD 21502 | | | MERCHANDISE CREDITS | X | | | $147.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 54 of 17268

Subtotal      $640.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1170383630 <br><br> ADRIANNE POPROCH <br> 2709 LANCELOT LN <br> DYER, IN  46311 | | | MERCHANDISE CREDITS | X | | | $149.98 |
| ACCOUNT NO. 5181426577 <br><br> ADRIANNE POPROCH <br> 2709 LANCELOT LN <br> DYER, IN  46311 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2870556327 <br><br> ADRIANNE POWELL <br> 4143 BATTLE FIELD DR <br> GARNER, NC  27529 | | | MERCHANDISE CREDITS | X | | | $38.70 |
| ACCOUNT NO. 2790153403 <br><br> ADRIANNE ROTUNNO <br> 383 CASE AVE <br> SHARON, PA  16146 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 1983490887 <br><br> ADRIANNE SEARS <br> 423 W OLIVE ST <br> INGLEWOOD, CA  90301 | | | MERCHANDISE CREDITS | X | | | $363.40 |
| ACCOUNT NO. 9619089619 <br><br> ADRIANNE STMARY <br> 1139 10TH ST <br> OAKLAND, CA  94607 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 2235355878 <br><br> ADRIANNE VAUGHN <br> 44 MAPLE ST APT 1 <br> YONKERS, NY  10701 | | | MERCHANDISE CREDITS | X | | | $235.18 |
| ACCOUNT NO. 3625088665 <br><br> ADRIE KUSSEROW <br> 39 BEARTOWN RD <br> UNDERHILL, VT  05489 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 55 of 17268

Subtotal      $941.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2643345610 <br><br> ADRIEANN WILLISDIVERS <br> 4810 66TH AVE <br> HYATTSVILLE, MD  20784 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5414613967 <br><br> ADRIEN CRAVEN <br> PO BOX 4141 <br> SEQUIM, WA  98382 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0958195331 <br><br> ADRIEN M MARNEN <br> 18 NIAGARA PIER <br> ERIE, PA  16507 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 4810666356 <br><br> ADRIEN MAXWELL <br> 1063 MOSSER RD APT D206 <br> BREINIGSVILLE, PA  18031 | | | CUSTOMER REFUNDS | X | | | $138.60 |
| ACCOUNT NO. 8700974390 <br><br> ADRIENE BAKSI <br> 445 WARSAW STREET <br> MARION HEIGHT, PA  17832 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5737386911 <br><br> ADRIENE BATTLES <br> 2705 WHISTLER DR <br> WACO, TX  76712 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 1537617571 <br><br> ADRIENE BATTLES <br> 2705 WHISTLER DR <br> WACO, TX  76712 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 2266757851 <br><br> ADRIENE BOYD <br> 36 FOSTER AVE <br> VALLEY STREAM, NY  11580 | | | CUSTOMER UNCASHED CHECK | X | | | $2.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 56 of 17268

Subtotal                         $319.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2266757851 ADRIENE BOYD 36 FOSTER AVE VALLEY STREAM, NY 11580 | | | MERCHANDISE CREDITS | X | | | $42.36 |
| ACCOUNT NO. 0543654867 ADRIENE DANIELS 144 RACQUET CLUB DR COMPTON, CA 90220 | | | MERCHANDISE CREDITS | X | | | $79.99 |
| ACCOUNT NO. 7201590275 ADRIENE JACKSON 6512 APOLLO ST HOUSTON, TX 77091 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1839246459 ADRIENNE ABBOTT 5085 SHATTUC AVE CINCINNATI, OH 45208 | | | MERCHANDISE CREDITS | X | | | $72.50 |
| ACCOUNT NO. 8742326716 ADRIENNE ALEXANDER 13322 DEBBY ST VAN NUYS, CA 91401 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9794672494 ADRIENNE AVERY 18327 CALIFORNIA AVE HOMEWOOD, IL 60430 | | | CUSTOMER REFUNDS | X | | | $29.99 |
| ACCOUNT NO. 1087434880 ADRIENNE BAKER 304 NATURES WAY CHARLOTTE, VT 05445 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 8623824524 ADRIENNE BARNEY 18 QUEENSBURY DR SPRINGFIELD, MA 01129 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 57 of 17268

Subtotal $460.84

In re: SIGNATURE STYLES, LLC                                    Case No. 11-11733
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6037458111 <br><br> ADRIENNE BELLAMY <br> 1911 MEADOW DR <br> BLUE BELL, PA 19422 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 526485552 <br><br> ADRIENNE BENNER <br> 8235 RUXTON CROSSING CT <br> BALTIMORE, MD 21204 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 6374665591 <br><br> ADRIENNE BENNETT <br> 4300 PADGETT DR <br> HAYMARKET, VA 20169 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 4922332160 <br><br> ADRIENNE BRELAND GARDNER <br> 11442 175TH PL <br> JAMAICA, NY 11434 | | | MERCHANDISE CREDITS | X | | | $6.95 |
| ACCOUNT NO. 4147842084 <br><br> ADRIENNE BURGESS <br> 115 RIVERSIDE CHASE CIR <br> GREER, SC 29650 | | | MERCHANDISE CREDITS | X | | | $75.52 |
| ACCOUNT NO. 6322688620 <br><br> ADRIENNE C MOEN <br> 4800 ASPEN DR <br> W DES MOINES, IA 50265 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5751993519 <br><br> ADRIENNE CLEMONS <br> 15975 S US HIGHWAY 441 <br> LAKE CITY, FL 32024 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 5751993519 <br><br> ADRIENNE CLEMONS <br> 15975 S US HIGHWAY 441 <br> LAKE CITY, FL 32024 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 58 of 17268

Subtotal                    $336.42

In re: SIGNATURE STYLES, LLC           Case No.   11-11733
_____
Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9589333823 ADRIENNE CORNEJO 1031 HARBOR CT HOLLYWOOD, FL 33019 | | | MERCHANDISE CREDITS | X | | | $117.99 |
| ACCOUNT NO. 3128830613 ADRIENNE CORROTHERS 6904 PERRYWOOD RD UPPR MARLBORO, MD 20772 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9979673689 ADRIENNE CROSLEY PO BOX 571476 LAS VEGAS, NV 89157 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 3088215730 ADRIENNE D BROGMUS 660 TYRELLA AVE APT 17 MOUNTAIN VIEW, CA 94043 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 2972233130 ADRIENNE D WARREN 20005 WOODINGHAM DR DETROIT, MI 48221 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 1522838042 ADRIENNE DAY 641 E 116TH ST LOS ANGELES, CA 90059 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 0992609511 ADRIENNE DOUGLAS 19401 SILVERCREST ST SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6212178492 ADRIENNE DOUGLAS 19401 SILVERCREST ST SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 59 of 17268

Subtotal       $493.19

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                    Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2601557644 ADRIENNE DWYER 4301 NW 42ND ST LAUD LAKES, FL 33319 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5157208546 ADRIENNE FOSTER-PAPANDREA 1484 E 8TH ST BROOKLYN, NY 11230 | | | MERCHANDISE CREDITS | X | | | $39.75 |
| ACCOUNT NO. 6007450494 ADRIENNE FRANCIS 87 REGENCY DR WINDSOR, CT 06095 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 3869741987 ADRIENNE FRIEDLAND 176 W87TH ST 10EF NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $53.35 |
| ACCOUNT NO. 6514935805 ADRIENNE FRIEDLAND 176 W87TH ST 10EF NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $40.01 |
| ACCOUNT NO. 7554932215 ADRIENNE GRAYDON 248 W PARK AVE # 174 LONG BEACH, NY 11561 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 9287148598 ADRIENNE GUTTERMAN 75 BARBARA CT AMITYVILLE, NY 11701 | | | MERCHANDISE CREDITS | X | | | $268.41 |
| ACCOUNT NO. 0192028850 ADRIENNE GUTTERMAN 75 BARBARA CT AMITYVILLE, NY 11701 | | | MERCHANDISE CREDITS | X | | | $40.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 60 of 17268

Subtotal       $562.27

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5678244624 ADRIENNE HANKS 6122 LYONS RD LAKE ARTHUR, LA 70549 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 5106921462 ADRIENNE HARRIS 6924 CAMBRIDGE AVE CINCINNATI, OH 45227 | | | MERCHANDISE CREDITS | X | | | $150.99 |
| ACCOUNT NO. 0279086003 ADRIENNE HAYNES 59 ROUNDTREE CT BEACON, NY 12508 | | | MERCHANDISE CREDITS | X | | | $159.16 |
| ACCOUNT NO. 2684251784 ADRIENNE HENRY 7407 LA SALLE AVE LOS ANGELES, CA 90047 | | | MERCHANDISE CREDITS | X | | | $43.99 |
| ACCOUNT NO. 8374542630 ADRIENNE HOLLEY 48 STUYVESANT ST HUNTINGTON, NY 11743 | | | MERCHANDISE CREDITS | X | | | $14.76 |
| ACCOUNT NO. 7497958913 ADRIENNE HUDAK 406 LAS GAVIOTAS BLVD CHESAPEAKE, VA 23322 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 2065838415 ADRIENNE KARATOPRAK 33 MOHAWK AVE NORWOOD, NJ 07648 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 0585655616 ADRIENNE KATSARIS 2710 EMERALD BAY DR DAVIS, CA 95618 | | | CUSTOMER UNCASHED CHECK | X | | | $10.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 61 of 17268

Subtotal      $586.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9702582892 <br><br> ADRIENNE L WINTERS <br> 2552 PARK HILL DR <br> PITTSBURGH, PA 15221 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. <br><br> ADRIENNE LAWRENCE <br> 1721 PIERCE AVE SE <br> RENTON, WA 98058 | | | CUSTOMER CREDIT | X | | | $15.30 |
| ACCOUNT NO. 7519528090 <br><br> ADRIENNE LAWRENCE <br> 1721 PIERCE AVE SE <br> RENTON, WA 98058 | | | MERCHANDISE CREDITS | X | | | $62.05 |
| ACCOUNT NO. 0928296391 <br><br> ADRIENNE LAWRENCE <br> 1721 PIERCE AVE SE <br> RENTON, WA 98058 | | | MERCHANDISE CREDITS | X | | | $24.79 |
| ACCOUNT NO. 5136814208 <br><br> ADRIENNE LEACH <br> 224 PENNSYLVANIA AVE <br> BRIDGEPORT, WV 26330 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2655931901 <br><br> ADRIENNE LONG <br> 289 KINSER PARK LN <br> GREENEVILLE, TN 37743 | | | MERCHANDISE CREDITS | X | | | $152.00 |
| ACCOUNT NO. 5233987097 <br><br> ADRIENNE LORENZANO <br> 94 FEDERAL AVE <br> QUINCY, MA 02169 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9489049826 <br><br> ADRIENNE LUND <br> 77 S FRANKLIN ST <br> CHAGRIN FALLS, OH 44022 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 62 of 17268

Subtotal | $384.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7723989419 ADRIENNE MACINTYRE 1 MURDOCK CT MIDDLEBURY, VT 05753 | | | MERCHANDISE CREDITS | X | | | $105.00 |
| ACCOUNT NO. 4321430888 ADRIENNE MANN 3444 WHITE PLAINS RD APT 2A BRONX, NY 10467 | | | CUSTOMER UNCASHED CHECK | X | | | $5.05 |
| ACCOUNT NO. 6766511205 ADRIENNE MARKS 17250 KNOLL TRAIL DR APT 405 DALLAS, TX 75248 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 8909032883 ADRIENNE MATT 226 E 36TH ST APT 1D NEW YORK, NY 10016 | | | MERCHANDISE CREDITS | X | | | $267.99 |
| ACCOUNT NO. 2591481920 ADRIENNE MCCLINTON 6758 N SHERIDAN RD APT 442 CHICAGO, IL 60626 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 4010619130 ADRIENNE MEDINA 506 E HOUSTON ST DAYTON, TX 77535 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6892758993 ADRIENNE MILLER 10887 E GOLD DUST AVE SCOTTSDALE, AZ 85259 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0661906180 ADRIENNE MOLINA 1361 HULL DR SAN CARLOS, CA 94070 | | | MERCHANDISE CREDITS | X | | | $102.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 63 of 17268

Subtotal          $639.99

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
           Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1696056405 <br><br> ADRIENNE MOLINA <br> 1361 HULL DR <br> SAN CARLOS, CA 94070 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 5931124084 <br><br> ADRIENNE MOORE <br> 3613 YOLANDO RD <br> BALTIMORE, MD 21218 | | | MERCHANDISE CREDITS | X | | | $547.75 |
| ACCOUNT NO. 6101010442 <br><br> ADRIENNE MOORE <br> 3613 YOLANDO RD <br> BALTIMORE, MD 21218 | | | MERCHANDISE CREDITS | X | | | $98.98 |
| ACCOUNT NO. 1798208037 <br><br> ADRIENNE MORRIS <br> 17121 105TH AVE <br> JAMAICA, NY 11433 | | | CUSTOMER UNCASHED CHECK | X | | | $14.99 |
| ACCOUNT NO. 0392599163 <br><br> ADRIENNE MURRAY <br> 2501 ROAN TRL <br> VIRGINIA BCH, VA 23456 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 2536844414 <br><br> ADRIENNE NEARS <br> 676 CAREFREE DR <br> SAN DIEGO, CA 92114 | | | CUSTOMER UNCASHED CHECK | X | | | $10.59 |
| ACCOUNT NO. 2536844414 <br><br> ADRIENNE NEARS <br> 676 CAREFREE DR <br> SAN DIEGO, CA 92114 | | | MERCHANDISE CREDITS | X | | | $46.99 |
| ACCOUNT NO. 0509179065 <br><br> ADRIENNE NEARS <br> 676 CAREFREE DR <br> SAN DIEGO, CA 92114 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 64 of 17268

Subtotal          $878.29

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
          Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9777111866 <br><br> ADRIENNE NOISEUX <br> 1932 WAYNE AVE <br> HADDON HTS, NJ 08035 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4398437287 <br><br> ADRIENNE NORDSTROM <br> 1641 PRIMA DR <br> LIVERMORE, CA 94550 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2512147048 <br><br> ADRIENNE OEHMKE <br> 2201 WELLAND DR <br> CHAMPAIGN, IL 61821 | | | MERCHANDISE CREDITS | X | | | $988.24 |
| ACCOUNT NO. 9627381602 <br><br> ADRIENNE OEHMKE <br> 2201 WELLAND DR <br> CHAMPAIGN, IL 61821 | | | MERCHANDISE CREDITS | X | | | $162.15 |
| ACCOUNT NO. <br><br> ADRIENNE OWENS <br> 700 PRESIDIO AVE APT 305 <br> SAN FRANCISCO, CA 94115 | | | CUSTOMER CREDIT | X | | | $34.04 |
| ACCOUNT NO. 9206617020 <br><br> ADRIENNE P SCOTTI <br> 20 VANDERBILT LN APT 3B <br> GLEN COVE, NY 11542 | | | MERCHANDISE CREDITS | X | | | $68.31 |
| ACCOUNT NO. 5819993303 <br><br> ADRIENNE PACHTER <br> 9855 E IRVINGTON RD <br> UNIT 121 <br> TUCSON, AZ 85730 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 7487937455 <br><br> ADRIENNE PALMORE <br> 3018 ARROWHEAD DR <br> TEMPLE, TX 76502 | | | MERCHANDISE CREDITS | X | | | $126.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 65 of 17268

Subtotal     $1,531.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3797511098<br><br>ADRIENNE PATSOS<br>15625 77TH ST<br>HOWARD BEACH, NY 11414 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 4161861002<br><br>ADRIENNE PERRY<br>280 RANGELINE RD<br>LONGWOOD, FL 32750 | | | CUSTOMER REFUNDS | X | | | $137.97 |
| ACCOUNT NO. 4161861002<br><br>ADRIENNE PERRY<br>280 RANGELINE RD<br>LONGWOOD, FL 32750 | | | MERCHANDISE CREDITS | X | | | $109.49 |
| ACCOUNT NO. 3493519676<br><br>ADRIENNE PERRY<br>280 RANGELINE RD<br>LONGWOOD, FL 32750 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 2795382833<br><br>ADRIENNE PHILLIPS<br>3867 VISTACREST DR<br>RENO, NV 89509 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 6059749876<br><br>ADRIENNE RABORN<br>8613 TRAILWOOD AVE<br>BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $106.40 |
| ACCOUNT NO. 1878257409<br><br>ADRIENNE RIDDLE<br>13935 TAHITI WAY APT 349<br>MARINA DL REY, CA 90292 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 1228645436<br><br>ADRIENNE RIDDLE<br>13935 TAHITI WAY APT 349<br>MARINA DL REY, CA 90292 | | | MERCHANDISE CREDITS | X | | | $12.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 66 of 17268

Subtotal        $597.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0229285408 ADRIENNE ROCHESTER 108 VILLAS CT CLEMENTON, NJ 08021 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 4727574305 ADRIENNE ROGERS 1635 HAWTHORNE ST HOUSTON, TX 77006 | | | MERCHANDISE CREDITS | X | | | $141.20 |
| ACCOUNT NO. 6885525037 ADRIENNE SCHUTTE 13813 EGRET LN CLEARWATER, FL 33762 | | | MERCHANDISE CREDITS | X | | | $101.70 |
| ACCOUNT NO. 9718951172 ADRIENNE SCOTT 1235 SAVANNAH PL SE WASHINGTON, DC 20032 | | | CUSTOMER REFUNDS | X | | | $84.00 |
| ACCOUNT NO. 6758816679 ADRIENNE SCOTT 1235 SAVANNAH PL SE WASHINGTON, DC 20032 | | | CUSTOMER REFUNDS | X | | | $31.98 |
| ACCOUNT NO. 0542934609 ADRIENNE SCOTT 17818 BARNEY DR ACCOKEEK, MD 20607 | | | CUSTOMER UNCASHED CHECK | X | | | $4.97 |
| ACCOUNT NO. 2653948782 ADRIENNE TAYLOR PO BOX 57113 SHERMAN OAKS, CA 91413 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 2092176904 ADRIENNE TITTLE 1814 OLD WOODS CT NE ADA, MI 49301 | | | MERCHANDISE CREDITS | X | | | $218.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 67 of 17268

                                                Subtotal      $662.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0852417161 <br><br> ADRIENNE TROTTER <br> 13117 CORCORAN ST <br> SAN FERNANDO, CA 91340 | | | CUSTOMER REFUNDS | X | | | $24.00 |
| ACCOUNT NO. 4716998226 <br><br> ADRIENNE TURNER <br> 3858 W 124TH PL APT 3W <br> ALSIP, IL 60803 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0367171220 <br><br> ADRIENNE WANEK <br> 260 MARSHALL DR <br> DES PLAINES, IL 60016 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6830531007 <br><br> ADRIENNE WARDLOW <br> 4037 BALWYNNE PARK RD FL 2 <br> PHILADELPHIA, PA 19131 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2815210709 <br><br> ADRIENNE WARREN <br> 20005 WOODINGHAM DR <br> DETROIT, MI 48221 | | | MERCHANDISE CREDITS | X | | | $183.40 |
| ACCOUNT NO. 5552920570 <br><br> ADRIENNE WEAVER <br> 115 BECKER RD <br> GREENWICH, NY 12834 | | | MERCHANDISE CREDITS | X | | | $16.04 |
| ACCOUNT NO. 1118860111 <br><br> ADRIENNE WEISS <br> 4548 SW LURADEL ST <br> PORTLAND, OR 97219 | | | MERCHANDISE CREDITS | X | | | $41.99 |
| ACCOUNT NO. 7115287851 <br><br> ADRIENNE WHITE <br> 345 CLASSON AVE APT 15A <br> BROOKLYN, NY 11205 | | | MERCHANDISE CREDITS | X | | | $140.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 68 of 17268

Subtotal      $557.88

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____      _____
               Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1900164953 <br><br> ADRIENNE WILLIAMS <br> 4 SPRING VALLEY CV <br> COVINGTON, GA 30016 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 0129286001 <br><br> ADRIENNE Y STEWART <br> 13701 CENTRAL PARK AVE <br> ROBBINS, IL 60472 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. <br><br> ADVERTISE.COM <br> 15303 VENTURA BLVD., SUITE 220 <br> SHERMAN OAKS, CA 91403 | | | VENDOR | | | | $19,021.75 |
| ACCOUNT NO. 4699403749 <br><br> AERICA T GRANT <br> 10950 WESTBRAE PKWY <br> APT 5202 <br> HOUSTON, TX 77031 | | | MERCHANDISE CREDITS | X | | | $109.00 |
| ACCOUNT NO. 6725282765 <br><br> AFERDITA EFENDIJA <br> 6225 N FRANCISCO AVE APT 1 <br> CHICAGO, IL 60659 | | | MERCHANDISE CREDITS | X | | | $21.65 |
| ACCOUNT NO. 3431237811 <br><br> AFFRICA MAYES <br> 10754 GREENCREST DR <br> BATON ROUGE, LA 70811 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 3575165794 <br><br> AFIA ANTWIH <br> 3566 CHESAPEAKE AVE <br> LOS ANGELES, CA 90016 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 0761850288 <br><br> AFIYA LOPEZ <br> 75 LEONARD RD <br> BOXBOROUGH, MA 01719 | | | MERCHANDISE CREDITS | X | | | $92.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 69 of 17268

Subtotal      $19,427.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4546230352 AFRICA MCGROWDER 768 HENDRIX ST BROOKLYN, NY 11207 | | | MERCHANDISE CREDITS | X | | | $59.85 |
| ACCOUNT NO. 8641410645 AFROULA IPPOLITO 12 RUTGERS LN PRINCETON, NJ 08540 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1749110084 AFSANEH LAIDLAW 17342 PARKSIDE CT MONTE SERENO, CA 95030 | | | MERCHANDISE CREDITS | X | | | $50.97 |
| ACCOUNT NO. 2633243932 AFSHAN FAROOQUI 2572 N MALLARD LN ROUND LK BCH, IL 60073 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 6207203685 AFUA GANTT 17601 TARKINGTON AVE CLEVELAND, OH 44128 | | | MERCHANDISE CREDITS | X | | | $133.45 |
| ACCOUNT NO. 6656624670 AFUA GANTT 17601 TARKINGTON AVE CLEVELAND, OH 44128 | | | MERCHANDISE CREDITS | X | | | $57.69 |
| ACCOUNT NO. 9690978045 AGARTHA IBSEN 115 LONGVIEW DR DALY CITY, CA 94015 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1268997184 AGATA CZARNECKI 18255 KAREN DR TARZANA, CA 91356 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 70 of 17268

Subtotal      $511.96

In re:  SIGNATURE STYLES, LLC                                        Case No.   11-11733
                          Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0928855816 <br><br> AGATA K BRUNTY <br> PO BOX 13842 <br> FAIRLAWN, OH  44334 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 15540263 <br><br> AGATA KUNICKAJA <br> PO BOX 777 <br> SALT LAKE CITY, UT  84110 | | | CUSTOMER REFUNDS | X | | | $27.99 |
| ACCOUNT NO. 9075206830 <br><br> AGATHA KOZIARZ <br> 15 WARWICK RD <br> ROCKVILLE CTR, NY  11570 | | | MERCHANDISE CREDITS | X | | | $85.68 |
| ACCOUNT NO. 0421324526 <br><br> AGATHA KRANIDIOTIS <br> 31 MAPLE AVE # FL2 <br> S HACKENSACK, NJ  07606 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2500424979 <br><br> AGATHA M BEGUESSE <br> 13 BENNETT CT <br> COPIAGUE, NY  11726 | | | MERCHANDISE CREDITS | X | | | $129.26 |
| ACCOUNT NO. 5596755370 <br><br> AGATHA TANDY <br> 216 ORCHARD LN <br> GREENWOOD, IN  46142 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8869369069 <br><br> AGGIE DECKER <br> 47 YUCCA DR <br> ROSSVILLE, GA  30741 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7261373349 <br><br> AGGIE R BEVERAGE <br> 12890 MARKET AVE N <br> HARTVILLE, OH  44632 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - <br> Sheet no. 71 of 17268

Subtotal          $556.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6587788412 AGIE JONES 2211 FIANNA OAKS DR FORT SMITH, AR  72908 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0885252338 AGINAH CHAMBERS 4121 SPRING VALLEY RD APT B13 HARRISBURG, PA  17109 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 8693084124 AGINAH CHAMBERS 4121 SPRING VALLEY RD APT B13 HARRISBURG, PA  17109 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 4701400683 AGNES ACKERMAN 9316 MEADOWVIEW DR ORLAND HILLS, IL  60487 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 8687438575 AGNES AUSTIN 1424 CHATHAM DR FLINT, MI  48505 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 6516199079 AGNES BERGERAT 17 PINE RIDGE RD ARLINGTON, MA  02476 | | | MERCHANDISE CREDITS | X | | | $127.20 |
| ACCOUNT NO. 3624452839 AGNES BERRY 6717 BERKSHIRE DR TEMPLE HILLS, MD  20748 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 6267379730 AGNES BRATTOLI 37 MANHATTAN DR BRICK, NJ  08723 | | | MERCHANDISE CREDITS | X | | | $37.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 72 of 17268

Subtotal          $453.28

In re: SIGNATURE STYLES, LLC                                                 Case No.   11-11733
                                     Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8321898143 <br><br> AGNES CHRISTMAN <br> 92 THORNHILL DR <br> DANVILLE, IL  61832 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3660319934 <br><br> AGNES CLARKE <br> 119 WASHINGTON ST APT 4 <br> DORCHESTER, MA  02121 | | | CUSTOMER CREDIT | X | | | $9.30 |
| ACCOUNT NO. 7454584314 <br><br> AGNES CRAIG <br> 1445 HERMOSA DR <br> HGHLNDS RANCH, CO  80126 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9413326662 <br><br> AGNES D SCHWALBE <br> PO BOX 388 <br> 252 1 AVE NW <br> KILLDEER, ND  58640 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 6801385953 <br><br> AGNES DEGREGORIO <br> 10 JUSTIN CT <br> MARLBORO, NJ  07746 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8195919710 <br><br> AGNES DEPINTO <br> 1933 WELCH ST <br> HOUSTON, TX  77019 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9320358808 <br><br> AGNES DOUGHERTY <br> 1159 YONKERS AVE APT 2G <br> YONKERS, NY  10704 | | | MERCHANDISE CREDITS | X | | | $111.79 |
| ACCOUNT NO. 6673930241 <br><br> AGNES DOUGHERTY <br> 1159 YONKERS AVE APT 2G <br> YONKERS, NY  10704 | | | MERCHANDISE CREDITS | X | | | $77.43 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 73 of 17268

                                      Subtotal          $469.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9324232579<br><br>AGNES DYER<br>477 ARROWHEAD DR<br>DALLAS, GA 30132 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9142581801<br><br>AGNES E REPP<br>13628 BLAIRS VALLEY RD<br>CLEAR SPRING, MD 21722 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3392162206<br><br>AGNES FERRI<br>36 WILLOW POND CT<br>E STROUDSBURG, PA 18301 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 2714871619<br><br>AGNES GARCIA<br>8409 WILSON HURLEY PL NE<br>ALBUQUERQUE, NM 87122 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 2512083714<br><br>AGNES GATEWOOD<br>5037 MEGAN DR<br>HERMITAGE, TN 37076 | | | MERCHANDISE CREDITS | X | | | $100.80 |
| ACCOUNT NO. 2329783225<br><br>AGNES GODBOLT<br>5507 BUCKNELL RD<br>BALTIMORE, MD 21206 | | | MERCHANDISE CREDITS | X | | | $93.10 |
| ACCOUNT NO. 7125359468<br><br>AGNES GRATE<br>76 VALLEY ST<br>NEWARK, NJ 07106 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7070346809<br><br>AGNES HABER<br>40 ALMOND LN<br>LEVITTOWN, PA 19055 | | | MERCHANDISE CREDITS | X | | | $97.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 74 of 17268

Subtotal      $453.10

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1712325446 <br><br> AGNES HONEYCUTT <br> 15468 CORBY ST <br> OMAHA, NE 68116 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2208576773 <br><br> AGNES JACOBS <br> 3834 SHELLEY RD N <br> WEST PALM BCH, FL 33407 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 8289717012 <br><br> AGNES JORDAN <br> 3404 BRIGHTON ST APT 1ST <br> FL O <br> PHILADELPHIA, PA 19149 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 5378763196 <br><br> AGNES JUREWICZ <br> 15406 LAKESHORE VILLA CT <br> # 42 <br> TAMPA, FL 33613 | | | MERCHANDISE CREDITS | X | | | $59.68 |
| ACCOUNT NO. 0918373259 <br><br> AGNES KYRIAKOPOULOS <br> 2243 42ND ST <br> ASTORIA, NY 11105 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 9801269821 <br><br> AGNES L JACKSON <br> PO BOX 302024 <br> SAINT THOMAS, VI 00803 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 2171720572 <br><br> AGNES LILLY <br> 8531 JUDITH LN <br> ST JOHN, IN 46373 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 3907664951 <br><br> AGNES LOPEZ <br> 2107 DELLWOOD AVE <br> JACKSONVILLE, FL 32204 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 75 of 17268

Subtotal      $367.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7039803155 <br><br> AGNES M COONEY <br> 11150 ELVESSA ST <br> OAKLAND, CA 94605 | | | MERCHANDISE CREDITS | X | | | $47.50 |
| ACCOUNT NO. 4284358522 <br><br> AGNES M SPEIDEL <br> 22 GOLDEN SEASONS DR <br> LAKEWOOD, NJ 08701 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 0174236398 <br><br> AGNES OATES <br> 188 21ST ST <br> IRVINGTON, NJ 07111 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 0637178708 <br><br> AGNES OATES <br> 188 21ST ST APT 3 <br> IRVINGTON, NJ 07111 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 9603513814 <br><br> AGNES OLOW <br> 1889 KROWKA DR <br> DES PLAINES, IL 60018 | | | MERCHANDISE CREDITS | X | | | $50.98 |
| ACCOUNT NO. 5893547629 <br><br> AGNES PETERS <br> 518 DEBONAIR DR SE <br> LOS LUNAS, NM 87031 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 7805032880 <br><br> AGNES R PARKER <br> 137 SUNSET DR <br> MANCHESTER, TN 37355 | | | CUSTOMER UNCASHED CHECK | X | | | $26.10 |
| ACCOUNT NO. 7783853349 <br><br> AGNES ROOKE <br> 8007 ORCHARD PARK WAY <br> BOWIE, MD 20715 | | | MERCHANDISE CREDITS | X | | | $134.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 76 of 17268

Subtotal      $376.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9509912086 <br><br> AGNES S CORK <br> 560 OSBORN ST APT 2F <br> BROOKLYN, NY  11212 | | | MERCHANDISE CREDITS | X | | | $70.44 |
| ACCOUNT NO. 3697737215 <br><br> AGNES SCHLANGER <br> 900 PALISADE AVE APT 2501 <br> FORT LEE, NJ  07024 | | | MERCHANDISE CREDITS | X | | | $57.78 |
| ACCOUNT NO. 9610722572 <br><br> AGNES SCHWARTZ <br> 7513 MONMOUTH AVE <br> MARGATE CITY, NJ  08402 | | | CUSTOMER REFUNDS | X | | | $43.00 |
| ACCOUNT NO. 7448197231 <br><br> AGNES SCHWARTZ <br> 7513 MONMOUTH AVE <br> MARGATE, NJ  08402 | | | CUSTOMER REFUNDS | X | | | $21.99 |
| ACCOUNT NO. 7448197231 <br><br> AGNES SCHWARTZ <br> 7513 MONMOUTH AVE <br> MARGATE, NJ  08402 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 5629107060 <br><br> AGNES SILLS <br> 445 BRADY LN <br> GALLATIN, TN  37066 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 5475415138 <br><br> AGNES THOMPSON <br> 8238 WHITECASTLE LN <br> HOUSTON, TX  77088 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6480728861 <br><br> AGNES TOMLINSON <br> 6070 WHISPERING LAKE ST <br> SAN ANTONIO, TX  78222 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 77 of 17268

| | Subtotal | $248.21 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1205518242 AGNES WILSON 213 MACBETH CT VACAVILLE, CA  95687 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1403256322 AGNES WILSON 906 E 86TH ST BROOKLYN, NY  11236 | | | CUSTOMER REFUNDS | X | | | $61.58 |
| ACCOUNT NO. 30659353 AGNESE FRIEDRICH PO BOX 92 PATTERSON, CA  95363 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 0030659353 AGNESE FRIEDRICH PO BOX 92 PATTERSON, CA  95363 | | | MERCHANDISE CREDITS | X | | | $239.00 |
| ACCOUNT NO. 3190749956 AGNESE FRIEDRICH PO BOX 92 PATTERSON, CA  95363 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 8395914677 AGNESS ALLAGH 101 PORTOLA PL SAN PABLO, CA  94806 | | | CUSTOMER CREDIT | X | | | $2.39 |
| ACCOUNT NO. 3821022211 AGNIESZKA DAWID 1731 VERMONT DR ELK GROVE VLG, IL  60007 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 2763968696 AGNIESZKA DUDA 15157 GRANDVIEW DR ORLAND PARK, IL  60467 | | | MERCHANDISE CREDITS | X | | | $56.92 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 78 of 17268

Subtotal                    $601.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0480351311 <br><br> AGNIESZKA JODLOWSKI <br> 100 W ELIZABETH AVE APT B1 <br> LINDEN, NJ 07036 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0412538803 <br><br> AGNIESZKA KOLODZIEJ <br> 40 PROSPECT AVE APT 1-3F <br> NORWALK, CT 06850 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 3470671557 <br><br> AGNIESZKA KRAWCZYK <br> 94 VISTA CT <br> GLENDALE HTS, IL 60139 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4792765945 <br><br> AGNIESZKA KRYSIAK <br> 3972 FOX GLEN DR <br> WOODSTOCK, GA 30189 | | | MERCHANDISE CREDITS | X | | | $47.98 |
| ACCOUNT NO. 9261834189 <br><br> AGNIESZKA KRYSIAK <br> 3972 FOX GLEN DR <br> WOODSTOCK, GA 30189 | | | MERCHANDISE CREDITS | X | | | $25.99 |
| ACCOUNT NO. 7367119463 <br><br> AGNIESZKA LOPEZ <br> 87 N VICTORIA LN APT A <br> STREAMWOOD, IL 60107 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 1184362786 <br><br> AGNIESZKA SCHNEIDER <br> PO BOX 471 <br> SOUTHAMPTON, NY 11969 | | | MERCHANDISE CREDITS | X | | | $280.26 |
| ACCOUNT NO. 3127689648 <br><br> AGNIESZKA WROBEL <br> 2770 BRISBANE DR <br> LK IN THE HLS, IL 60156 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Subtotal      $570.37

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2047611740 AGNITA HANLEY 3301 SW 13TH ST APT Q248 GAINESVILLE, FL 32608 | | | MERCHANDISE CREDITS | X | | | $197.60 |
| ACCOUNT NO. 2324087655 AGUEDA SALINAS 27605 BOTTLE BRUSH WAY MURRIETA, CA 92562 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. AGUIAR INC C/O ABRANS ARTISTS AGENCY 275 SEVENTH AVE., 26TH FLOOR NEW YORK, NY 10001 | | | VENDOR | | | | $5,000.00 |
| ACCOUNT NO. 2212404137 AHSA JACKSON 1708 GRAY SLATE CT VIRGINIA BCH, VA 23456 | | | MERCHANDISE CREDITS | X | | | $56.70 |
| ACCOUNT NO. 4464514449 AHSARRIA MCCKELLY 2357 CYPRESS ST LUTCHER, LA 70071 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 6114148908 AHUVA ALBRECHT 3311 OLD FOREST RD PIKESVILLE, MD 21208 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 0038064515 AHUVA ALBRECHT 3311 OLD FOREST RD PIKESVILLE, MD 21208 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4161670247 AHUVA KOLAT 218 1/2 RIDGE ST NEW MILFORD, NJ 07646 | | | MERCHANDISE CREDITS | X | | | $86.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 80 of 17268

Subtotal      $5,577.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6734418947 AHUVA KOLAT 218 1/2 RIDGE ST NEW MILFORD, NJ 07646 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 3047874569 AIBE NUNEZ 5009 BROADWAY APT 205 NEW YORK, NY 10034 | | | MERCHANDISE CREDITS | X | | | $77.43 |
| ACCOUNT NO. 5960722238 AIBE NUNEZ 5009 BROADWAY APT 205 NEW YORK, NY 10034 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 0730456308 AIDA A PRANZO 259 NEWCASTLE CT UNIT C RIDGE, NY 11961 | | | MERCHANDISE CREDITS | X | | | $85.81 |
| ACCOUNT NO. 4931320479 AIDA ALLEN 7940 UNIVERSITY AVE UNIT 1 LA MESA, CA 91942 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 3248280012 AIDA ARTEAGA 5013 W OAKDALE AVE CHICAGO, IL 60641 | | | MERCHANDISE CREDITS | X | | | $54.60 |
| ACCOUNT NO. 7247097400 AIDA BEGAZO 415 HALSTEAD AVE APT 3 MAMARONECK, NY 10543 | | | MERCHANDISE CREDITS | X | | | $31.14 |
| ACCOUNT NO. 2463348298 AIDA CAEFER 22737 BERDON ST WOODLAND HLS, CA 91367 | | | MERCHANDISE CREDITS | X | | | $175.10 |

Subtotal        $535.48

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____       _____
Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0213841935 AIDA CHEN 1001 SAN ANTONIO CIR UNIT 10 DALY CITY, CA 94014 | | | CUSTOMER REFUNDS | X | | | $67.15 |
| ACCOUNT NO. 0213841935 AIDA CHEN 1001 SAN ANTONIO CIR UNIT 10 DALY CITY, CA 94014 | | | MERCHANDISE CREDITS | X | | | $8.95 |
| ACCOUNT NO. 3548038565 AIDA CURTIS 754 ARDENWOOD DR ELDERSBURG, MD 21784 | | | MERCHANDISE CREDITS | X | | | $106.20 |
| ACCOUNT NO. 0303455455 AIDA DELGADO 70 W 95TH ST APT 11E NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $13.05 |
| ACCOUNT NO. 8326924118 AIDA DHARMAKADAR 10803 CAROL ST FAIRFAX, VA 22030 | | | CUSTOMER CREDIT | X | | | $47.24 |
| ACCOUNT NO. 5287820921 AIDA G MANN 26 DIGGS DR HAMPTON, VA 23666 | | | MERCHANDISE CREDITS | X | | | $55.76 |
| ACCOUNT NO. 6694990471 AIDA GONZALEZ 2572 ELDEN AVE APT P COSTA MESA, CA 92627 | | | MERCHANDISE CREDITS | X | | | $66.40 |
| ACCOUNT NO. 1196085151 AIDA HILL 200 HAMPTON LEE CT APT 1C CARY, NC 27513 | | | MERCHANDISE CREDITS | X | | | $43.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 82 of 17268

Subtotal     $408.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7844100946 <br><br> AIDA IGARAVIDEZ <br> 3500 CORAL WAY APT 510 <br> MIAMI, FL  33145 | | | CUSTOMER UNCASHED CHECK | X | | | $30.00 |
| ACCOUNT NO. 5357099042 <br><br> AIDA JAMES <br> 456 SCHENECTADY AVE APT 1F <br> BROOKLYN, NY  11203 | | | CUSTOMER CREDIT | X | | | $17.64 |
| ACCOUNT NO. 3474821257 <br><br> AIDA JOVE <br> 6690 NW 40TH ST <br> VIRGINIA GDNS, FL  33166 | | | MERCHANDISE CREDITS | X | | | $71.99 |
| ACCOUNT NO. 3739097388 <br><br> AIDA JURIC <br> 2303 ECTON LN <br> LOUISVILLE, KY  40216 | | | MERCHANDISE CREDITS | X | | | $9.99 |
| ACCOUNT NO. 0021367800 <br><br> AIDA LUCE <br> 5 NELSON ST <br> BRAINTREE, MA  02184 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5953527529 <br><br> AIDA MALDONADO <br> 939 E 232ND ST <br> BRONX, NY  10466 | | | MERCHANDISE CREDITS | X | | | $77.52 |
| ACCOUNT NO. 2849508474 <br><br> AIDA MARTINEZ <br> 3241 SW 20TH ST <br> MIAMI, FL  33145 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 2849508474 <br><br> AIDA MARTINEZ <br> 3241 SW 20TH ST <br> MIAMI, FL  33145 | | | MERCHANDISE CREDITS | X | | | $321.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 83 of 17268

Subtotal          $626.14

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
           Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8487061833 <br><br> AIDA MARTINEZ <br> 8727 TIERRA LAGO CV <br> LAKE WORTH, FL 33467 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 1183497286 <br><br> AIDA OLAVARRIA <br> 1825 N ALBANY AVE <br> CHICAGO, IL 60647 | | | MERCHANDISE CREDITS | X | | | $96.00 |
| ACCOUNT NO. 6792129923 <br><br> AIDA OTHMAN <br> PO BOX 26970 <br> MACON, GA 31221 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 1953440755 <br><br> AIDA PAZOS <br> 1349 N BISCAYNE POINT RD <br> MIAMI BEACH, FL 33141 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6552372846 <br><br> AIDA PAZOS <br> 1349 N BISCAYNE POINT RD <br> MIAMI, FL 33141 | | | MERCHANDISE CREDITS | X | | | $175.20 |
| ACCOUNT NO. 0668959281 <br><br> AIDA RAMIC <br> 60 DELAFIELD DR <br> COLONIE, NY 12205 | | | MERCHANDISE CREDITS | X | | | $44.72 |
| ACCOUNT NO. 9445894943 <br><br> AIDA RIVERA <br> 116 CEDARWOOD RD <br> ROCHESTER, NY 14617 | | | MERCHANDISE CREDITS | X | | | $59.72 |
| ACCOUNT NO. 7444040674 <br><br> AIDA RODRIGUEZ <br> 7004 ARCHWOOD DR <br> ORLANDO, FL 32819 | | | MERCHANDISE CREDITS | X | | | $105.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 84 of 17268

Subtotal      $687.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 465441087 <br><br> AIDA RODRIGUEZ <br> PO BOX 10520 <br> HARRISBURG, PA  17105 | | | CUSTOMER CREDIT | X | | | $0.02 |
| ACCOUNT NO. 2864036690 <br><br> AIDA ROJAS <br> E15 CALLE RIO CAONILLAS <br> URB RIO HONDO 1 <br> BAYAMON, PR  00961 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0406228478 <br><br> AIDA SMOLLER <br> 10295 GUMBARK PL <br> SAN DIEGO, CA  92131 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 9991892937 <br><br> AIDA TAWFIK <br> 36 FLYNT ST <br> NORTH QUINCY, MA  02171 | | | MERCHANDISE CREDITS | X | | | $88.70 |
| ACCOUNT NO. 2803414339 <br><br> AIDA VILKIENE <br> 11040 JODAN DR APT 3B <br> OAK LAWN, IL  60453 | | | MERCHANDISE CREDITS | X | | | $75.00 |
| ACCOUNT NO. 2621091210 <br><br> AIKO SAKURA <br> 115 LUCCA DR <br> S SAN FRAN, CA  94080 | | | MERCHANDISE CREDITS | X | | | $84.19 |
| ACCOUNT NO. 0305830325 <br><br> AILEEN COLLINS <br> 1412 E HACIENDA AVE APT C <br> LAS VEGAS, NV  89119 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 5725960172 <br><br> AILEEN D SETTER <br> 3644 4TH AVE NW <br> OLYMPIA, WA  98502 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 85 of 17268

| Subtotal | $394.10 |
|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3814630293 <br><br> AILEEN DOOLEY <br> 2487 DURHAM PL <br> JEFFERSONTON, VA 22724 | | | MERCHANDISE CREDITS | X | | | $52.33 |
| ACCOUNT NO. 6184030325 <br><br> AILEEN DUFAULT <br> 301 ERINSHIRE CT <br> WILMINGTON, NC 28412 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 3632863241 <br><br> AILEEN FIELD <br> 1793 OAKBROOK DR <br> LONGWOOD, FL 32779 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 3279776342 <br><br> AILEEN GIANSANTE <br> 197 DRAKE AVE APT 4D <br> NEW ROCHELLE, NY 10805 | | | MERCHANDISE CREDITS | X | | | $18.97 |
| ACCOUNT NO. 6653468097 <br><br> AILEEN MCHALE <br> 227 IAN DR <br> SHAVERTOWN, PA 18708 | | | MERCHANDISE CREDITS | X | | | $94.00 |
| ACCOUNT NO. 1830973770 <br><br> AILEEN MCHALE <br> 227 IAN DR <br> SHAVERTOWN, PA 18708 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 8646405962 <br><br> AILEEN PARSONS <br> 4632 GATETREE CIR <br> PLEASANTON, CA 94566 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 9333575182 <br><br> AILEEN PERDUE <br> 4 PIKE HALL PL <br> BALTIMORE, MD 21236 | | | MERCHANDISE CREDITS | X | | | $23.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 86 of 17268

Subtotal $372.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1103778070 AILEEN R MOSS 120 DE KRUIF PL APT 14F BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $111.09 |
| ACCOUNT NO. 8197692158 AILEEN RODRIGUEZ 177 LINCOLN AVE YONKERS, NY 10704 | | | CUSTOMER REFUNDS | X | | | $53.10 |
| ACCOUNT NO. 8197692158 AILEEN RODRIGUEZ 177 LINCOLN AVE YONKERS, NY 10704 | | | MERCHANDISE CREDITS | X | | | $63.94 |
| ACCOUNT NO. 7619371904 AILEEN RODRIGUEZ 177 LINCOLN AVE YONKERS, NY 10704 | | | MERCHANDISE CREDITS | X | | | $30.27 |
| ACCOUNT NO. 8492835064 AILEEN SILVER 803 LENOX RD MONROE, NY 10950 | | | MERCHANDISE CREDITS | X | | | $40.61 |
| ACCOUNT NO. 5987251179 AILEEN SWARTS 12001 SHENANDOAH RD ANCHORAGE, AK 99516 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5541769948 AILEEN VILLARREAL 229 FURNISH AVE SAN ANTONIO, TX 78204 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3064101482 AILEEN WILLIAMS 587 MIDWOOD ST ELSIE HALFORD BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 87 of 17268

Subtotal     $411.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5253947468 AILEEN WITROSKY PO BOX 1685 NOME, AK  99762 | | | MERCHANDISE CREDITS | X | | | $29.08 |
| ACCOUNT NO. 6395107151 AILENE LEROUGE 106 BALTIMORE LN LAFAYETTE, LA  70506 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 4893869133 AILENE PARKER 295 GREENWICH ST PMB 151 NEW YORK, NY  10007 | | | CUSTOMER REFUNDS | X | | | $103.33 |
| ACCOUNT NO. 6420002740 AIMEE AGNEW 19 ROLLING MEADOWS LN HAVERHILL, MA  01832 | | | CUSTOMER REFUNDS | X | | | $54.40 |
| ACCOUNT NO. 9758484522 AIMEE ALLEN 1126 BUSHKILL CENTER RD NAZARETH, PA  18064 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 6573839112 AIMEE BARTON 2207 W 16TH ST PORT ANGELES, WA  98363 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7632037243 AIMEE BOND 8869 LAGOON DR BRIGHTON, MI  48116 | | | MERCHANDISE CREDITS | X | | | $78.62 |
| ACCOUNT NO. 6249115087 AIMEE CAMPBELL 211 8TH AVE APT 1A BROOKLYN, NY  11215 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 88 of 17268

Subtotal        $443.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0784375172 AIMEE CENTENO 702 GLENVILLE AVE FAYETTEVILLE, NC 28303 | | | CUSTOMER REFUNDS | X | | | $58.65 |
| ACCOUNT NO. 0330521816 AIMEE CHATWELL HOEY 5246 MT ARAPAHO CIR FREDERICK, CO 80504 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 7047938704 AIMEE COOK PO BOX 379 CUMMAQUID, MA 02637 | | | MERCHANDISE CREDITS | X | | | $41.00 |
| ACCOUNT NO. 0078447596 AIMEE DICKSON 1071 PIKE DR TRENTON, GA 30752 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4399725722 AIMEE FALKER 5790 FRIENDSHIP LN MYRTLE BEACH, SC 29588 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7757586875 AIMEE FRIZ 5275 W 700S HUNTINGBURG, IN 47542 | | | MERCHANDISE CREDITS | X | | | $60.00 |
| ACCOUNT NO. 7737473186 AIMEE GATLIN 2622 E PETUNIA CT FAYETTEVILLE, AR 72701 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9098213557 AIMEE GEORGE 3 LAKE ELIZABETH CT HARVEY, LA 70058 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |

Subtotal     $381.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7521789920 <br><br> AIMEE GODFREY <br> 501 HOMEGATE CIR <br> APEX, NC  27502 | | | MERCHANDISE CREDITS | X | | | $116.00 |
| ACCOUNT NO. 3345312593 <br><br> AIMEE GORDON <br> 61 SULLIVAN ST APT 2 <br> NEW YORK, NY  10012 | | | MERCHANDISE CREDITS | X | | | $161.93 |
| ACCOUNT NO. 1814977649 <br><br> AIMEE HIVELY <br> 8762 LUSS DR <br> HUNTINGTN BCH, CA  92646 | | | MERCHANDISE CREDITS | X | | | $468.10 |
| ACCOUNT NO. 3153513340 <br><br> AIMEE L STOFFEL <br> 1015 ARCADE ST <br> GOODLAND, KS  67735 | | | MERCHANDISE CREDITS | X | | | $123.10 |
| ACCOUNT NO. 3318509795 <br><br> AIMEE LOUGEE <br> 3237 NEUSE CROSSING DR <br> RALEIGH, NC  27616 | | | MERCHANDISE CREDITS | X | | | $71.98 |
| ACCOUNT NO. 5290066470 <br><br> AIMEE LOWRANCE <br> 5244 DERBY CT <br> MASON, OH  45040 | | | MERCHANDISE CREDITS | X | | | $76.29 |
| ACCOUNT NO. 6936705042 <br><br> AIMEE LOWRANCE <br> 5244 DERBY CT <br> MASON, OH  45040 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7044704166 <br><br> AIMEE MACK <br> 35 LEXINGTON BLVD <br> CLARK, NJ  07066 | | | MERCHANDISE CREDITS | X | | | $179.98 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1702815844 AIMEE MACNAIR 4954 ASHBROOK CIR HGHLNDS RANCH, CO 80130 | | | MERCHANDISE CREDITS | X | | | $69.70 |
| ACCOUNT NO. 2162289033 AIMEE MAMAUAG 1903 CASCADE AVE DELANO, CA 93215 | | | CUSTOMER UNCASHED CHECK | X | | | $13.51 |
| ACCOUNT NO. 1459336051 AIMEE NIANE 12407 VILLAGE SQUARE TER APT 202 ROCKVILLE, MD 20852 | | | MERCHANDISE CREDITS | X | | | $50.98 |
| ACCOUNT NO. 6323205168 AIMEE NORROD 2153 HILLS CREEK RD TAYLORSVILLE, GA 30178 | | | MERCHANDISE CREDITS | X | | | $57.96 |
| ACCOUNT NO. 4904335272 AIMEE NORROD 2153 HILLS CREEK RD TAYLORSVILLE, GA 30178 | | | MERCHANDISE CREDITS | X | | | $40.96 |
| ACCOUNT NO. 0530462936 AIMEE PERDUE 7245 SCARLET OAK DR ROANOKE, VA 24019 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 2033989803 AIMEE PLASTOW 232 S GERMAN ST DUSHORE, PA 18614 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 7550859271 AIMEE QUINN 55 TOULON AVE FOOTHILL RNCH, CA 92610 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 91 of 17268

Subtotal $375.96

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0234131670 <br><br> AIMEE RAMETTA <br> 27 SANFORD PL <br> STATEN ISLAND, NY  10314 | | | MERCHANDISE CREDITS | X | | | $122.33 |
| ACCOUNT NO. 0020779278 <br><br> AIMEE RANDLE <br> 4241 PAULA DR <br> MEMPHIS, TN  38116 | | | CUSTOMER UNCASHED CHECK | X | | | $26.10 |
| ACCOUNT NO. 3777195722 <br><br> AIMEE RHODES <br> 1721 PRESTON ON THE LAKE <br> LITTLE ELM, TX  75068 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 7039361956 <br><br> AIMEE RIELS <br> 111 LAKE VIEW DR <br> CHEPACHET, RI  02814 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2426720526 <br><br> AIMEE SANTOS <br> 15370 LA ALAMEDA DR <br> MORGAN HILL, CA  95037 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3891320172 <br><br> AIMEE STEVENS <br> 202 HEARTHSTONE REACH <br> PEACHTREE CTY, GA  30269 | | | MERCHANDISE CREDITS | X | | | $112.00 |
| ACCOUNT NO. 7155230498 <br><br> AIMEE TADDEI <br> 1 GRANDE CT <br> CORAM, NY  11727 | | | MERCHANDISE CREDITS | X | | | $154.13 |
| ACCOUNT NO. 1451723967 <br><br> AIMEE TRAYSER <br> 9901 EMMAUS <br> ST JOHN, VI  00830 | | | MERCHANDISE CREDITS | X | | | $53.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 92 of 17268

Subtotal                     $586.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8606381989<br><br>AIMEE V COOK<br>PO BOX 379<br>CUMMAQUID, MA 02637 | | | MERCHANDISE CREDITS | X | | | $227.00 |
| ACCOUNT NO. 7854265407<br><br>AIMEE VIGGIANI<br>735 N 2ND ST FL 1<br>PHILADELPHIA, PA 19123 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8222436167<br><br>AIMEE WAMPLER<br>2818 PLUM CT<br>KOKOMO, IN 46902 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3094761362<br><br>AIMEE WIEGMANN<br>13364 ABERCORN ST<br>CARMEL, IN 46032 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4606848499<br><br>AIMEE WOODWARD<br>6809 FIELD DR<br>HOLLY, MI 48442 | | | MERCHANDISE CREDITS | X | | | $80.80 |
| ACCOUNT NO. 9868426264<br><br>AINSLEY RAMALHO<br>1351 S PINE CREEK RD<br>FAIRFIELD, CT 06824 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO.<br><br>AIR CITY INC<br>163-63 ROCKAWAY BLVD. SUITE 200<br>JAMAICA, NY 11434 | | | VENDOR | | | | $3,724.05 |
| ACCOUNT NO. 1684960519<br><br>AIRESS BATUNGBAKAL<br>22200 MEYLER ST<br>TORRANCE, CA 90502 | | | MERCHANDISE CREDITS | X | | | $37.40 |

Subtotal        $4,347.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AIRGAS NATIONAL WELDERS <br> PO BOX 601985 <br> CHARLOTTE, NC 28260 | | | VENDOR | | | | $34.10 |
| ACCOUNT NO. 9760532110 <br><br> AIRIS SMALLWOOD <br> 2623 ALESSANDRO BLVD <br> HARRISBURG, PA 17110 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 5710560128 <br><br> AISHA ABRAHAM <br> 5522 FREDERICK AVE <br> BALTIMORE, MD 21228 | | | MERCHANDISE CREDITS | X | | | $151.20 |
| ACCOUNT NO. 1847352646 <br><br> AISHA CARROLL <br> 3355 MCDANIEL RD APT 13403 <br> DULUTH, GA 30096 | | | MERCHANDISE CREDITS | X | | | $65.98 |
| ACCOUNT NO. 8112982718 <br><br> AISHA COBB <br> PO BOX 200096 <br> S OZONE PARK, NY 11420 | | | MERCHANDISE CREDITS | X | | | $82.46 |
| ACCOUNT NO. 3217690431 <br><br> AISHA DAVIS <br> 1868 COLUMBIA RD NW APT 109 <br> WASHINGTON, DC 20009 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 1317080693 <br><br> AISHA DIANE FLETCHER <br> 700 WEDGEWOOD CT <br> BRANDON, MS 39047 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 8071773876 <br><br> AISHA DURHAM <br> 608A E 33RD ST <br> BRYAN, TX 77803 | | | MERCHANDISE CREDITS | X | | | $70.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 94 of 17268

Subtotal     $529.54

In re: SIGNATURE STYLES, LLC            Case No.   11-11733
_____
                  Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4788546556 <br><br> AISHA GLASPIE <br> 6904 LAGOON DR <br> GRAND PRAIRIE, TX 75054 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9125766916 <br><br> AISHA KHATIB <br> 326 FRONT AVE <br> SALAMANCA, NY 14779 | | | MERCHANDISE CREDITS | X | | | $57.32 |
| ACCOUNT NO. 5544807828 <br><br> AISHA KING <br> 7639 BAYVIEW CLUB DR APT 2B <br> INDIANAPOLIS, IN 46250 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 4779956053 <br><br> AISHA LOFTON <br> 1709 BENJAMIN AVE NE <br> GRAND RAPIDS, MI 49505 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 6043714093 <br><br> AISHA MILBURN <br> 11612 WINTERBORNE CT <br> AUSTIN, TX 78754 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 8629773824 <br><br> AISHA SOBH <br> 2024 CURETON DR <br> URBANA, IL 61801 | | | CUSTOMER REFUNDS | X | | | $88.84 |
| ACCOUNT NO. 6400183031 <br><br> AISHA SOBH <br> 2024 CURETON DR <br> URBANA, IL 61801 | | | MERCHANDISE CREDITS | X | | | $427.19 |
| ACCOUNT NO. 8629773824 <br><br> AISHA SOBH <br> 2024 CURETON DR <br> URBANA, IL 61801 | | | MERCHANDISE CREDITS | X | | | $318.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 95 of 17268

         Subtotal           $1,032.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7321601689 <br><br> AISHAT AZEEZ <br> 2303 VILLAGE DR <br> AVENEL, NJ 07001 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2043750542 <br><br> AISIA DE'ANTHONY <br> 60 HAMILTON AVE APT 2G <br> STATEN ISLAND, NY 10301 | | | MERCHANDISE CREDITS | X | | | $163.40 |
| ACCOUNT NO. 2914513185 <br><br> AITA ZBARSKY <br> 78 TITUS AVE <br> STATEN ISLAND, NY 10306 | | | MERCHANDISE CREDITS | X | | | $42.00 |
| ACCOUNT NO. 3202548511 <br><br> AIXA BARBER <br> PO BOX 8212 <br> HUNTSVILLE, AL 35808 | | | MERCHANDISE CREDITS | X | | | $228.60 |
| ACCOUNT NO. 1973702473 <br><br> AIXA C. MUNIZ <br> 13213 SW 40TH TER <br> MIAMI, FL 33175 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5154224280 <br><br> AIXA JAMISON <br> 2734 HUNT CLUB LN <br> ORLANDO, FL 32826 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4704417320 <br><br> AIXA SMITH <br> 390 OAK AVE <br> RIVER EDGE, NJ 07661 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 3796991267 <br><br> AIXA TORRES <br> 614 W TIOGA ST <br> PHILADELPHIA, PA 19140 | | | MERCHANDISE CREDITS | X | | | $154.70 |

Subtotal      $818.70

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
          Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3303658896 | | | | | | | |
| AIYSHA ALAMGIR 606 OLYMPIC RICHARDSON, TX 75081 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0960306504 | | | | | | | |
| AJ BROWN 43610 HWY 226 SE STAYTON, OR 97383 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 9493676705 | | | | | | | |
| AKACHANA BROOKS 18777 MIDWAY RD APT B821 DALLAS, TX 75287 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5025174607 | | | | | | | |
| AKASHA ROSE 550 SEAGAZE DR APT 31 OCEANSIDE, CA 92054 | | | MERCHANDISE CREDITS | X | | | $101.23 |
| ACCOUNT NO. 8602291323 | | | | | | | |
| AKESHA PATTERSON 1006 RIVER MILL CIR ROSWELL, GA 30075 | | | CUSTOMER REFUNDS | X | | | $132.85 |
| ACCOUNT NO. 0197129083 | | | | | | | |
| AKHIRAH KHAN 8011 EASTERN AVE APT 306 SILVER SPRING, MD 20910 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2460136811 | | | | | | | |
| AKIA SHANGAI 671 BRONX RIVER RD APT 3J YONKERS, NY 10704 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 7804094634 | | | | | | | |
| AKIKO GALOWAY 13697 PLAYER CT MORENO VALLEY, CA 92553 | | | MERCHANDISE CREDITS | X | | | $170.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 97 of 17268

Subtotal       $610.72

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9369990487 <br><br> AKIKO POLKINGHORNE <br> 1164 BUCKINGHAM CIR <br> FRANKLIN, TN  37064 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3158650527 <br><br> AKILAH BACY <br> 9806 PEACHRIDGE DR <br> HOUSTON, TX  77070 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8959919963 <br><br> AKILAH COBHAM <br> 40 DECKARD ST <br> DORCHESTER, MA  02121 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 2129268286 <br><br> AKIMI JONES <br> 735 SPRUCE ST <br> CAMDEN, NJ  08103 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 2192109284 <br><br> AKIRA SPANN <br> 16420 SW 107TH CT <br> MIAMI, FL  33157 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 5049796575 <br><br> AKUNNAYA UMEZE <br> 1419 GLOVER ST <br> BRONX, NY  10462 | | | MERCHANDISE CREDITS | X | | | $81.97 |
| ACCOUNT NO. 0147636898 <br><br> AL COPELAND <br> 437 CLAYTON CT <br> SLIDELL, LA  70461 | | | MERCHANDISE CREDITS | X | | | $597.40 |
| ACCOUNT NO. 1952522157 <br><br> AL HERNDEN <br> 222 E MAIN PLZ <br> CHARLOTTE HERNDEN <br> SAN ANTONIO, TX  78205 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 98 of 17268

Subtotal       $988.02

In re: SIGNATURE STYLES, LLC                                            Case No.    11-11733
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7644238466 **AL REECE** 6313 FISKE RD BARTLETT, TN  38135 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 4253189007 **ALAINA DIVINE** 9636 CLOS DU LAC CIR LOOMIS, CA  95650 | | | CUSTOMER CREDIT | X | | | $0.16 |
| ACCOUNT NO. 2281598942 **ALAINA MAGRINI** 30 EAGLECREST PL OAKLAND, NJ  07436 | | | MERCHANDISE CREDITS | X | | | $133.99 |
| ACCOUNT NO. 6825702068 **ALAINA MASON** 36 BURNET ST AVENEL, NJ  07001 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 6688337937 **ALAINA W ZACHARY** 1405 VEGAS VERDES UNIT 219 SANTA FE, NM  87507 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 3688837388 **ALAINE REEVES** 5192 WOODCOCK RD SEQUIM, WA  98382 | | | MERCHANDISE CREDITS | X | | | $131.00 |
| ACCOUNT NO. 5667836703 **ALAN ANDERSON** 725 PEARSON RD DAYTON, OH  45433 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 4881393591 **ALAN B GREGORY** PO BOX 1340 4707 MAIN ST ZACHARY, LA  70791 | | | MERCHANDISE CREDITS | X | | | $93.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 99 of 17268

Subtotal          $597.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7330525747 <br> ALAN HSIEH <br> 30134 AV CELESTIAL <br> RCH PALOS VRD, CA 90275 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 0623083532 <br> ALAN M AVELLA <br> 736 RIVENWOOD RD <br> JOANNA AVELLA <br> FRANKLIN LKS, NJ 07417 | | | MERCHANDISE CREDITS | X | | | $31.69 |
| ACCOUNT NO. 2053643462 <br> ALAN MACKEY <br> 9878 CYPRESS POINT CIR <br> LONE TREE, CO 80124 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7453864667 <br> ALAN NELSON <br> 7 SHANNON WAY <br> SARATOGA SPGS, NY 12866 | | | MERCHANDISE CREDITS | X | | | $80.34 |
| ACCOUNT NO. 5085059128 <br> ALAN STALL <br> 373 W I ST <br> ENCINITAS, CA 92024 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0801799958 <br> ALAN SUTTON <br> 1 CARLY CT <br> VOORHEES, NJ 08043 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 1838693776 <br> ALAN WELTER <br> 2218 E BISMARK AVE <br> SPOKANE, WA 99208 | | | CUSTOMER UNCASHED CHECK | X | | | $49.00 |
| ACCOUNT NO. 1965297052 <br> ALAN ZONDLO <br> 415 SOUTH ST <br> AVOCA, PA 18641 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 100 of 17268

Subtotal      $438.02

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7337007020 | | | | | | | |
| ALANA BAILEY 310 21ST AVE LEWISTON, ID 83501 | | | MERCHANDISE CREDITS | X | | | $106.00 |
| ACCOUNT NO. 9883154107 | | | | | | | |
| ALANA BAPTISTE 401 BONIFANT RD SILVER SPRING, MD 20905 | | | MERCHANDISE CREDITS | X | | | $69.98 |
| ACCOUNT NO. 6519684788 | | | | | | | |
| ALANA BLACK 2205 LAMPLIGHTER HORSESHOE BAY, TX 78657 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 2466555931 | | | | | | | |
| ALANA COLLIAS 492 CRANE AVE PITTSFIELD, MA 01201 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 7578661154 | | | | | | | |
| ALANA GAVIN 2918 STONE ST PORT HURON, MI 48060 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 3114905361 | | | | | | | |
| ALANA GORFAINE 9432 CALICO GARDEN AVE LAS VEGAS, NV 89134 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6825497867 | | | | | | | |
| ALANA GROOM 618 FAIRCHILD DR LITTLETON, CO 80126 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7419772053 | | | | | | | |
| ALANA HARPER 47 LAHAWA DR DOWNINGTOWN, PA 19335 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 101 of 17268

                                             Subtotal         $410.45

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
_____
           Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2303784462 <br><br> ALANA MATTHEWS <br> 43825 HEATHERSTONE TER <br> UNIT 202 <br> LANSDOWNE, VA 20176 | | | MERCHANDISE CREDITS | X | | | $134.40 |
| ACCOUNT NO. 0604111724 <br><br> ALANA NEUWOEHNER <br> 16401 NOTTINGHAM CT <br> DUBUQUE, IA 52001 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 7679973904 <br><br> ALANA NICKEY <br> 120 E 96TH ST <br> BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $29.20 |
| ACCOUNT NO. 15539695 <br><br> ALANA RACE <br> 36 NURSERY ST <br> SALEM, MA 01970 | | | CUSTOMER REFUNDS | X | | | $84.00 |
| ACCOUNT NO. 5475029616 <br><br> ALANA S ROTHSTEIN <br> 1580 E 13TH ST APT 5E <br> BROOKLYN, NY 11230 | | | CUSTOMER CREDIT | X | | | $2.22 |
| ACCOUNT NO. 8873046869 <br><br> ALANA SALTER <br> 42 WESTMINSTER CT <br> NEW ROCHELLE, NY 10801 | | | MERCHANDISE CREDITS | X | | | $123.70 |
| ACCOUNT NO. 4126932955 <br><br> ALANA SMITH <br> 1655 FLATBUSH AVE APT C1009 <br> BROOKLYN, NY 11210 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 4080292990 <br><br> ALANA STILLWELL <br> 4130 214TH ST SW APT C <br> MOUNTLAKE TER, WA 98043 | | | MERCHANDISE CREDITS | X | | | $14.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 102 of 17268

Subtotal      $433.71

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                    Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0609490461 <br><br> ALANA THEORINE <br> 3883 TURTLE CREEK BLVD <br> APT 1216 <br> DALLAS, TX 75219 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6203098204 <br><br> ALANA YEREMENKO <br> 1210 BONHEUR DR <br> SAINT LOUIS, MO 63146 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4859174700 <br><br> ALANA ZION BUCHALLA <br> 474 REVERE BEACH BLVD <br> APT 802 <br> REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $73.65 |
| ACCOUNT NO. 2743206373 <br><br> ALANDA KOENEN <br> 2687 FIG AVE <br> ROCK VALLEY, IA 51247 | | | MERCHANDISE CREDITS | X | | | $99.45 |
| ACCOUNT NO. 0189576416 <br><br> ALANE FLITCROFT <br> 3442 COUNTRY CLUB AVE <br> GURNEE, IL 60031 | | | MERCHANDISE CREDITS | X | | | $162.00 |
| ACCOUNT NO. 9125031436 <br><br> ALANE FRAKES <br> 8142 SANGIOVESE DR <br> KERNERSVILLE, NC 27284 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1088338932 <br><br> ALANE GARDNER <br> 12 KILSYTH RD APT 4 <br> BROOKLINE, MA 02445 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0641163357 <br><br> ALANE NIAMONITAKIS <br> 103 81ST ST <br> BROOKLYN, NY 11209 | | | MERCHANDISE CREDITS | X | | | $213.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 103 of 17268

Subtotal      $734.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2714856529<br><br>ALANE SOSA<br>1760 STORY AVE APT 5E<br>BRONX, NY 10473 | | | MERCHANDISE CREDITS | X | | | $30.27 |
| ACCOUNT NO. 1174034874<br><br>ALANNA ASKINS<br>23 JACOBS CT W<br>ST PETERS, MO 63376 | | | CUSTOMER REFUNDS | X | | | $52.97 |
| ACCOUNT NO. 9444721568<br><br>ALANNA ASKINS<br>23 JACOBS CT W<br>ST PETERS, MO 63376 | | | MERCHANDISE CREDITS | X | | | $148.97 |
| ACCOUNT NO. 8900222574<br><br>ALANNA CLARK<br>4390 KING ST APT 1201<br>ALEXANDRIA, VA 22302 | | | MERCHANDISE CREDITS | X | | | $158.51 |
| ACCOUNT NO. 3661345656<br><br>ALANNA HARPER<br>123 CHAPELTOWNE CIR<br>NOTTINGHAM, MD 21236 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 6752834827<br><br>ALANNA MARTIN<br>3 RIPPLE LN<br>LEVITTOWN, NY 11756 | | | MERCHANDISE CREDITS | X | | | $28.24 |
| ACCOUNT NO. 1533744403<br><br>ALANNA NISSER<br>35 BRIDGEPORT RD<br>NEWPORT BEACH, CA 92657 | | | MERCHANDISE CREDITS | X | | | $51.75 |
| ACCOUNT NO. 1721393708<br><br>ALANNA RAWSON<br>33510 COBALT CIR NW<br>CAMBRIDGE, MN 55008 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Subtotal       $566.01

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8937888439 ALANNA SULLIVAN 305 N GROVE AVE OAK PARK, IL  60302 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8929207226 ALANNA THORNTON 36 AUGUSTA LOOP NORTH EAST, MD  21901 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 7291714447 ALANNA WORRELL 2423 BERETANIA CIR CHARLOTTE, NC  28211 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7422839857 ALARRA HEWSTAN 177 OCEAN LANE DR APT 313 KEY BISCAYNE, FL  33149 | | | MERCHANDISE CREDITS | X | | | $216.00 |
| ACCOUNT NO. 8165310627 ALASHA WILLIAMS 13 GLENDALE ST NUTLEY, NJ  07110 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 5771957965 ALAYNA ERDAN 2311 QUENTIN RD BROOKLYN, NY  11229 | | | MERCHANDISE CREDITS | X | | | $53.35 |
| ACCOUNT NO. 7394156686 ALAYNE KITZEN 4071 GREENTREE DR OCEANSIDE, NY  11572 | | | MERCHANDISE CREDITS | X | | | $54.62 |
| ACCOUNT NO. 8088159671 ALAYNE P LEWIS 2204 BLACK LAKE BLVD WINTER GARDEN, FL  34787 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 105 of 17268

Subtotal          $589.42

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                          Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3036625246 <br><br> ALAYNNASE YI <br> 3252 CALIFORNIA AVE <br> SIGNAL HILL, CA 90755 | | | CUSTOMER CREDIT | X | | | $16.20 |
| ACCOUNT NO. 3036625246 <br><br> ALAYNNASE YI <br> 3252 CALIFORNIA AVE <br> SIGNAL HILL, CA 90755 | | | CUSTOMER UNCASHED CHECK | X | | | $16.20 |
| ACCOUNT NO. 8126488900 <br><br> ALBA GIBSON <br> 5923 FLORES AVE <br> LOS ANGELES, CA 90056 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 0803594498 <br><br> ALBA HYSA <br> 3906 JAY LN <br> ROLLING MDWS, IL 60008 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 0718752843 <br><br> ALBA L GARCIA <br> 61 DANFORTH AVE <br> JERSEY CITY, NJ 07305 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 0718752843 <br><br> ALBA L GARCIA <br> 61 DANFORTH AVE <br> JERSEY CITY, NJ 07305 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1512557610 <br><br> ALBA MELENDEZ <br> 1300 PUTNAM AVE <br> BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $51.73 |
| ACCOUNT NO. 8322805659 <br><br> ALBA PADIAL <br> 2 CHILDERS CT <br> LEXINGTON, NC 27292 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 106 of 17268

Subtotal $220.12

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2682163841 <br><br> ALBA PENA <br> 8626 N 55TH AVE <br> GLENDALE, AZ 85302 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9298935850 <br><br> ALBA THILLET <br> 5104 WOODMERE DR APT 304 <br> CENTREVILLE, VA 20120 | | | MERCHANDISE CREDITS | X | | | $116.14 |
| ACCOUNT NO. 1231502483 <br><br> ALBA-JUSTINA SECRIST <br> 5756 DONCASTER DR <br> CHARLOTTE, NC 28211 | | | MERCHANDISE CREDITS | X | | | $515.40 |
| ACCOUNT NO. 7394968072 <br><br> ALBENA RAMCHEVA <br> 12 KILDARE RD <br> ISLAND PARK, NY 11558 | | | MERCHANDISE CREDITS | X | | | $92.32 |
| ACCOUNT NO. 1058626597 <br><br> ALBERT A SANCHEZ <br> 435 MICHAEL RD <br> CARTHAGE, NC 28327 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 9588644279 <br><br> ALBERT BURNETT <br> 4713 WINDY RDG <br> SCHERTZ, TX 78154 | | | MERCHANDISE CREDITS | X | | | $37.49 |
| ACCOUNT NO. 8227032110 <br><br> ALBERT DANDREA <br> 12 LIBERTY LN <br> MILLER PLACE, NY 11764 | | | MERCHANDISE CREDITS | X | | | $36.01 |
| ACCOUNT NO. 8494540993 <br><br> ALBERT DEVARTI <br> 10 ERICA LN <br> LORRAINE DEVARTI <br> GREENWOOD LK, NY 10925 | | | MERCHANDISE CREDITS | X | | | $177.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 107 of 17268

Subtotal       $1,077.84

In re: SIGNATURE STYLES, LLC        Case No.    11-11733
              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7016397288 | | | | | | | |
| ALBERT E COURTRIGHT 216 TOM BELL RD SPC 140 MURPHYS, CA  95247 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4969855099 | | | | | | | |
| ALBERT J SAVANI 120 CONCORD DR MELROSE PARK, IL  60160 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 6150749981 | | | | | | | |
| ALBERT TARANTINO 211 KENSINGTON OVAL NEW ROCHELLE, NY  10805 | | | MERCHANDISE CREDITS | X | | | $50.39 |
| ACCOUNT NO. 3664258674 | | | | | | | |
| ALBERT TATE 5563 SADDLEBROOK DR BETHEL PARK, PA  15102 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3645976972 | | | | | | | |
| ALBERTA BRYANT 745 WILLIAMS ST JESUP, GA  31545 | | | MERCHANDISE CREDITS | X | | | $85.40 |
| ACCOUNT NO. 1162968380 | | | | | | | |
| ALBERTA BURNEY 48 E 43RD ST JACKSONVILLE, FL  32208 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5645680553 | | | | | | | |
| ALBERTA COX PO BOX 65 CAMDEN, NC  27921 | | | MERCHANDISE CREDITS | X | | | $104.00 |
| ACCOUNT NO. 2256924826 | | | | | | | |
| ALBERTA CRUTCHFIELD 6659 WHITTEN PINE DR MEMPHIS, TN  38134 | | | MERCHANDISE CREDITS | X | | | $56.81 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 108 of 17268

Subtotal            $447.80

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2318189335 <br><br> ALBERTA FARMER <br> 2823 PROVIDENCE RD UNIT 224 <br> CHARLOTTE, NC 28211 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7569421675 <br><br> ALBERTA GAVIN <br> 55 N ELLIOTT PL APT 7D <br> BROOKLYN, NY 11205 | | | CUSTOMER UNCASHED CHECK | X | | | $19.00 |
| ACCOUNT NO. 0542343447 <br><br> ALBERTA HARRIS <br> 930 GRAND CONCOURSE APT 6G <br> BRONX, NY 10451 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 8426740687 <br><br> ALBERTA M LAWTON <br> 16414 RAMADA DR <br> SAN DIEGO, CA 92128 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0210170171 <br><br> ALBERTA RANGEK <br> 911 PASEO CAMARILLO APT 819 <br> CAMARILLO, CA 93010 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 1234821625 <br><br> ALBERTA SOUTHARD <br> 7563 KEY DEER CT <br> FORT MYERS, FL 33966 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6798731045 <br><br> ALBERTA T BORGIA <br> 8 COLONIAL SQ <br> MIDDLETOWN, NJ 07748 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 5706549200 <br><br> ALBERTA THACKER <br> 1528 W 82ND ST <br> LOS ANGELES, CA 90047 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |

Subtotal      $266.25

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
        Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7823348284 | | | | | | | |
| ALBERTA THOMAS 2125 5TH AVE LOS ANGELES, CA 90018 | | | MERCHANDISE CREDITS | X | | | $268.24 |
| ACCOUNT NO. 1592528374 | | | | | | | |
| ALBERTA WALKER 3745 LOCKSLEY DR PASADENA, CA 91107 | | | CUSTOMER CREDIT | X | | | $12.80 |
| ACCOUNT NO. 6395787010 | | | | | | | |
| ALBERTA WILLIAM PO BOX 120113 BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $66.80 |
| ACCOUNT NO. 4798834596 | | | | | | | |
| ALBERTA WILLIAMS 1620 RIVERPARK DR DACULA, GA 30019 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1052308838 | | | | | | | |
| ALBERTINE LEWIS 3609 42ND DR HIGHLAND, IN 46322 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4843314909 | | | | | | | |
| ALBERTO DELEON 1541 E 50TH PL TULSA, OK 74105 | | | MERCHANDISE CREDITS | X | | | $17.00 |
| ACCOUNT NO. 2672160427 | | | | | | | |
| ALBERTYVONNE CLARK 33 CHERRY ST APT 720 ELIZABETH, NJ 07202 | | | CUSTOMER CREDIT | X | | | $79.00 |
| ACCOUNT NO. 6941931039 | | | | | | | |
| ALBINA KAYLOR 1263 ALTA MESA DR BREA, CA 92821 | | | MERCHANDISE CREDITS | X | | | $47.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 110 of 17268

Subtotal    $579.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7243966178 <br> ALBINA POLLARD <br> 130 TEANECK RD # 1 <br> RIDGEFIELD PK, NJ 07660 | | | MERCHANDISE CREDITS | X | | | $61.98 |
| ACCOUNT NO. 3101431918 <br> ALBINA TOMASHUK <br> 16174 E PHILLIPS DR <br> ENGLEWOOD, CO 80112 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0982689549 <br> ALBINA WILLIE <br> PO BOX 1991 <br> FREDERIKSTED, VI 00841 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 7680288854 <br> ALBRENDA T HAMM <br> 424 GA HIGHWAY 22 E <br> GRAY, GA 31032 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 5409856431 <br> ALBRENDA T HAMM <br> 424 GA HIGHWAY 22 E <br> GRAY, GA 31032 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 7680288854 <br> ALBRENDA T HAMM <br> 424 GA HIGHWAY 22 E <br> GRAY, GA 31032 | | | MERCHANDISE CREDITS | X | | | $25.50 |
| ACCOUNT NO. 9972172457 <br> ALBY SUTTON <br> PO BOX 2524 <br> RIALTO, CA 92377 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 4420231609 <br> ALCINIA JACKSON <br> 5192 TRAILBEND DR <br> FLORISSANT, MO 63033 | | | MERCHANDISE CREDITS | X | | | $54.40 |

Subtotal                   $309.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3934579248 ALDA MENDEZ 3924 LAURENBURG AVE MODESTO, CA 95357 | | | MERCHANDISE CREDITS | X | | | $49.80 |
| ACCOUNT NO. 8431448003 ALDA MONTUORI 4 HILLSIDE AVE LYNBROOK, NY 11563 | | | MERCHANDISE CREDITS | X | | | $19.54 |
| ACCOUNT NO. 1676143967 ALDA WALCOTT 1279 BEACON CIR WELLINGTON, FL 33414 | | | MERCHANDISE CREDITS | X | | | $49.98 |
| ACCOUNT NO. 1311210072 ALDARA PENNA -REY 29 W PRINCETON ST ORLANDO, FL 32804 | | | CUSTOMER UNCASHED CHECK | X | | | $21.99 |
| ACCOUNT NO. 7945879653 ALDEANE ERICKSON 2540 N 125TH DR AVONDALE, AZ 85392 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6961496533 ALDONA JOHANSONAS 5693 OVERLOOK WAY N RIDGEVILLE, OH 44039 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9366927250 ALDONA WIRSTIUK 236 WAYNE ST APT 319 LOWER BURRELL, PA 15068 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 3678125927 ALDOTH EDWARDS 100 ROOSEVELT AVE APT E6 CARTERET, NJ 07008 | | | MERCHANDISE CREDITS | X | | | $44.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 112 of 17268

Subtotal $382.71

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
               Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6767196238 ALDYTH ROACH 18932 BOBOLINK DR MIAMI, FL 33015 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 5113052681 ALEACIA BURSAW 2864 BAILEY RD SUN PRAIRIE, WI 53590 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6796832225 ALEAH HAWKS 1314 HOUNDSLAKE DR MARIETTA, GA 30008 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3872274992 ALEAMA PHILLPS 734 E CHELTEN AVE PHILADELPHIA, PA 19144 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 3086194879 ALEASE V BELL 113 THIRD DAY ST PIEDMONT, SC 29673 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 9405092496 ALEASHA ANSEL 44645 ALEX DR SOLDOTNA, AK 99669 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 3249577473 ALEC CIMINELLO 151 BROWNELL ST NEW BEDFORD, MA 02740 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 9801104655 ALECIA CARVER 117 RIVERVIEW CV GEORGETOWN, TX 78628 | | | CUSTOMER REFUNDS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 113 of 17268

Subtotal      $436.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9801104655 ALECIA CARVER 117 RIVERVIEW CV GEORGETOWN, TX  78628 | | | MERCHANDISE CREDITS | X | | | $129.98 |
| ACCOUNT NO. 3347389938 ALECIA KLINNER 374 STOVALL RD HARVEST, AL  35749 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 4478252622 ALECIA LEWIS 5114 PETERSBURG DR ROWLETT, TX  75088 | | | CUSTOMER CREDIT | X | | | $8.00 |
| ACCOUNT NO. 9179457800 ALECIA MENZANO 25809 PARADA DR VALENCIA, CA  91355 | | | MERCHANDISE CREDITS | X | | | $317.00 |
| ACCOUNT NO. 2763318199 ALECIA RDZAK 944 SUNSET HILLS LN REDLANDS, CA  92373 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3002096661 ALECIA VICKERS 2444 ELMDALE RD UNIVERSITY HT, OH  44118 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5031638298 ALEEN THOMAS 6004 RIGGS RD HYATTSVILLE, MD  20783 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 2723348765 ALEESA WALKER 2805 WHISTLER DR WACO, TX  76712 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Subtotal          $766.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2117308516<br><br>ALEETA KILPATRICK<br>16074 DEER PARK DR<br>MONTCLAIR, VA 22025 | | | MERCHANDISE CREDITS | X | | | $92.40 |
| ACCOUNT NO. 7694724951<br><br>ALEEZA REEV<br>1257 ARNOW AVE<br>BRONX, NY 10469 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2899842039<br><br>ALEFIYA HASANBHAI<br>8551 XENIUM LN N<br>MAPLE GROVE, MN 55369 | | | CUSTOMER REFUNDS | X | | | $11.04 |
| ACCOUNT NO. 1772003032<br><br>ALEGRIA LA ROTTA<br>2202 HIDDEN CREEK DR<br>KINGWOOD, TX 77339 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 1065870964<br><br>ALEH SHLEPACHENKA<br>1305 DENNY PL<br>MOUNT VERNON, WA 98274 | | | CUSTOMER REFUNDS | X | | | $37.40 |
| ACCOUNT NO. 6471711942<br><br>ALEIDA CARRERA<br>1829 LAMONT ST NW<br>WASHINGTON, DC 20010 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 1454557842<br><br>ALEIDA FAVELA<br>143 BRISTOL LN UNIT 6<br>WOOD DALE, IL 60191 | | | CUSTOMER REFUNDS | X | | | $29.00 |
| ACCOUNT NO. 1575465263<br><br>ALEIDA MCDONALD<br>6046 MORNING GLORY CIR<br>EL PASO, TX 79924 | | | MERCHANDISE CREDITS | X | | | $16.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 115 of 17268

Subtotal          $389.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7945170004 ALEIDA PAOLUCCI 35 TUSCAN DR FREEHOLD, NJ 07728 | | | MERCHANDISE CREDITS | X | | | $45.98 |
| ACCOUNT NO. 2065997112 ALEIDA PEREZ 5203 CAREY RD TAMPA, FL 33624 | | | MERCHANDISE CREDITS | X | | | $126.65 |
| ACCOUNT NO. 8915628971 ALEISHA NESSET 5307 SKYCREST CIR AMES, IA 50010 | | | MERCHANDISE CREDITS | X | | | $44.19 |
| ACCOUNT NO. 9914155362 ALEISHA RILES 212 STEARLY ST PHILADELPHIA, PA 19111 | | | MERCHANDISE CREDITS | X | | | $37.09 |
| ACCOUNT NO. 8772019454 ALEJANDRA ALVARADO 4147 BROADWAY ISLAND PARK, NY 11558 | | | MERCHANDISE CREDITS | X | | | $36.93 |
| ACCOUNT NO. 7721895097 ALEJANDRA JACQUINET 4475 NAUTILUS DR MIAMI BEACH, FL 33140 | | | MERCHANDISE CREDITS | X | | | $206.00 |
| ACCOUNT NO. 8889353416 ALEJANDRA LA VEGA 1940 EMERYVILLE CT CHULA VISTA, CA 91913 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 1245400260 ALEJANDRA MEJIA 2112 N SCREENLAND DR BURBANK, CA 91505 | | | CUSTOMER CREDIT | X | | | $50.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 116 of 17268

Subtotal      $572.94

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5711870948 ALEJANDRA SELVA-MORA 7979 NW 21ST ST # SJO-7603 DORAL, FL 33122 | | | CUSTOMER UNCASHED CHECK | X | | | $24.99 |
| ACCOUNT NO. 8180984109 ALEJANDRA SOLORIO 6974 WOOD LAKE CIR YOUNG HARRIS, GA 30582 | | | CUSTOMER UNCASHED CHECK | X | | | $43.99 |
| ACCOUNT NO. 5348507566 ALEJANDRA ZACCI PO BOX 2554 FRIDAY HARBOR, WA 98250 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 0792622441 ALEJANDRO REYES 3561 E 6TH ST LOS ANGELES, CA 90023 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0210907945 ALEK OMU 2545 S DEARBORN ST APT 308 CHICAGO, IL 60616 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 1639146123 ALEKSANDR BURATEVICH 1849 S OCEAN DR APT 1508 HALNDLE BCH, FL 33009 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 1179500721 ALEKSANDRA HOFFMANN 7105 ELLIOTT LN LEEDS, AL 35094 | | | MERCHANDISE CREDITS | X | | | $40.98 |
| ACCOUNT NO. 5858962250 ALEKSANDRA MARAVIC 1616 WOODCREST DR APT 6 DAYTONA BEACH, FL 32119 | | | CUSTOMER UNCASHED CHECK | X | | | $12.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 117 of 17268

Subtotal      $284.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4744001225 ALEKSANDRA MURZANSKI 240 COUNTRY LN GLENVIEW, IL  60025 | | | MERCHANDISE CREDITS | X | | | $161.00 |
| ACCOUNT NO. 3254897030 ALEKSANDRA SURI 630 FRIAR DR YARDLEY, PA  19067 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3097606119 ALEKSANDRA YEZERSKAYA 1685 OCEAN AVE APT 2E BROOKLYN, NY  11230 | | | MERCHANDISE CREDITS | X | | | $56.34 |
| ACCOUNT NO. 3743188041 ALEKSANDRA ZABROCKI 2914 GOVERNOR DR SAN DIEGO, CA  92122 | | | MERCHANDISE CREDITS | X | | | $65.10 |
| ACCOUNT NO. 6835667004 ALENA BERANKOVA 3440 PARK AVE W UNIT 501 DENVER, CO  80216 | | | MERCHANDISE CREDITS | X | | | $100.10 |
| ACCOUNT NO. 7480712608 ALENA BROOKS SUTTON 37958 IRIS WAY MURRIETA, CA  92563 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 7120887844 ALENA GILLEY 1696 DONNA DR MIDDLEBURG, FL  32068 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9794162371 ALENA KUCEROVA 10723 DRUMM AVE KENSINGTON, MD  20895 | | | MERCHANDISE CREDITS | X | | | $271.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 118 of 17268

Subtotal　　　$747.84

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                  Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2039602442 ALENA POLESIN 402 BARRINGER CT WEST ORANGE, NJ 07052 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 7412849569 ALENA POTAPCHUK 506 WOODBURNE DR UTICA, NY 13502 | | | MERCHANDISE CREDITS | X | | | $78.24 |
| ACCOUNT NO. 4975842313 ALENA RABOCHAYA 2929 W 31ST ST APT 6G2 BROOKLYN, NY 11224 | | | MERCHANDISE CREDITS | X | | | $115.85 |
| ACCOUNT NO. 2999285709 ALENA ZHERNOSEK 10424 HARRISON SPRINGS LN KNOXVILLE, TN 37932 | | | MERCHANDISE CREDITS | X | | | $45.04 |
| ACCOUNT NO. 7792799434 ALENE EDMONDS 524 BAR E RD LIVINGSTON, TX 77351 | | | MERCHANDISE CREDITS | X | | | $63.74 |
| ACCOUNT NO. 5187115497 ALENE NORMAN 4222 W HEARN RD PHOENIX, AZ 85053 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5266547909 ALEPHIA AHMED PARKIN 907 STANTON AVE NORTH BALDWIN, NY 11510 | | | MERCHANDISE CREDITS | X | | | $278.29 |
| ACCOUNT NO. 4631413319 ALERSA CRUZ 706 MOUNT AIRY RD NEW WINDSOR, NY 12553 | | | MERCHANDISE CREDITS | X | | | $38.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 119 of 17268

Subtotal        $765.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7586700242 <br><br> ALESHA JAMES <br> 807 OGLETHORPE DR NE <br> ATLANTA, GA 30319 | | | MERCHANDISE CREDITS | X | | | $121.87 |
| ACCOUNT NO. 6175958179 <br><br> ALESHA SHAW <br> 11 ELKS TRL <br> NEW CASTLE, DE 19720 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 2585545235 <br><br> ALESHIA GOODLOW <br> 2424 PENISTON ST <br> NEW ORLEANS, LA 70115 | | | MERCHANDISE CREDITS | X | | | $41.27 |
| ACCOUNT NO. 0221301567 <br><br> ALESIA AU <br> PO BOX 861772 <br> WAHIAWA, HI 96786 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 7840190750 <br><br> ALESIA BARGER <br> 2950 PANTHER SPRING RD <br> EMLENTON, PA 16373 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 8266595134 <br><br> ALESIA HANKINS <br> 4413 ALPHA AVE UPPR <br> NEWBURGH HTS, OH 44105 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 8266595134 <br><br> ALESIA HANKINS <br> 4413 ALPHA AVE UPPR <br> NEWBURGH HTS, OH 44105 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4189009675 <br><br> ALESIA WRIGHT <br> 624 SE TIMBERCREEK LN <br> LEES SUMMIT, MO 64063 | | | MERCHANDISE CREDITS | X | | | $79.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 120 of 17268

Subtotal      $350.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8985473324 | | | | | | | |
| ALESSANDRA ALBANO 5 SHORT ST MEDFORD, MA  02155 | | | MERCHANDISE CREDITS | X | | | $44.78 |
| ACCOUNT NO. 2174607842 | | | | | | | |
| ALESSANDRA PANTINOPLE 223 BLUE MOUNTAIN LK E STROUDSBURG, PA  18301 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0733380372 | | | | | | | |
| ALESSANDRA RE 4601 FAIRFIELD DR CORONA DL MAR, CA  92625 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 7479055365 | | | | | | | |
| ALESSANDRA RODRIGUEZ 2391 QUEENSWOOD CIR KISSIMMEE, FL  34743 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2359143498 | | | | | | | |
| ALESSANDRO GALOTTO 3655 NW 87TH AVE APT MSOA 6305-15-100 DORAL, FL  33178 | | | CUSTOMER UNCASHED CHECK | X | | | $21.07 |
| ACCOUNT NO. 0347864688 | | | | | | | |
| ALESSI HORTON 1032 SUNSHINE DR BAKER, LA  70714 | | | MERCHANDISE CREDITS | X | | | $40.98 |
| ACCOUNT NO. 0004592309 | | | | | | | |
| ALESSIA BLAD 2806 HIGH ST SOUTH BEND, IN  46614 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8541997089 | | | | | | | |
| ALESSIA MAZZI 4283 EXPRESS LN SARASOTA, FL  34238 | | | MERCHANDISE CREDITS | X | | | $48.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 121 of 17268

Subtotal         $375.13

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6554559572 |  |  |  |  |  |  |  |
| ALETA BERRY 15030 DEL GADO DR SHERMAN OAKS, CA 91403 |  |  | MERCHANDISE CREDITS | X |  |  | $29.00 |
| ACCOUNT NO. 3349852222 |  |  |  |  |  |  |  |
| ALETA HUNTER 3957 AMBROSE RIDGE CT ELLENWOOD, GA 30294 |  |  | MERCHANDISE CREDITS | X |  |  | $78.40 |
| ACCOUNT NO. 6443516619 |  |  |  |  |  |  |  |
| ALETA HUNTER 3957 AMBROSE RIDGE CT ELLENWOOD, GA 30294 |  |  | MERCHANDISE CREDITS | X |  |  | $43.50 |
| ACCOUNT NO. 9542334769 |  |  |  |  |  |  |  |
| ALETA JACKSON 4551 MELLUM AVE NE SAINT MICHAEL, MN 55376 |  |  | MERCHANDISE CREDITS | X |  |  | $131.19 |
| ACCOUNT NO. 2833854751 |  |  |  |  |  |  |  |
| ALETA L KEDDINGTON 9979 YORKSHIRE DR RIVERTON, UT 84095 |  |  | MERCHANDISE CREDITS | X |  |  | $62.10 |
| ACCOUNT NO. 4010805077 |  |  |  |  |  |  |  |
| ALETA RANDLE 2706 TOWNWAY RD DANVILLE, IL 61832 |  |  | MERCHANDISE CREDITS | X |  |  | $149.20 |
| ACCOUNT NO. 9531560812 |  |  |  |  |  |  |  |
| ALETA RING 6808 N 17TH PL PHOENIX, AZ 85016 |  |  | MERCHANDISE CREDITS | X |  |  | $167.00 |
| ACCOUNT NO. 2500156449 |  |  |  |  |  |  |  |
| ALETA STUDER 629 NACKE PIKE CECILIA, KY 42724 |  |  | MERCHANDISE CREDITS | X |  |  | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 122 of 17268

Subtotal      $709.39

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2952016687 <br><br> ALETA TAYLOR <br> 707 S 3RD AVE <br> TUCSON, AZ 85701 | | | MERCHANDISE CREDITS | X | | | $144.88 |
| ACCOUNT NO. 3417262304 <br><br> ALETA WASHINGTON <br> 33 N 3RD AVE APT 1K <br> MOUNT VERNON, NY 10550 | | | MERCHANDISE CREDITS | X | | | $28.16 |
| ACCOUNT NO. 2288660430 <br><br> ALETA WHITE <br> 6947 HATFIELD CT APT 103 <br> FREDERICK, MD 21703 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1975754993 <br><br> ALETHA BARSIR <br> 404 W DEER PARK RD <br> GAITHERSBURG, MD 20877 | | | MERCHANDISE CREDITS | X | | | $297.90 |
| ACCOUNT NO. 9686436214 <br><br> ALETHA GOODWIN <br> 1903 BRIGGS CHANEY RD <br> SILVER SPRING, MD 20905 | | | CUSTOMER REFUNDS | X | | | $55.30 |
| ACCOUNT NO. 7701194941 <br><br> ALETHA GRAYSON <br> 9526 S AVALON AVE <br> CHICAGO, IL 60628 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 2248407831 <br><br> ALETHA KOSTANDARITHES <br> 18936 GA HIGHWAY 219 <br> WEST POINT, GA 31833 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 7169039794 <br><br> ALETHA KOSTANDARITHES <br> PO BOX 4111 <br> LAGRANGE, GA 30241 | | | MERCHANDISE CREDITS | X | | | $102.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 123 of 17268

                     Subtotal         $736.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2077042642 <br><br> ALETHA NEIGHBORS <br> RR 1 BOX 110 <br> SIMPSON, IL  62985 | | | CUSTOMER UNCASHED CHECK | X | | | $7.86 |
| ACCOUNT NO. 8512104624 <br><br> ALETHA P HEGGIE <br> 22 DIEDRE CT <br> STATEN ISLAND, NY  10304 | | | MERCHANDISE CREDITS | X | | | $76.85 |
| ACCOUNT NO. 1706983994 <br><br> ALETHA ROSS <br> 2545 S DEARBORN ST APT 403 <br> CHICAGO, IL  60616 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 2923045856 <br><br> ALETHA SCRIVENS <br> 2925 KNOLLRIDGE DR APT D <br> DAYTON, OH  45449 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6144702609 <br><br> ALETHA WILLIAMS <br> 15450 NISQUALLI RD APT Q202 <br> VICTORVILLE, CA  92395 | | | CUSTOMER REFUNDS | X | | | $78.00 |
| ACCOUNT NO. 6144702609 <br><br> ALETHA WILLIAMS <br> 15450 NISQUALLI RD APT Q202 <br> VICTORVILLE, CA  92395 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0281069120 <br><br> ALETHA WITTMANN <br> 9722 BLUESTEM PATH <br> SALINAS, CA  93907 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 5595554550 <br><br> ALETHEA AGURS <br> 1715 GOULD DR <br> DISTRICT HTS, MD  20747 | | | MERCHANDISE CREDITS | X | | | $74.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 124 of 17268

Subtotal          $554.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3547473953 <br><br> ALETHEA FIRST <br> 13201 COMANCHE RD NE <br> ALBUQUERQUE, NM  87111 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 3547473953 <br><br> ALETHEA FIRST <br> 13201 COMANCHE RD NE <br> ALBUQUERQUE, NM  87111 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 5262153231 <br><br> ALETHEA FIRST <br> 13201 COMANCHE RD NE <br> ALBUQUERQUE, NM  87111 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8045882159 <br><br> ALETHEA ROSADO <br> 25515 148TH DR <br> ROSEDALE, NY  11422 | | | MERCHANDISE CREDITS | X | | | $13.55 |
| ACCOUNT NO. 5205722944 <br><br> ALETHIA LEWIS <br> 860 CARTWRIGHT DR <br> CHARLESTON, SC  29414 | | | MERCHANDISE CREDITS | X | | | $215.90 |
| ACCOUNT NO. 0194575460 <br><br> ALETHIA LOWERY <br> 8 PARISH WAY <br> POOLER, GA  31322 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 5928404762 <br><br> ALETHIA M WINSTON <br> 6242 WALNUT ST <br> PHILADELPHIA, PA  19139 | | | CUSTOMER CREDIT | X | | | $25.64 |
| ACCOUNT NO. <br><br> ALETHIA M WINSTON <br> 6242 WALNUT ST <br> PHILADELPHIA, PA  19139 | | | CUSTOMER CREDIT | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 125 of 17268

Subtotal | $482.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5526409973 ALETHIA YAYE 3950 EASTLAND AVE GREENSBORO, NC 27401 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 5587170134 ALETTA LOVE 3012 SHADY KNOLL CIR STALLINGS, NC 28104 | | | MERCHANDISE CREDITS | X | | | $33.00 |
| ACCOUNT NO. 2376636029 ALETTA STUDDER 629 MACKIPIKE CECILIA, KY 42724 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6170655713 ALEVTINA V. GUSEVA 21 WESTBOURNE TER APT 3 BROOKLINE, MA 02446 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3414099774 ALEX ALMAGUER 3000 E 11TH ST DOUGLAS, AZ 85607 | | | CUSTOMER REFUNDS | X | | | $84.00 |
| ACCOUNT NO. 5771321857 ALEX BACKRY 3459 SHAWNEE TRL SE SMYRNA, GA 30080 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 6613340337 ALEX CUSICK 387 E CHESTNUT ST LISBON, OH 44432 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0140958422 ALEX FERGUSON 707 VIRGINIA ST E STE 901 CHARLESTON, WV 25301 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 126 of 17268

Subtotal      $446.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8239567293 ALEX GROODY 22 CHERRY ST NORTHAMPTON, MA  01060 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 6384812654 ALEX ILNITSKY 9270 NOVEMBER DR ELK GROVE, CA  95758 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9808019773 ALEX MAGEE 636 SULLIVAN DR BOGALUSA, LA  70427 | | | CUSTOMER UNCASHED CHECK | X | | | $3.50 |
| ACCOUNT NO. 9484121208 ALEX MASSON 70 WESTLAND AVE WINCHESTER, MA  01890 | | | MERCHANDISE CREDITS | X | | | $774.00 |
| ACCOUNT NO. 0299944496 ALEX SALE 846 SCOTT ST COVINGTON, KY  41011 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 9670507582 ALEX SLADKOV 8 AUGUSTA DR VERNON HILLS, IL  60061 | | | MERCHANDISE CREDITS | X | | | $41.59 |
| ACCOUNT NO. 8013186542 ALEX TANG 750 N RUSH ST APT 3303 CHICAGO, IL  60611 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2600481572 ALEX THOR 2861 ASHBY GLEN PL LEXINGTON, KY  40509 | | | MERCHANDISE CREDITS | X | | | $74.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 127 of 17268

Subtotal                    $1,071.06

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

        Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8696850489 <br><br> ALEX VANDERVEEUW <br> 1009 CORAZAN ST <br> ALICE, TX 78332 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5109187632 <br><br> ALEX WHITE <br> 7471 NC 63 HWY <br> LEICESTER, NC 28748 | | | MERCHANDISE CREDITS | X | | | $145.80 |
| ACCOUNT NO. 0678516527 <br><br> ALEXA DOAN <br> 415 E NORTH WATER ST <br> APT 1806 <br> CHICAGO, IL 60611 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9324734046 <br><br> ALEXA EASTLEY <br> 1102 BALMORAL DR <br> PITTSBURGH, PA 15237 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 8413228787 <br><br> ALEXA KENNEDY <br> 13128 PENNDALE LN <br> FAIRFAX, VA 22033 | | | MERCHANDISE CREDITS | X | | | $36.86 |
| ACCOUNT NO. 7583846766 <br><br> ALEXA LETT <br> 1423 OAKHURST DR <br> OOLTEWAH, TN 37363 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0702696899 <br><br> ALEXA MAYNER <br> 2163 PINE CREEK AVE <br> INDEPENDENCE, IA 50644 | | | CUSTOMER REFUNDS | X | | | $181.20 |
| ACCOUNT NO. 2418701013 <br><br> ALEXA RANCANI <br> 199 BUCHANAN AVE <br> EDGEWATER PRK, NJ 08010 | | | CUSTOMER REFUNDS | X | | | $14.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 128 of 17268

Subtotal      $611.56

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

                Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5710466029 ALEXA SANCHEZ 18190 SW 168TH ST MIAMI, FL 33187 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3701757340 ALEXA VANLANDINGHAM 809 W BROAD ST APT 216 FALLS CHURCH, VA 22046 | | | MERCHANDISE CREDITS | X | | | $18.89 |
| ACCOUNT NO. 8164036447 ALEXAE VISEL 1213 CARRISON ST # A BERKELEY, CA 94702 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5060566907 ALEXANDER ATANGA 3976 YOSEMITE PARK LN SNELLVILLE, GA 30039 | | | MERCHANDISE CREDITS | X | | | $94.96 |
| ACCOUNT NO. 6810042652 ALEXANDER BIRGER 5323 GRIFFITH PARK RD RALEIGH, NC 27613 | | | MERCHANDISE CREDITS | X | | | $106.99 |
| ACCOUNT NO. 5492156137 ALEXANDER CASTRO 22219 SW 97TH CT MIAMI, FL 33190 | | | MERCHANDISE CREDITS | X | | | $45.89 |
| ACCOUNT NO. 4118698762 ALEXANDER HESSE 4759 STONEY BRANCH DR CHARLOTTE, NC 28216 | | | MERCHANDISE CREDITS | X | | | $94.00 |
| ACCOUNT NO. 8859357082 ALEXANDER POLISHCHUK 155 BAY 20TH ST APT 1C BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $205.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 129 of 17268

Subtotal     $644.43

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1001755337 | | | | | | | |
| ALEXANDER POLISHCHUK 155 BAY 20TH ST APT 1C BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $43.46 |
| ACCOUNT NO. 8143471178 | | | | | | | |
| ALEXANDER RODRIGUEZ 3712 NORTHSIDE DR KEY WEST, FL 33040 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 6680894026 | | | | | | | |
| ALEXANDR KUKSINSKIY 1709 E 4TH ST APT D3 BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $182.91 |
| ACCOUNT NO. 2044371876 | | | | | | | |
| ALEXANDRA ALCORN 3212 NE 180TH CT VANCOUVER, WA 98682 | | | MERCHANDISE CREDITS | X | | | $153.00 |
| ACCOUNT NO. 9646734559 | | | | | | | |
| ALEXANDRA BERNARDI 1066 STELL PL BRONX, NY 10469 | | | MERCHANDISE CREDITS | X | | | $342.85 |
| ACCOUNT NO. 2199372810 | | | | | | | |
| ALEXANDRA BOTTARO 102 N UNION RD UPPR WILLIAMSVILLE, NY 14221 | | | MERCHANDISE CREDITS | X | | | $39.18 |
| ACCOUNT NO. 8764169499 | | | | | | | |
| ALEXANDRA BRESNAHAN 5265 SUNSET DR KANSAS CITY, MO 64112 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0763309937 | | | | | | | |
| ALEXANDRA BZHELYANSKY 170 DREISER LOOP APT 10G BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $68.22 |

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
            Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3726083433 | | | | | | | |
| ALEXANDRA CALINESCU 2485 PACKARD ST APT Y ANN ARBOR, MI 48104 | | | MERCHANDISE CREDITS | X | | | $38.39 |
| ACCOUNT NO. 0269630943 | | | | | | | |
| ALEXANDRA CALLNER 745 N KILKEA DR LOS ANGELES, CA 90046 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8361856233 | | | | | | | |
| ALEXANDRA CARDONA 3081 VILLA AVE APT 1E BRONX, NY 10468 | | | MERCHANDISE CREDITS | X | | | $91.85 |
| ACCOUNT NO. 0130118540 | | | | | | | |
| ALEXANDRA CHRIST 1129 RHINETTE AVE APT 2 BURLINGAME, CA 94010 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 4345089512 | | | | | | | |
| ALEXANDRA CLANCY 220 W 42ND ST FL CONLV2 NEW YORK, NY 10036 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5414270073 | | | | | | | |
| ALEXANDRA CUBI 3534 104TH ST CORONA, NY 11368 | | | MERCHANDISE CREDITS | X | | | $41.99 |
| ACCOUNT NO. 1837204443 | | | | | | | |
| ALEXANDRA CUTLER 200 E 89TH ST APT 44N NEW YORK, NY 10128 | | | MERCHANDISE CREDITS | X | | | $85.60 |
| ACCOUNT NO. 6947301138 | | | | | | | |
| ALEXANDRA DAVID 4936 E WALTON RD SHEPHERD, MI 48883 | | | MERCHANDISE CREDITS | X | | | $117.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 131 of 17268

Subtotal       $556.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6714411805<br><br>ALEXANDRA DAWSON<br>14620 SCENIC CIR<br>SKIATOOK, OK  74070 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 6322631760<br><br>ALEXANDRA DELIBERALI<br>1014 FARM LN<br>WEST CHESTER, PA  19382 | | | MERCHANDISE CREDITS | X | | | $95.90 |
| ACCOUNT NO. 7925667359<br><br>ALEXANDRA GROMYKO<br>11306 FAIRWAY DR<br>RESTON, VA  20190 | | | MERCHANDISE CREDITS | X | | | $103.95 |
| ACCOUNT NO. 0096342282<br><br>ALEXANDRA HILL<br>5289 STATE HIGHWAY 121<br>APT 2023B<br>THE COLONY, TX  75056 | | | CUSTOMER REFUNDS | X | | | $24.00 |
| ACCOUNT NO. 4545421689<br><br>ALEXANDRA HOWARD<br>16274 455TH AVE<br>WATERTOWN, SD  57201 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1252968605<br><br>ALEXANDRA JEWELL<br>5764 LILAC BLOSSOM LN<br>SAN JOSE, CA  95124 | | | MERCHANDISE CREDITS | X | | | $115.97 |
| ACCOUNT NO. 7598487374<br><br>ALEXANDRA KIRKENDOL<br>610 GIBSON LN<br>FOSTER, KY  41043 | | | MERCHANDISE CREDITS | X | | | $39.65 |
| ACCOUNT NO. 9559394029<br><br>ALEXANDRA KORUPP<br>3414 BARCLAY ST<br>PHILADELPHIA, PA  19129 | | | CUSTOMER CREDIT | X | | | $0.05 |

Subtotal     $596.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5687528587 <br><br> ALEXANDRA KOSTINA <br> 2000 N PARKWAY <br> MEMPHIS, TN 38112 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 2233350749 <br><br> ALEXANDRA LACOMBE <br> 418 IVY LN <br> TROY, MI 48098 | | | MERCHANDISE CREDITS | X | | | $43.17 |
| ACCOUNT NO. 3558827949 <br><br> ALEXANDRA LANDIS <br> 2630 SEMINOLE CT <br> FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $346.35 |
| ACCOUNT NO. 4176241067 <br><br> ALEXANDRA LATUK <br> 12 CRESTVIEW DR <br> MIDDLEFIELD, CT 06455 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1335122303 <br><br> ALEXANDRA LEVY <br> 10654 FLAGLER CT <br> PARKER, CO 80134 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1341133617 <br><br> ALEXANDRA LEVY <br> 17555 COLLINS AVE PH 7 <br> SUNNY ISL BCH, FL 33160 | | | MERCHANDISE CREDITS | X | | | $236.00 |
| ACCOUNT NO. 2994250773 <br><br> ALEXANDRA LILAVOIS <br> 837 N WILLIAM ST <br> NORTH BALDWIN, NY 11510 | | | MERCHANDISE CREDITS | X | | | $92.07 |
| ACCOUNT NO. 8161414803 <br><br> ALEXANDRA MACKENZIE <br> 89 LAKE ROAD TER <br> WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $57.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 133 of 17268

Subtotal     $900.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3721216087 ALEXANDRA MANOLATOS 334 NEW MARK ESPLANADE ROCKVILLE, MD  20850 | | | MERCHANDISE CREDITS | X | | | $94.47 |
| ACCOUNT NO. 7640295122 ALEXANDRA MARTINEZ 2845 27TH AVE NE NAPLES, FL  34120 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 3730779398 ALEXANDRA MCHUGH 1723 W WALNUT ST WASHINGTON, IN  47501 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4915754651 ALEXANDRA MEAD 574 MCALLISTER DR BENICIA, CA  94510 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3166145809 ALEXANDRA MILLER 3642 VENANGO AVE MUNHALL, PA  15120 | | | MERCHANDISE CREDITS | X | | | $17.83 |
| ACCOUNT NO. 3317100810 ALEXANDRA MINCKLER 4200 INDEPENDENCE ST ROCKVILLE, MD  20853 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 1391272059 ALEXANDRA MOTTERN 2526 FLINT HILL RD VIENNA, VA  22181 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 0771889219 ALEXANDRA MUNOZ 77 DEER RUN DR S BARNEGAT, NJ  08005 | | | MERCHANDISE CREDITS | X | | | $24.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 134 of 17268

Subtotal        $335.83

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                 Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7993355358 <br><br> ALEXANDRA NARDONE <br> 1241 GREENTREE LN <br> PENN VALLEY, PA 19072 | | | MERCHANDISE CREDITS | X | | | $686.20 |
| ACCOUNT NO. 2114607340 <br><br> ALEXANDRA ORLOFF <br> 1400 FULTON AVE APT 88 <br> SACRAMENTO, CA 95825 | | | MERCHANDISE CREDITS | X | | | $11.69 |
| ACCOUNT NO. 9290671925 <br><br> ALEXANDRA OWEN <br> 19904 DINNER KEY DR <br> BOCA RATON, FL 33498 | | | MERCHANDISE CREDITS | X | | | $22.09 |
| ACCOUNT NO. 7395262996 <br><br> ALEXANDRA PIFER <br> PO BOX 500 <br> STURBRIDGE, MA 01566 | | | MERCHANDISE CREDITS | X | | | $13.30 |
| ACCOUNT NO. 2381825484 <br><br> ALEXANDRA POSADA <br> 12409 LELAND AVE <br> WHITTIER, CA 90605 | | | MERCHANDISE CREDITS | X | | | $124.97 |
| ACCOUNT NO. 4710120827 <br><br> ALEXANDRA PROSHINA <br> 298 BEACON ST APT 8 <br> BOSTON, MA 02116 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 5845443075 <br><br> ALEXANDRA REKKAS <br> 6221 N LEMONT AVE <br> CHICAGO, IL 60646 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1853673596 <br><br> ALEXANDRA REUTER <br> 190 E SAN JOSE AVE <br> CLAREMONT, CA 91711 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 135 of 17268

                                             Subtotal       $985.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6877765278 <br><br> ALEXANDRA RIDIRO <br> 70 QUEENS WAY APT 12 <br> FRAMINGHAM, MA 01701 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0256681180 <br><br> ALEXANDRA ROTH <br> 250 WINTHROP SHORE DR APT 3 <br> WINTHROP, MA 02152 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 7603855938 <br><br> ALEXANDRA SANCHEZ FERRER <br> 7777 GREENBRIAR ST APT 1017 <br> HOUSTON, TX 77030 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 2068363247 <br><br> ALEXANDRA SARGENT CAPPS <br> 6105 STONEHAVEN DR <br> NASHVILLE, TN 37215 | | | MERCHANDISE CREDITS | X | | | $100.10 |
| ACCOUNT NO. 8653148414 <br><br> ALEXANDRA SCHOPF <br> 1125 E OLIVE ST APT 311 <br> SEATTLE, WA 98122 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 0261605463 <br><br> ALEXANDRA SHLAPENTOKH <br> 219 KING GEORGE RD <br> GREENVILLE, NC 27858 | | | MERCHANDISE CREDITS | X | | | $81.98 |
| ACCOUNT NO. 9154361076 <br><br> ALEXANDRA SLAWSKA <br> 1215 N WILLIAMS DR UNIT 4 <br> PALATINE, IL 60074 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0679553883 <br><br> ALEXANDRA SNAITH <br> 1322 LOTZ DR <br> WSHNGTN CT HS, OH 43160 | | | CUSTOMER UNCASHED CHECK | X | | | $5.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 136 of 17268

Subtotal      $630.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7309577265 ALEXANDRA SNEZHKOVA 759 E10 ST 6C BROOKLYN, NY 11230 | | | MERCHANDISE CREDITS | X | | | $35.98 |
| ACCOUNT NO. 9518748794 ALEXANDRA STALLINGS 1406 159TH STREET CT E TACOMA, WA 98445 | | | MERCHANDISE CREDITS | X | | | $24.98 |
| ACCOUNT NO. 1979818208 ALEXANDRA STEWART 3130 BUENOS AIRES PL DULLES, VA 20189 | | | MERCHANDISE CREDITS | X | | | $92.11 |
| ACCOUNT NO. 0951563196 ALEXANDRA T BATEN PO BOX 3193 SUMTER, SC 29151 | | | MERCHANDISE CREDITS | X | | | $81.97 |
| ACCOUNT NO. 1820107728 ALEXANDRA TRINKOFF 1 BRIARCLIFF DR PRT WASHINGTN, NY 11050 | | | MERCHANDISE CREDITS | X | | | $149.90 |
| ACCOUNT NO. 0629214057 ALEXANDRA VALLIANATOS 2711 WILDER PARK DR PLANT CITY, FL 33566 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 7011924342 ALEXANDRA VOZEH 29 KOSTER BLVD APT 4B EDISON, NJ 08837 | | | MERCHANDISE CREDITS | X | | | $15.99 |
| ACCOUNT NO. 8309753666 ALEXANDRA WORAVKA 6262 FORESTER DR HUNTINGTN BCH, CA 92648 | | | MERCHANDISE CREDITS | X | | | $72.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 137 of 17268

Subtotal      $497.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9581679017 <br><br> ALEXANDRA Y. CALUEN <br> 269 S BEVERLY DR # 348 <br> BEVERLY HILLS, CA  90212 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 3871255919 <br><br> ALEXANDRA YANIV <br> 38 WOODWARD ST <br> ROSLYN HTS, NY  11577 | | | CUSTOMER CREDIT | X | | | $13.26 |
| ACCOUNT NO. 4821539816 <br><br> ALEXANDRA YOUNG <br> 7825 SPUNGOLD ST <br> RALEIGH, NC  27617 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7954307687 <br><br> ALEXANDRA Z <br> 109 BEACON ST APT 3 <br> BOSTON, MA  02116 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 8871038900 <br><br> ALEXANDRA ZIEGEL <br> 109 BEACON ST APT 3 <br> BOSTON, MA  02116 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8629585384 <br><br> ALEXANDRA ZIEGEL <br> 8 DOGWOOD HILL LN <br> CHADDS FORD, PA  19317 | | | MERCHANDISE CREDITS | X | | | $65.99 |
| ACCOUNT NO. 1534861487 <br><br> ALEXANDRA ZOLOT <br> 2031 FOXGLOVE CIR <br> BELLPORT, NY  11713 | | | MERCHANDISE CREDITS | X | | | $130.88 |
| ACCOUNT NO. 0379136690 <br><br> ALEXANDRE PIDKISNY <br> 814 JENNY CT <br> BRICK, NJ  08724 | | | MERCHANDISE CREDITS | X | | | $73.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 138 of 17268

Subtotal     $600.47

In re:  SIGNATURE STYLES, LLC        Case No.  11-11733
_____
Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0759663354 | | | | | | | |
| ALEXANDRIA A COUVREUR 16977 CICOTTE AVE ALLEN PARK, MI  48101 | | | CUSTOMER REFUNDS | X | | | $119.00 |
| ACCOUNT NO. 0759663354 | | | | | | | |
| ALEXANDRIA A COUVREUR 16977 CICOTTE AVE ALLEN PARK, MI  48101 | | | MERCHANDISE CREDITS | X | | | $152.49 |
| ACCOUNT NO. 4943443145 | | | | | | | |
| ALEXANDRIA ALLAN 19605 CLOVERWOOD CIR HUNTINGTON BE, CA  92648 | | | MERCHANDISE CREDITS | X | | | $193.50 |
| ACCOUNT NO. 9863214574 | | | | | | | |
| ALEXANDRIA BARNHARDT 32 PEARL ST BRANDON, VT  05733 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 1609861362 | | | | | | | |
| ALEXANDRIA CAMMACK 14400 SALEM DR E CARMEL, IN  46033 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 1398277309 | | | | | | | |
| ALEXANDRIA CASEY 304 AMMUNITION AVE ODENTON, MD  21113 | | | MERCHANDISE CREDITS | X | | | $159.00 |
| ACCOUNT NO. 2118858527 | | | | | | | |
| ALEXANDRIA CASEY 304 AMMUNITION AVE ODENTON, MD  21113 | | | MERCHANDISE CREDITS | X | | | $111.30 |
| ACCOUNT NO. 7364185764 | | | | | | | |
| ALEXANDRIA COUVRUER 16977 CICOTTE AVE ALLEN PARK, MI  48101 | | | MERCHANDISE CREDITS | X | | | $63.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 139 of 17268

Subtotal     $830.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4340113994 ALEXANDRIA D GOODMAN 500 RAMONA AVE APT 102 MONTEREY, CA  93940 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 4517053932 ALEXANDRIA DIDOMIZIO 11750 N 112TH ST SCOTTSDALE, AZ  85259 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0658013396 ALEXANDRIA DIDOMIZIO 11750 N 112TH ST SCOTTSDALE, AZ  85259 | | | MERCHANDISE CREDITS | X | | | $34.20 |
| ACCOUNT NO. 2028883037 ALEXANDRIA FIORENZA 219 FREEDOM AVE STATEN ISLAND, NY  10314 | | | MERCHANDISE CREDITS | X | | | $34.60 |
| ACCOUNT NO. 4376678902 ALEXANDRIA K ADOMAT 182 KILLDEER ISLAND RD WEBSTER, MA  01570 | | | MERCHANDISE CREDITS | X | | | $15.20 |
| ACCOUNT NO. 1407656162 ALEXANDRIA LYONS 9305 QUEENSWOOD DR AUSTIN, TX  78748 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0899249643 ALEXANDRIA S PETROSKY 60 MCKENNAN AVE WASHINGTON, PA  15301 | | | MERCHANDISE CREDITS | X | | | $76.48 |
| ACCOUNT NO. 2618231274 ALEXANDRINA ROBINSON PO BOX 250351 ATLANTA, GA  30325 | | | MERCHANDISE CREDITS | X | | | $108.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 140 of 17268

Subtotal    $421.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2530265558<br><br>ALEXES BURNS<br>962 S ELLSWORTH AVE<br>ADDISON, IL 60101 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 8187209120<br><br>ALEXES BURNS<br>962 S ELLSWORTH AVE<br>ADDISON, IL 60101 | | | MERCHANDISE CREDITS | X | | | $507.28 |
| ACCOUNT NO. 2530265558<br><br>ALEXES BURNS<br>962 S ELLSWORTH AVE<br>ADDISON, IL 60101 | | | MERCHANDISE CREDITS | X | | | $94.32 |
| ACCOUNT NO. 1840541716<br><br>ALEXEY KAPLAN<br>4043 DEMPSTER ST<br>SKOKIE, IL 60076 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 8014053626<br><br>ALEXIA PETERSON<br>5116 AVENING CT<br>CHARLOTTE, NC 28215 | | | MERCHANDISE CREDITS | X | | | $33.99 |
| ACCOUNT NO. 5328151914<br><br>ALEXIA REYNOLDS<br>2354 FM 294<br>WHITE DEER, TX 79097 | | | MERCHANDISE CREDITS | X | | | $171.00 |
| ACCOUNT NO. 2898477415<br><br>ALEXIA REYNOLDS<br>2354 FM 294<br>WHITE DEER, TX 79097 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5851065416<br><br>ALEXIA SMITH-PAYNE<br>679 ELLERBROOK ST<br>TRACY, CA 95391 | | | CUSTOMER CREDIT | X | | | $50.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 141 of 17268

Subtotal      $952.99

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0296129877 <br><br> ALEXIS ALSUP <br> 1103 N AISQUITH ST <br> BALTIMORE, MD 21202 | | | MERCHANDISE CREDITS | X | | | $76.00 |
| ACCOUNT NO. 4536067905 <br><br> ALEXIS ANDERSON <br> 29 ACORN LN <br> FAIRPORT, NY 14450 | | | MERCHANDISE CREDITS | X | | | $96.51 |
| ACCOUNT NO. 6180425065 <br><br> ALEXIS ARMIJO <br> 1159 W SANTA CRUZ ST <br> SAN PEDRO, CA 90731 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 1265880508 <br><br> ALEXIS CISAR <br> 3605 S 107TH AVENUE CIR <br> OMAHA, NE 68124 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2615299324 <br><br> ALEXIS CUESTA <br> 27420 AV SCOTT STE A <br> SANTA CLARITA, CA 91355 | | | MERCHANDISE CREDITS | X | | | $218.91 |
| ACCOUNT NO. 9996073343 <br><br> ALEXIS EDWARDS <br> 504 241ST LN SE <br> SAMMAMISH, WA 98074 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 5788986403 <br><br> ALEXIS EVANS <br> 855 MAIN ST <br> WILMINGTON, MA 01887 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 7643501096 <br><br> ALEXIS FADICK <br> 561 CALVERT AVE <br> PITTSBURGH, PA 15227 | | | CUSTOMER UNCASHED CHECK | X | | | $8.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 142 of 17268

Subtotal          $515.13

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5120058416 ALEXIS FEDAK 1740 12TH ST CUYAHOGA FLS, OH  44223 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7686357190 ALEXIS G PHELPS 3822 E CROCKETT ST SEATTLE, WA  98112 | | | MERCHANDISE CREDITS | X | | | $162.65 |
| ACCOUNT NO. 7898616441 ALEXIS GILLIGAN 4340 BANNISTER RD FAIR OAKS, CA  95628 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 5661005495 ALEXIS HUTCHINSON 3408 AUGUSTA ST ATLANTA, GA  30349 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 2834365153 ALEXIS JAMISON 423 COLUMBIA AVE DOVER, DE  19904 | | | MERCHANDISE CREDITS | X | | | $112.00 |
| ACCOUNT NO. 5156578535 ALEXIS JARRETT 1329 PRESTWICK DR APT 1601 SCHERERVILLE, IN  46375 | | | MERCHANDISE CREDITS | X | | | $235.10 |
| ACCOUNT NO. 0581707254 ALEXIS JASEK 2946 TURTLE CREEK DR WHARTON, TX  77488 | | | MERCHANDISE CREDITS | X | | | $202.18 |
| ACCOUNT NO. 2214901973 ALEXIS JENNER 1455 VILLAGE GREEN DR CLAIRTON, PA  15025 | | | MERCHANDISE CREDITS | X | | | $67.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 143 of 17268

Subtotal                    $966.27

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
                Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7078080863 <br><br> ALEXIS KOERKENMEIER <br> 257 ROSEWOOD LN <br> AVISTON, IL 62216 | | | MERCHANDISE CREDITS | X | | | $109.65 |
| ACCOUNT NO. 5117088863 <br><br> ALEXIS LEVY <br> 200 DRUM HILL RD <br> WILTON, CT 06897 | | | MERCHANDISE CREDITS | X | | | $33.00 |
| ACCOUNT NO. 8932269437 <br><br> ALEXIS LODICO <br> 18 JEWELBERRY DR <br> WEBSTER, NY 14580 | | | MERCHANDISE CREDITS | X | | | $50.96 |
| ACCOUNT NO. 9265633595 <br><br> ALEXIS MCFIELD <br> 625 ST CHARLES ST <br> FLORA, MS 39071 | | | CUSTOMER UNCASHED CHECK | X | | | $7.98 |
| ACCOUNT NO. 1855892038 <br><br> ALEXIS MUCCIARDI <br> 4012 DEMONT RD <br> SEAFORD, NY 11783 | | | MERCHANDISE CREDITS | X | | | $30.34 |
| ACCOUNT NO. 5115583816 <br><br> ALEXIS MULKEY <br> 1041 BROADWAY # A <br> SAN FRANCISCO, CA 94133 | | | MERCHANDISE CREDITS | X | | | $172.80 |
| ACCOUNT NO. 3342709023 <br><br> ALEXIS NOWELL <br> 2091 PERSIMMON PL <br> ROCK HILL, SC 29732 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1016724773 <br><br> ALEXIS PECK <br> 1300 ARMY NAVY DR APT 502 <br> ARLINGTON, VA 22202 | | | CUSTOMER REFUNDS | X | | | $240.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 144 of 17268

                                       Subtotal       $694.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9778609777 ALEXIS PHELPS 3822 E CROCKETT ST SEATTLE, WA 98112 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4110903590 ALEXIS RUSSELL 2330 VOORHIES AVE APT 5L BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $32.01 |
| ACCOUNT NO. 8354811898 ALEXIS SCHNEIDER 1825 HELMET TRL TOPANGA, CA 90290 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 4921030856 ALEXIS SUMMERS 37 STATE ROUTE 33 FREEHOLD, NJ 07728 | | | CUSTOMER REFUNDS | X | | | $134.30 |
| ACCOUNT NO. 2273837043 ALEXIS WAGNER 33 CHEYENNE TRL HAMILTON, MT 59840 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 0108397506 ALEXIS WEYERBACHER 2067 E 12TH ST BROOKLYN, NY 11229 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4578040034 ALEXIS WOKOCHA 439 CATALINA AVE YOUNGSTOWN, OH 44504 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2707504722 ALEXYIA SMITH 449 DUNHAM AVE MOUNT VERNON, NY 10553 | | | MERCHANDISE CREDITS | X | | | $21.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 145 of 17268

Subtotal     $426.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1084632635 <br><br> ALEYSHA INGRAM <br> 633 BAPTIST RD. <br> ALICEVILLE, AL  35442 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3709870525 <br><br> ALFONSO RAMIREZ <br> 123 BIG JAKE WAY <br> GALT, CA  95632 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 4533585149 <br><br> ALFONZINA GELORMINI <br> 1309 WINDWARD CIR <br> NICEVILLE, FL  32578 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 3768109583 <br><br> ALFRED GHOLMIEH <br> 4326 TIMBERGLEN RD <br> DALLAS, TX  75287 | | | CUSTOMER UNCASHED CHECK | X | | | $47.45 |
| ACCOUNT NO. 3530179997 <br><br> ALFRED J STORELLA <br> 269 RUMNEY RD <br> REVERE, MA  02151 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |
| ACCOUNT NO. 4595212350 <br><br> ALFRED L RAMSDELL <br> 1071 LITTLE MOUNTAIN RD <br> WELLFORD, SC  29385 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. <br><br> ALFRED LEMBO <br> 76 RIVERSIDE AVE <br> NEWARK, NJ  07104 | | | CUSTOMER CREDIT | X | | | $17.05 |
| ACCOUNT NO. 3703201396 <br><br> ALFRED LEMBO <br> 76 RIVERSIDE AVE <br> NEWARK, NJ  07104 | | | MERCHANDISE CREDITS | X | | | $124.95 |

Subtotal          $309.61

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

            Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4680850437 ALFRED M NAIMO 2217 NE 179TH ST UNIT 51 RIDGEFIELD, WA 98642 | | | MERCHANDISE CREDITS | X | | | $288.25 |
| ACCOUNT NO. 6461742568 ALFRED MIKULA 12106 SELA LN HOUSTON, TX 77072 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3497493878 ALFRED OHAGAN 107 LAKEWOOD WAY WOODBURY, NJ 08096 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 7487423092 ALFREDA BROUGHTON 311 IRVINGTON AVE SOUTH ORANGE, NJ 07079 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6144140438 ALFREDA DAVIS 4110 WINDSONG LN ROCK HILL, SC 29732 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 9918585671 ALFREDA DAVIS 414 CHESTNUT ST LEXINGTON, KY 40508 | | | MERCHANDISE CREDITS | X | | | $11.89 |
| ACCOUNT NO. 1242107264 ALFREDA E DOWNES 245 BEECHWOOD AVE DOVER, DE 19901 | | | MERCHANDISE CREDITS | X | | | $51.75 |
| ACCOUNT NO. 9270462683 ALFREDA FAIRLEY 339 ROOSEVELT PL JACKSON, MS 39213 | | | CUSTOMER UNCASHED CHECK | X | | | $12.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 147 of 17268

Subtotal      $673.89

In re: SIGNATURE STYLES, LLC                                    Case No.    11-11733
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1794321511 ALFREDA HIGH 6502 KILLARNEY ST CLINTON, MD 20735 | | | CUSTOMER CREDIT | X | | | $45.65 |
| ACCOUNT NO. 1794321511 ALFREDA HIGH 6502 KILLARNEY ST CLINTON, MD 20735 | | | MERCHANDISE CREDITS | X | | | $84.85 |
| ACCOUNT NO. 8706058156 ALFREDA HIGH 6502 KILLARNEY ST CLINTON, MD 20735 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 4392472777 ALFREDA JACKSON 902 CLOVER CIR PICAYUNE, MS 39466 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 4923550554 ALFREDA KIMBROUGH 653 SHERMAN ST WEST CHICAGO, IL 60185 | | | CUSTOMER REFUNDS | X | | | $90.94 |
| ACCOUNT NO. 6462631737 ALFREDA L CASTON 1404 ETNA CIR RICHMOND, VA 23231 | | | MERCHANDISE CREDITS | X | | | $58.79 |
| ACCOUNT NO. 9744304271 ALFREDA M JETER 5144 SILHOUETTE LN SW MABLETON, GA 30126 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 0572947067 ALFREDA MOORE 85 MACLAND MILL LN DALLAS, GA 30157 | | | MERCHANDISE CREDITS | X | | | $32.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 148 of 17268

Subtotal                            $484.03

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
      Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9144914588 | | | | | | | |
| ALFREDA MOREINO PO BOX 343 AUBREY, TX 76227 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7687868070 | | | | | | | |
| ALFREDA PASHARA 1343 W 15TH ST SAN PEDRO, CA 90732 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 9652004939 | | | | | | | |
| ALFREDA R POWELL 755 HARPER ST JESUP, GA 31546 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 0690383211 | | | | | | | |
| ALFREDA TAYLOR 15241 SW 46TH CT MIRAMAR, FL 33027 | | | MERCHANDISE CREDITS | X | | | $13.30 |
| ACCOUNT NO. 4900824162 | | | | | | | |
| ALFREDA TILLMAN 137 BEECH CT BENSALEM, PA 19020 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 8581481028 | | | | | | | |
| ALFREDA WASHINGTON 2612 S 61ST ST PHILADELPHIA, PA 19142 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7030717073 | | | | | | | |
| ALFREDE PROVILUS 10530 FLATLANDS 10TH ST BROOKLYN, NY 11236 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 0339446361 | | | | | | | |
| ALFREIDA DEGROOT 517 W CORRINGTON AVE PEORIA, IL 61604 | | | MERCHANDISE CREDITS | X | | | $57.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 149 of 17268

Subtotal       $285.30

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4776177513 ALFREIDA WATKINS 3457 EASTCHESTER RD APT 5C BRONX, NY 10469 | | | CUSTOMER REFUNDS | X | | | $74.52 |
| ACCOUNT NO. 6569419309 ALFY ALMARIO 4245 MIST TRAIL DR STOCKTON, CA 95206 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2844425708 ALGEE DURRAH 1132 N RIDGEWOOD DR WICHITA, KS 67208 | | | MERCHANDISE CREDITS | X | | | $41.80 |
| ACCOUNT NO. 1038404354 ALGIA MCNEIL 200 10TH ST S JACKSONVILLE, FL 32250 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5808879216 ALGIERS HOLMES 502 CARVER CT LAWNSIDE, NJ 08045 | | | MERCHANDISE CREDITS | X | | | $33.73 |
| ACCOUNT NO. 6640782279 ALGINE JEFFERSON 1537 N MAYFIELD AVE CHICAGO, IL 60651 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 4489127805 ALI AMBROSIO 24 POPLAR AVE FARMINGDALE, NY 11735 | | | MERCHANDISE CREDITS | X | | | $123.46 |
| ACCOUNT NO. 7734747160 ALI ARTHUR 11 IRVING PL ISLIP TERRACE, NY 11752 | | | MERCHANDISE CREDITS | X | | | $74.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 150 of 17268

Subtotal      $531.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1738119302 <br><br> ALI GUTHMILLER <br> 3114 SNEED ST APT 209 <br> DALLAS, TX 75204 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 5811787281 <br><br> ALI KAYE <br> 6128 N CHRISTIANA AVE <br> CHICAGO, IL 60659 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 9577276562 <br><br> ALI MOUSAVI <br> 227 ELM ST APT 305 <br> SAN MATEO, CA 94401 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6612417094 <br><br> ALI PATRICIA MCKEON <br> 11903 SKIPPER CT <br> PENN VALLEY, CA 95946 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8965567558 <br><br> ALI ROBBINS <br> 15 CALIBOGUE CAY RD APT 393 <br> HILTON HEAD, SC 29928 | | | MERCHANDISE CREDITS | X | | | $158.40 |
| ACCOUNT NO. 3372850143 <br><br> ALI ROBERTSON <br> 8721 N 27TH ST <br> RICHLAND, MI 49083 | | | MERCHANDISE CREDITS | X | | | $108.80 |
| ACCOUNT NO. 1408682159 <br><br> ALI ROBERTSON <br> 8721 N 27TH ST <br> RICHLAND, MI 49083 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 8885924889 <br><br> ALI SHERWIN <br> 8 WOODMONT RD <br> MONTCLAIR, NJ 07043 | | | MERCHANDISE CREDITS | X | | | $107.00 |

Subtotal       $638.50

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1202814404 <br><br> ALIA KHOURY <br> 8740 MCLENNAN AVE <br> NORTHRIDGE, CA 91343 | | | MERCHANDISE CREDITS | X | | | $128.30 |
| ACCOUNT NO. 5561182329 <br><br> ALIA MOHSEN <br> 62 BAY STATE RD APT 5 <br> BOSTON, MA 02215 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6231696573 <br><br> ALIA SEALS <br> 319 IVY CHASE LN <br> NORCROSS, GA 30092 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 9780819794 <br><br> ALIAH AZMEH <br> 5148 HEATHER DR APT 107 <br> DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $131.98 |
| ACCOUNT NO. 2251135329 <br><br> ALICA BAISDEN <br> PO BOX 469 <br> VERDUNVILLE, WV 25649 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 1232639268 <br><br> ALICA C CARTER <br> 4216 S MICHIGAN AVE <br> CHICAGO, IL 60653 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1282134038 <br><br> ALICA CAPES-DEGARMO <br> 6653 FULTON DR NW <br> CANTON, OH 44718 | | | MERCHANDISE CREDITS | X | | | $152.00 |
| ACCOUNT NO. 2989710823 <br><br> ALICE A APPLEGATE <br> 2812 RIDGE DR <br> ALLISON PARK, PA 15101 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 152 of 17268

Subtotal      $734.43

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
                        Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0019235514 <br><br> ALICE A CORRADO <br> 2449 E FAIRMONT DR <br> TEMPE, AZ 85282 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 1745818060 <br><br> ALICE A DORISIO <br> 6 TRIMBLE ST <br> MEDFORD, NJ 08055 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 7616123779 <br><br> ALICE A EBERSOLE <br> 250 EISENHOWER DR <br> COTUIT, MA 02635 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7436893890 <br><br> ALICE A KAPLAN <br> 3714 MANCHESTER BLVD <br> TOLEDO, OH 43606 | | | MERCHANDISE CREDITS | X | | | $39.60 |
| ACCOUNT NO. 7738607527 <br><br> ALICE A MUESSIG <br> 111 ENGLEWOOD ST <br> BELLAIRE, TX 77401 | | | MERCHANDISE CREDITS | X | | | $70.40 |
| ACCOUNT NO. 9031135818 <br><br> ALICE A WHITTLESEY <br> 1 RADCLIFFE DR <br> BELLA VISTA, AR 72714 | | | MERCHANDISE CREDITS | X | | | $41.98 |
| ACCOUNT NO. 0452110786 <br><br> ALICE ANDERSON <br> 171 E 150TH ST <br> HARVEY, IL 60426 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1579555713 <br><br> ALICE ARCHIBALD <br> 19414 NAVARRO MILLS DR <br> TOMBALL, TX 77375 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 153 of 17268

Subtotal       $322.18

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
           Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0614252054 <br><br> ALICE ASHLEY <br> 4565 NW 3RD CT APT A <br> DELRAY BEACH, FL 33445 | | | MERCHANDISE CREDITS | X | | | $224.99 |
| ACCOUNT NO. 5039457535 <br><br> ALICE B BARTH <br> 505 WASHINGTON AVE <br> SPRING LAKE, NJ 07762 | | | MERCHANDISE CREDITS | X | | | $494.90 |
| ACCOUNT NO. 4607161991 <br><br> ALICE BABB <br> 594 DAVENTRY SQ <br> PALM HARBOR, FL 34683 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 5259588415 <br><br> ALICE BACKER <br> 195 WILLOUGHBY AVE APT 1709 <br> BROOKLYN, NY 11205 | | | CUSTOMER REFUNDS | X | | | $177.43 |
| ACCOUNT NO. 5259588415 <br><br> ALICE BACKER <br> 195 WILLOUGHBY AVE APT 1709 <br> BROOKLYN, NY 11205 | | | MERCHANDISE CREDITS | X | | | $274.98 |
| ACCOUNT NO. 5611190959 <br><br> ALICE BAKER <br> PO BOX 533 <br> IGNACIO, CO 81137 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 9604094129 <br><br> ALICE BANNER <br> 3314 LAKEVIEW PKWY <br> VILLA RICA, GA 30180 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 8595589469 <br><br> ALICE BARLETTA <br> 455 SUNNEHANNA DR UNIT 161 <br> MYRTLE BEACH, SC 29588 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 154 of 17268

Subtotal        $1,310.49

In re: SIGNATURE STYLES, LLC        Case No.    11-11733

                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1453078204 ALICE BELL 532 HAMILTON HILLS DR AUBURN, AL 36830 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 0530806959 ALICE BENTON 16137 VINTAGE CT EDMOND, OK 73013 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 3039839448 ALICE BERTHELSON 11918 LAUREL MEADOW DR TOMBALL, TX 77377 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3222973319 ALICE BUCHANAN 18935 MIDDLETOWN RD PARKTON, MD 21120 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 9260225512 ALICE BUMGARDNER 5233 CHEDWORTH DR CHARLOTTE, NC 28210 | | | MERCHANDISE CREDITS | X | | | $117.29 |
| ACCOUNT NO. 9220095260 ALICE C MACDONALD 302 SANIBEL WAY MELBOURNE BEA, FL 32951 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 2595083599 ALICE C MURRY 1814 31ST ST SW LANETT, AL 36863 | | | MERCHANDISE CREDITS | X | | | $110.70 |
| ACCOUNT NO. 3672445479 ALICE CAMPBELL 19603 BELSHAW AVE CARSON, CA 90746 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 155 of 17268

Subtotal      $540.14

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9751128506<br><br>ALICE CAMPBELL<br>19603 BELSHAW AVE<br>CARSON, CA 90746 | | | MERCHANDISE CREDITS | X | | | $24.86 |
| ACCOUNT NO. 7158464748<br><br>ALICE CARD<br>PO BOX 720005<br>OKLAHOMA CITY, OK 73172 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4499911370<br><br>ALICE CARRUBBA<br>5050 TOPANGA CANYON BLVD<br>WOODLAND HLS, CA 91364 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 9830788908<br><br>ALICE CARSON TISDALE<br>1830 MAGNOLIA ST<br>ORANGEBURG, SC 29115 | | | CUSTOMER REFUNDS | X | | | $498.00 |
| ACCOUNT NO. 1754474599<br><br>ALICE CASSINO<br>36 BUNNY LN<br>EAST SETAUKET, NY 11733 | | | MERCHANDISE CREDITS | X | | | $51.27 |
| ACCOUNT NO. 5749006242<br><br>ALICE CASSOTTA<br>85 BALDWIN RD<br>MANCHESTER, CT 06042 | | | CUSTOMER CREDIT | X | | | $44.06 |
| ACCOUNT NO. 7229644823<br><br>ALICE CASTANEDA<br>9046 SARASOTA WOODS<br>SAN ANTONIO, TX 78250 | | | MERCHANDISE CREDITS | X | | | $81.99 |
| ACCOUNT NO. 8040583752<br><br>ALICE CATHLES<br>4701 DRIFTWOOD WAY<br>OCEANSIDE, CA 92057 | | | MERCHANDISE CREDITS | X | | | $174.49 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 156 of 17268

Subtotal      $987.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9319087095 ALICE CHIU 227 FRONT ST BROOKLYN, NY  11201 | | | CUSTOMER CREDIT | X | | | $17.92 |
| ACCOUNT NO. 4278312097 ALICE CHRISTENSEN 2750 ARTESIA BLVD UNIT 304 REDONDO BEACH, CA  90278 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 3503847075 ALICE COFFMAN PO BOX 26 WAYNESVILLE, OH  45068 | | | MERCHANDISE CREDITS | X | | | $250.20 |
| ACCOUNT NO. 6539253986 ALICE COFFMAN PO BOX 26 WAYNESVILLE, OH  45068 | | | MERCHANDISE CREDITS | X | | | $185.00 |
| ACCOUNT NO. 9459580735 ALICE COHEN 6 EDGE HILL RD HOPKINTON, MA  01748 | | | MERCHANDISE CREDITS | X | | | $281.00 |
| ACCOUNT NO. 1651750349 ALICE COHEN 6 EDGE HILL RD HOPKINTON, MA  01748 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1667305591 ALICE COLLETTE 8 MOUNTAIN LAUREL DOVE CANYON, CA  92679 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 3212335982 ALICE CONNOLLY 7145 MICHIGAN ISLE RD LAKE WORTH, FL  33467 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 157 of 17268

Subtotal          $867.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7775536894 ALICE COOLEY 836 S 8TH AVE LAUREL, MS 39440 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 8223388201 ALICE COOMBS 3495 CINNAMON DR LK HAVASU CTY, AZ 86406 | | | MERCHANDISE CREDITS | X | | | $109.00 |
| ACCOUNT NO. 3861799769 ALICE COSSENTINO 19 PARTRIDGE RD WARREN, CT 06754 | | | MERCHANDISE CREDITS | X | | | $364.40 |
| ACCOUNT NO. 6653477320 ALICE COSSENTINO 19 PARTRIDGE RD WARREN, CT 06754 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 1406514354 ALICE COUCHMAN 1654 BRITTLEBUSH LN RICHLAND, WA 99352 | | | CUSTOMER CREDIT | X | | | $71.45 |
| ACCOUNT NO. 5156638685 ALICE CRAGG 14161 82ND TER SEMINOLE, FL 33776 | | | CUSTOMER REFUNDS | X | | | $34.00 |
| ACCOUNT NO. 5010955812 ALICE CRISPIN 1932 LEISURE WORLD MESA, AZ 85206 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 2371062718 ALICE CURRENCE 3972 HANDS MILL HWY YORK, SC 29745 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 158 of 17268

Subtotal      $832.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1643824947 ALICE CURRINGTON 19947 STOUT ST DETROIT, MI 48219 | | | CUSTOMER REFUNDS | X | | | $101.99 |
| ACCOUNT NO. 7904720542 ALICE CZAPPA 412 W 5TH ST APPLETON, WI 54911 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4850305055 ALICE DALY 6309 TECUMSEH PL BERWYN HTS, MD 20740 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 4301784775 ALICE DANIELS 205 WHISPERING PINES TER AIKEN, SC 29801 | | | CUSTOMER REFUNDS | X | | | $88.99 |
| ACCOUNT NO. 1862743851 ALICE DAVENPORT 2713 COCKLEBUR RD DECATUR, GA 30034 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1505447241 ALICE DAVIS 418 JEAN AVE SAINT LOUIS, MO 63135 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9807709812 ALICE DEBEASE 35 MEINZER ST AVENEL, NJ 07001 | | | MERCHANDISE CREDITS | X | | | $118.20 |
| ACCOUNT NO. 3974138731 ALICE DEJESUS 2410 BARKER AVE APT 17D BRONX, NY 10467 | | | CUSTOMER CREDIT | X | | | $50.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 159 of 17268

Subtotal  $577.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3974138731 <br><br> ALICE DEJESUS <br> 2410 BARKER AVE APT 17D <br> BRONX, NY 10467 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 8679069446 <br><br> ALICE DEVLIN <br> 320 W MADISON AVE <br> DUMONT, NJ 07628 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 3182368724 <br><br> ALICE DICKEY <br> 1442 N NC HIGHWAY 119 <br> MEBANE, NC 27302 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 2881910232 <br><br> ALICE DOWNING <br> 915 JOHNSTONE ST <br> PORT HURON, MI 48060 | | | MERCHANDISE CREDITS | X | | | $167.99 |
| ACCOUNT NO. 1175445145 <br><br> ALICE DRENNON <br> 1216 CHELSEA CT <br> ANTIOCH, CA 94509 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4687415655 <br><br> ALICE DUNCAN <br> 32 CORTE ROBLE <br> SANTA RSA BCH, FL 32459 | | | MERCHANDISE CREDITS | X | | | $102.97 |
| ACCOUNT NO. 8091668478 <br><br> ALICE E CARROLL <br> 6621 WAKEFIELD DR APT 704 <br> ALEXANDRIA, VA 22307 | | | MERCHANDISE CREDITS | X | | | $276.15 |
| ACCOUNT NO. 2689253710 <br><br> ALICE EDWARDS <br> 949 WILSHIRE AVE <br> ELK GROVE VLG, IL 60007 | | | MERCHANDISE CREDITS | X | | | $83.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 160 of 17268

Subtotal      $794.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9259575711 | | | | | | | |
| ALICE ELDRIDGE 369 S PARKWAY E MEMPHIS, TN 38106 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 7484498139 | | | | | | | |
| ALICE ELLIS PO BOX 5161 EMERALD ISLE, NC 28594 | | | MERCHANDISE CREDITS | X | | | $240.72 |
| ACCOUNT NO. 8986977315 | | | | | | | |
| ALICE ESPINOSA 911 W ADAMS AVE MONTEBELLO, CA 90640 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5879095916 | | | | | | | |
| ALICE ESTES 809 N BRACE RD SUMMERTOWN, TN 38483 | | | MERCHANDISE CREDITS | X | | | $84.00 |
| ACCOUNT NO. 5984131119 | | | | | | | |
| ALICE F CURTIS 5494 NEWANGA AVE SANTA ROSA, CA 95405 | | | MERCHANDISE CREDITS | X | | | $31.43 |
| ACCOUNT NO. 9392440500 | | | | | | | |
| ALICE F HURTE PO BOX 594 NEW MATAMORAS, OH 45767 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 8920244152 | | | | | | | |
| ALICE F MARTIN 228 PONTON LN LOVINGSTON, VA 22949 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 2278199738 | | | | | | | |
| ALICE F MULDROW 5 DEAUVILLE CT APT 2A PIKESVILLE, MD 21208 | | | CUSTOMER CREDIT | X | | | $3.00 |

Subtotal      $570.95

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                          Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5371597674 <br><br> ALICE FIELDS <br> 4219 MONET DR <br> STOCKTON, CA  95206 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 8586171319 <br><br> ALICE FIGUEROA <br> 170 PALMETTO ST APT 2A <br> BROOKLYN, NY  11221 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 5779334951 <br><br> ALICE FINN <br> 174 TOWER RD <br> LINCOLN, MA  01773 | | | MERCHANDISE CREDITS | X | | | $52.88 |
| ACCOUNT NO. 0930090386 <br><br> ALICE FLANNERY <br> 30473 FOREST PARKE DR <br> FERNANDINA, FL  32034 | | | MERCHANDISE CREDITS | X | | | $69.97 |
| ACCOUNT NO. 4648884569 <br><br> ALICE FLO <br> 700 TERRACE HTS # HEIGHTS <br> WINONA, MN  55987 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 318931854 <br><br> ALICE FLORES <br> 2365 PARKVIEW DR <br> AURORA, IL  60502 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 2661119111 <br><br> ALICE FLUCKIGER <br> 1278 DURHAM RD <br> WALLINGFORD, CT  06492 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0401507017 <br><br> ALICE FORTENBERRY <br> 9718 S BELL AVE <br> CHICAGO, IL  60643 | | | MERCHANDISE CREDITS | X | | | $23.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 162 of 17268

Subtotal          $273.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9613764639 <br><br> ALICE GAERKE <br> 1184 PHILOTHEA RD <br> FT RECOVERY, OH  45846 | | | MERCHANDISE CREDITS | X | | | $125.80 |
| ACCOUNT NO. 6423666145 <br><br> ALICE GAINES <br> 23065 BROADWAY AVE APT D28 <br> BEDFORD, OH  44146 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 1943789246 <br><br> ALICE GARCIA <br> 1025 WILDROSE LN APT 102D <br> BROWNSVILLE, TX  78520 | | | MERCHANDISE CREDITS | X | | | $184.00 |
| ACCOUNT NO. 3986017022 <br><br> ALICE GARCIA <br> 1025 WILDROSE LN APT 102D <br> BROWNSVILLE, TX  78520 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 5532365409 <br><br> ALICE GLUCK <br> 220 ALTON ST <br> BICKNELL, IN  47512 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7646033162 <br><br> ALICE GOLD <br> PO BOX 3941 <br> HALLANDALE, FL  33008 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0164472565 <br><br> ALICE GRAVES <br> 60 HORTON AVE APT H4 <br> NEW ROCHELLE, NY  10801 | | | MERCHANDISE CREDITS | X | | | $29.98 |
| ACCOUNT NO. 8923731593 <br><br> ALICE GRAY <br> 6561 GINA AGHA CIR <br> LITHONIA, GA  30038 | | | MERCHANDISE CREDITS | X | | | $54.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 163 of 17268

Subtotal            $506.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0679541771 ALICE GREEN 352 HOWLAND AVE ENGLEWOOD, NJ 07631 | | | MERCHANDISE CREDITS | X | | | $226.00 |
| ACCOUNT NO. 8987463208 ALICE GRIFFIN 1727 HOLLY AVE SHREVEPORT, LA 71101 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 4714905975 ALICE GURLEY 1471 CHARLESTOWN DR EDGEWOOD, MD 21040 | | | MERCHANDISE CREDITS | X | | | $67.20 |
| ACCOUNT NO. 2630170344 ALICE HAIRABEDIAN PO BOX 391848 ANZA, CA 92539 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 1203200413 ALICE HARDY PO BOX 111 MARGARET, AL 35112 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 6959339000 ALICE HEAD 7125 FM 777 JASPER, TX 75951 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4940788393 ALICE HEES 312 PROSPERITY ST CARTERVILLE, IL 62918 | | | MERCHANDISE CREDITS | X | | | $107.10 |
| ACCOUNT NO. 7033376422 ALICE HILL 15 PEARL ST N BRANFORD, CT 06471 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 164 of 17268

Subtotal          $603.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5841253643 ALICE HOLBROOK 314 GRAVES END DR LOUISVILLE, KY 40203 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 6092544631 ALICE HORNE 2465 W TOM WATSON DR TUCSON, AZ 85742 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4748223783 ALICE HUANG 310 LAUREL AVE ARCADIA, CA 91006 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 2633316910 ALICE HUANG 654 PALM DR OXNARD, CA 93030 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 2545475564 ALICE HUIE-STEIN 385 S END AVE APT 6C NEW YORK, NY 10280 | | | MERCHANDISE CREDITS | X | | | $41.49 |
| ACCOUNT NO. 0042963025 ALICE J DALY 234 MILLBURY ST AUBURN, MA 01501 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 9494221857 ALICE J HILL 2903 WAVERLY AVE APT 408 EAST SAINT LO, IL 62204 | | | CUSTOMER UNCASHED CHECK | X | | | $3.01 |
| ACCOUNT NO. 3885747984 ALICE J RADIC 4990 W QUARLES DR LITTLETON, CO 80128 | | | MERCHANDISE CREDITS | X | | | $148.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 165 of 17268

Subtotal        $516.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3476895655 <br> ALICE J WITT <br> PO BOX 249 <br> PALMER, TX  75152 | | | MERCHANDISE CREDITS | X | | | $75.40 |
| ACCOUNT NO. 8879781725 <br> ALICE JACOBSON <br> 1462 E 16TH ST <br> BROOKLYN, NY  11230 | | | MERCHANDISE CREDITS | X | | | $76.92 |
| ACCOUNT NO. 6541848310 <br> ALICE JACOBSON <br> 9520 E MAIDEN CT <br> VERO BEACH, FL  32963 | | | MERCHANDISE CREDITS | X | | | $238.75 |
| ACCOUNT NO. 6151670079 <br> ALICE JAMES <br> 330 DEVON DR <br> CHESTERTOWN, MD  21620 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 7501257286 <br> ALICE JARVIS <br> 7221 FAIRWIND ACRES PL <br> LAS VEGAS, NV  89131 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5804197431 <br> ALICE JEFFERSON <br> 1103 PARKWAY AVE <br> EWING, NJ  08628 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 0652992868 <br> ALICE JENSEN <br> 225 SHEPHERDS BLUFF DR <br> MOORESVILLE, NC  28115 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4707216646 <br> ALICE JOHNSON <br> 108 MARINERS WALK <br> HOMER LAWTON JOHNSON <br> BRUNSWICK, GA  31523 | | | MERCHANDISE CREDITS | X | | | $97.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 166 of 17268

Subtotal          $702.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8868576102 <br><br> ALICE JOHNSON <br> 3907 HILL ST <br> BRUNSWICK, GA  31520 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 2697750897 <br><br> ALICE JONES <br> 2119 RIVER BEND WAY <br> KINGWOOD, TX  77345 | | | MERCHANDISE CREDITS | X | | | $116.00 |
| ACCOUNT NO. 8031077541 <br><br> ALICE JONES <br> 7757 VAN BUREN ST UNIT 414 <br> FOREST PARK, IL  60130 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1417286588 <br><br> ALICE K RAWLINGS <br> 1246 BIERLY RD <br> PORTSMOUTH, OH  45662 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 0761333202 <br><br> ALICE KACHEJIAN <br> 8119 RIDGE CREEK WAY <br> SPRINGFIELD, VA  22153 | | | MERCHANDISE CREDITS | X | | | $93.45 |
| ACCOUNT NO. 6145844152 <br><br> ALICE KELLY <br> 516 DOGWOOD CT <br> HIGH POINT, NC  27260 | | | MERCHANDISE CREDITS | X | | | $16.98 |
| ACCOUNT NO. 0832272660 <br><br> ALICE KINKEAD <br> 48 S PARK ST UNIT 316 <br> MONTCLAIR, NJ  07042 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8834489943 <br><br> ALICE L BORING <br> 3125 MILFORD AVE <br> BALTIMORE, MD  21207 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 167 of 17268

Subtotal            $579.43

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____         _____
                        Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9459266392 <br><br> ALICE L CIRUCCI <br> 1810 VALLEY DR <br> WEST CHESTER, PA  19382 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0304112840 <br><br> ALICE L CUSHMAN <br> 1355 PINELLAS BAYWAY S <br> APT 9 <br> ST PETERSBURG, FL  33715 | | | CUSTOMER UNCASHED CHECK | X | | | $21.11 |
| ACCOUNT NO. 0304112840 <br><br> ALICE L CUSHMAN <br> 1355 PINELLAS BAYWAY S <br> APT 9 <br> ST PETERSBURG, FL  33715 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8618735024 <br><br> ALICE LABBE <br> 1010 MEDFORD RD <br> PASADENA, CA  91107 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3683739902 <br><br> ALICE LANIER <br> 11107 ASCOT CIR <br> FREDERICKSBRG, VA  22407 | | | MERCHANDISE CREDITS | X | | | $65.21 |
| ACCOUNT NO. 8720924912 <br><br> ALICE LATHROP <br> 31 PROSPECT ST APT 608 <br> GLOUCESTER, MA  01930 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7456252092 <br><br> ALICE LAWRENCE <br> PO BOX 7679 <br> BEND, OR  97708 | | | CUSTOMER CREDIT | X | | | $81.65 |
| ACCOUNT NO. 8800259064 <br><br> ALICE LEE <br> 13354 VANOWEN ST APT 215 <br> VAN NUYS, CA  91405 | | | CUSTOMER UNCASHED CHECK | X | | | $22.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 168 of 17268

Subtotal          $358.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3474892795 ALICE LEIB HC 30 BOX 22N CONCHO, AZ 85924 | | | MERCHANDISE CREDITS | X | | | $178.68 |
| ACCOUNT NO. 3814089391 ALICE LEIB HC 30 BOX 22N CONCHO, AZ 85924 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5087645130 ALICE LEONARD 30 JOAN WAY MARSHFIELD, MA 02050 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 3149986527 ALICE LILLEGARD 333 W MIFFLIN ST UNIT 9010 MADISON, WI 53703 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 4906263761 ALICE LOVELL 142 W MYERS AVE FRESNO, CA 93706 | | | CUSTOMER CREDIT | X | | | $0.10 |
| ACCOUNT NO. 4906263761 ALICE LOVELL 142 W MYERS AVE FRESNO, CA 93706 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2237539586 ALICE LUNN PO BOX 360 EAST BUTLER, PA 16029 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9047194288 ALICE M CALHOUN 23496 E CANYON PL AURORA, CO 80016 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 169 of 17268

Subtotal      $505.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0858273840 <br><br> ALICE M CROWE <br> 8333 BLOWING ROCK RD <br> ALEXANDRIA, VA 22309 | | | CUSTOMER REFUNDS | X | | | $61.95 |
| ACCOUNT NO. 8688363376 <br><br> ALICE M HOLLY <br> 3180 N NORRELL RD <br> BOLTON, MS 39041 | | | MERCHANDISE CREDITS | X | | | $54.20 |
| ACCOUNT NO. 5871344965 <br><br> ALICE M KELLY <br> 516 DOGWOOD CT <br> HIGH POINT, NC 27260 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 6970409121 <br><br> ALICE M MANZI <br> 1518 WISHING WELL LN <br> MANASQUAN, NJ 08736 | | | MERCHANDISE CREDITS | X | | | $84.00 |
| ACCOUNT NO. 0778840124 <br><br> ALICE M MITCHELL <br> 1014 BONANZA DR <br> ARLINGTON, TX 76001 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1611017920 <br><br> ALICE M PACHECO <br> 18651 CYPRESS RD <br> FORT BRAGG, CA 95437 | | | MERCHANDISE CREDITS | X | | | $126.65 |
| ACCOUNT NO. 9323460098 <br><br> ALICE M WILLIAMS <br> 5734 BON AIRE DR <br> DALLAS, TX 75241 | | | MERCHANDISE CREDITS | X | | | $221.00 |
| ACCOUNT NO. 7232800644 <br><br> ALICE MACHADO <br> 3451 S SANDOVAL AVE <br> PICO RIVERA, CA 90660 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 170 of 17268

Subtotal     $676.00

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5703313600 <br><br> ALICE MACHADO <br> 3451 SANDOVAL AVE <br> PICO RIVERA, CA 90660 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 8598376534 <br><br> ALICE MARILYN MCMANUS <br> 1703 W VICKSBURG PL <br> BROKEN ARROW, OK 74011 | | | MERCHANDISE CREDITS | X | | | $15.29 |
| ACCOUNT NO. 6798701717 <br><br> ALICE MARQUIS <br> 127 MCKINLEY ST <br> VAN BUREN, ME 04785 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6017447423 <br><br> ALICE MARTIN <br> 16501 149TH TER <br> BONNER SPRNGS, KS 66012 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8200136367 <br><br> ALICE MARTIN <br> PO BOX 337 <br> ASHLAND, LA 71002 | | | MERCHANDISE CREDITS | X | | | $28.80 |
| ACCOUNT NO. 8649342279 <br><br> ALICE MARTINEZ <br> 202 CHESTERFIELD DR <br> SAN ANTONIO, TX 78223 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 7163481703 <br><br> ALICE MARTINSON-FISK <br> 608 GRIMSBY AVE <br> HENDERSON, NV 89014 | | | MERCHANDISE CREDITS | X | | | $72.59 |
| ACCOUNT NO. 9694862948 <br><br> ALICE MATEUS NORDHORN <br> 8229 NEW HAMPSHIRE AVE <br> HYATTSVILLE, MD 20783 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 171 of 17268

Subtotal      $529.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1097215436 <br><br> ALICE MATURA <br> 2927 PEARCE MDW <br> ROSHARON, TX 77583 | | | MERCHANDISE CREDITS | X | | | $204.30 |
| ACCOUNT NO. 3598603136 <br><br> ALICE MCBRIDE <br> 107 LOCUST DR <br> BARNESVILLE, OH 43713 | | | MERCHANDISE CREDITS | X | | | $60.90 |
| ACCOUNT NO. 3060784265 <br><br> ALICE MCCORVEY <br> 3119 BELLVIEW ST <br> MOSS POINT, MS 39563 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7686111514 <br><br> ALICE MCCOY <br> 152 DERWENT LN NW <br> HUNTSVILLE, AL 35810 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 4711234783 <br><br> ALICE MCCOY <br> 5714 W GULF BANK RD APT 208 <br> HOUSTON, TX 77088 | | | CUSTOMER UNCASHED CHECK | X | | | $6.29 |
| ACCOUNT NO. 0085980753 <br><br> ALICE MCCOY <br> 6175 SCHOONER LN <br> STANSBURY PK, UT 84074 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2523314827 <br><br> ALICE MCKINNEY <br> 3719 MILLERS GAP HWY <br> NEWLAND, NC 28657 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 4382015883 <br><br> ALICE MCLANE <br> 1200 GLEN RD <br> GLEN RIDGE, FL 33406 | | | MERCHANDISE CREDITS | X | | | $220.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 172 of 17268

Subtotal      $718.14

In re: SIGNATURE STYLES, LLC                Case No.   11-11733

Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0379049190 <br><br> ALICE MCLANE <br> 1200 GLEN RD <br> GLEN RIDGE, FL  33406 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9282037648 <br><br> ALICE MCLEOD <br> 315 BRACKEN LN <br> BRANDON, FL  33511 | | | MERCHANDISE CREDITS | X | | | $39.89 |
| ACCOUNT NO. 3683030807 <br><br> ALICE MCLISH-BERNAL <br> 51 CHAMISA RD <br> BERNALILLO, NM  87004 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7520358065 <br><br> ALICE MISSLING <br> 9252 FOSDYKE CT <br> SACRAMENTO, CA  95829 | | | MERCHANDISE CREDITS | X | | | $168.30 |
| ACCOUNT NO. 8867088869 <br><br> ALICE MOLLETT <br> 8050 O DONOVAN RD <br> CRESTON, CA  93432 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2075421251 <br><br> ALICE MONACO <br> 2225 PALM HILLS BLVD <br> BATON ROUGE, LA  70809 | | | CUSTOMER REFUNDS | X | | | $34.00 |
| ACCOUNT NO. 5684335747 <br><br> ALICE MUESSIG <br> 111 ENGLEWOOD ST <br> BELLAIRE, TX  77401 | | | MERCHANDISE CREDITS | X | | | $92.65 |
| ACCOUNT NO. 6577546788 <br><br> ALICE MURPHY <br> 29304 13TH AVE S <br> FEDERAL WAY, WA  98003 | | | MERCHANDISE CREDITS | X | | | $47.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 173 of 17268

Subtotal       $539.82

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7245130013 <br><br> ALICE MURRAY <br> 319 9TH ST <br> HUNTSVILLE, TX 77320 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9813171676 <br><br> ALICE N FRANCISCO <br> 579 TEANECK RD <br> RIDGEFIELD PK, NJ 07660 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 8210984434 <br><br> ALICE NEVILLE <br> 4379 BOW ST <br> MEMPHIS, TN 38109 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 7824176387 <br><br> ALICE OBIEDO-AVILA <br> 150 CLEAVELAND RD APT 22 <br> PLEASANT HILL, CA 94523 | | | CUSTOMER CREDIT | X | | | $90.30 |
| ACCOUNT NO. 1724631310 <br><br> ALICE OLSON <br> 8350 S DURANGO DR STE 210 <br> LAS VEGAS, NV 89113 | | | MERCHANDISE CREDITS | X | | | $248.05 |
| ACCOUNT NO. 6180034461 <br><br> ALICE PAK <br> 516 E 78TH ST APT 6F <br> NEW YORK, NY 10075 | | | CUSTOMER REFUNDS | X | | | $73.91 |
| ACCOUNT NO. 0159725779 <br><br> ALICE PATE <br> PO BOX 1816 <br> QUINCY, CA 95971 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 4422665739 <br><br> ALICE PEREZ <br> 7256 W HOWARD ST <br> NILES, IL 60714 | | | CUSTOMER CREDIT | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 174 of 17268

Subtotal     $599.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9808527650 ALICE PETERSON 7602 YORK AVE S APT 7317 MINNEAPOLIS, MN 55435 | | | MERCHANDISE CREDITS | X | | | $180.00 |
| ACCOUNT NO. 3936923394 ALICE PLANT 1321 CLINTON AVE IRVINGTON, NJ 07111 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 9788622901 ALICE R DAVIS 4711 VILLAGE DR JACKSON, MS 39206 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 1443178627 ALICE R JONES 411 E 10TH ST APT 11C NEW YORK, NY 10009 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 1357537743 ALICE R KELLEY 16 VICTORY AVE PORTLAND, ME 04106 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8825755856 ALICE R MOORE 7108 FLAGSTAFF ST LANDOVER, MD 20785 | | | MERCHANDISE CREDITS | X | | | $67.20 |
| ACCOUNT NO. 1944373750 ALICE R VALENTIN 50 CHARTER CIR ROCHESTER, NY 14606 | | | MERCHANDISE CREDITS | X | | | $94.55 |
| ACCOUNT NO. 9082083081 ALICE REINHARDT 222 TEMPLE HILL DR ALMO, KY 42020 | | | MERCHANDISE CREDITS | X | | | $117.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 175 of 17268

Subtotal      $558.30

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4245565843 ALICE RICARDO 6542 JARDINES DR HUNTINGTN BCH, CA 92647 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7079324732 ALICE RICH 5214 GULFPORT DR ROWLETT, TX 75088 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1898060502 ALICE RIOS 30 N HEREFORD DR NOGALES, AZ 85621 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 0636262552 ALICE RIVA 400 DAWN CT NORTHVALE, NJ 07647 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 2826579894 ALICE ROBBINS 3413 W MULLEN AVE TAMPA, FL 33609 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 3389337027 ALICE ROSCHIONI 56 WEBSTER ST WINCHENDON, MA 01475 | | | CUSTOMER CREDIT | X | | | $0.05 |
| ACCOUNT NO. 9114252142 ALICE ROSSI 71 GREYSTONE YOUNGSTOWN, OH 44514 | | | MERCHANDISE CREDITS | X | | | $33.32 |
| ACCOUNT NO. 3084195621 ALICE RUSCHIONI 56 WEBSTER ST WINCHENDON, MA 01475 | | | CUSTOMER CREDIT | X | | | $0.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 176 of 17268

Subtotal      $336.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2774197848 <br><br> ALICE RUSH <br> 7109 COUNTY ROAD 3600 <br> LAMPASAS, TX 76550 | | | MERCHANDISE CREDITS | X | | | $119.20 |
| ACCOUNT NO. 5090487579 <br><br> ALICE RUTH <br> 4206 W 17TH AVE <br> PINE BLUFF, AR 71603 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 3340656010 <br><br> ALICE S BATES <br> 4421 LEIGHTON LN <br> FORT WAYNE, IN 46816 | | | CUSTOMER CREDIT | X | | | $35.10 |
| ACCOUNT NO. 4293134666 <br><br> ALICE SAVOLD <br> 50 ELDERWOOD LN <br> MELVILLE, NY 11747 | | | MERCHANDISE CREDITS | X | | | $63.17 |
| ACCOUNT NO. 2290967518 <br><br> ALICE SCHONBERG <br> 6190 ISLAND WALK APT D <br> BOCA RATON, FL 33496 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6723580384 <br><br> ALICE SCOFIELD <br> 12 PLEASANT ST <br> GREENVILLE, NH 03048 | | | MERCHANDISE CREDITS | X | | | $60.10 |
| ACCOUNT NO. 3891147039 <br><br> ALICE SELEZNIOV <br> 1636 S GRANITE AVE <br> ONTARIO, CA 91762 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 9341785856 <br><br> ALICE SELEZNIOV <br> 1636 S GRANITE AVE <br> ONTARIO, CA 91762 | | | CUSTOMER CREDIT | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 177 of 17268

Subtotal      $419.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9341785856 <br><br> ALICE SELEZNIOV <br> 1636 S GRANITE AVE <br> ONTARIO, CA 91762 | | | CUSTOMER UNCASHED CHECK | X | | | $17.00 |
| ACCOUNT NO. 6019932265 <br><br> ALICE SHELDEN <br> 19400 E 37TH TERRACE CT S <br> APT 1408 <br> INDEPENDENCE, MO 64057 | | | MERCHANDISE CREDITS | X | | | $43.96 |
| ACCOUNT NO. 5979587614 <br><br> ALICE SHIREMAN <br> 134 LAKE FOREST SHORES DR <br> HOT SPRINGS, AR 71913 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 5349280403 <br><br> ALICE SHUMAKER <br> 3030 ROBERTA ST <br> LARGO, FL 33771 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 4543616066 <br><br> ALICE SIEMER <br> 2101 39TH ST W <br> BRADENTON, FL 34205 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7358173909 <br><br> ALICE SILLIMON <br> 11904 E 59TH TER <br> KANSAS CITY, MO 64133 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 1955391410 <br><br> ALICE SINGER <br> 16622 N ORCHARD HILLS DR <br> SUN CITY, AZ 85351 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 0778773168 <br><br> ALICE SMITH-HIGH <br> 18004 E OHIO AVE APT 201 <br> AURORA, CO 80017 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 178 of 17268

Subtotal      $406.35

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8415851164 | | | | | | | |
| ALICE SOWDER 1411 SAUNTON CT FORT WAYNE, IN 46814 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 1659506404 | | | | | | | |
| ALICE STEWART 812 CECIL AVE LOUISVILLE, KY 40211 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |
| ACCOUNT NO. 1659506404 | | | | | | | |
| ALICE STEWART 812 CECIL AVE LOUISVILLE, KY 40211 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 3364187710 | | | | | | | |
| ALICE SUSICH 2875 OAKWOOD RD ORTONVILLE, MI 48462 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 8408395427 | | | | | | | |
| ALICE T MUNOZ 19 LEITH LN HILTON, NY 14468 | | | MERCHANDISE CREDITS | X | | | $113.32 |
| ACCOUNT NO. 1605604576 | | | | | | | |
| ALICE THOMAS 14500 CHESTERFIELD RD ROCKVILLE, MD 20853 | | | MERCHANDISE CREDITS | X | | | $42.99 |
| ACCOUNT NO. 5767102154 | | | | | | | |
| ALICE THOMAS 74333 BIRCH BND COVINGTON, LA 70435 | | | MERCHANDISE CREDITS | X | | | $210.40 |
| ACCOUNT NO. 3751161534 | | | | | | | |
| ALICE TIGHE 12 BURCH RD S YARMOUTH, MA 02664 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 179 of 17268

Subtotal      $560.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5374302882 <br><br> ALICE TILLMAN <br> 358 E MONTANA ST <br> PHILADELPHIA, PA 19119 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 8529988654 <br><br> ALICE TOBECK <br> 1011 W 20TH AVE <br> SPOKANE, WA 99203 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 0471007229 <br><br> ALICE TRIMBLE <br> 946 E BRADBURY AVE <br> INDIANAPOLIS, IN 46203 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0727265530 <br><br> ALICE V CLOUD <br> 24369 TOPACIO CT <br> WILDOMAR, CA 92595 | | | MERCHANDISE CREDITS | X | | | $127.40 |
| ACCOUNT NO. 4288093893 <br><br> ALICE VANZANT <br> 5501 NIMITZ ST <br> TYLER, TX 75704 | | | CUSTOMER REFUNDS | X | | | $81.00 |
| ACCOUNT NO. 5400885546 <br><br> ALICE VICKERY <br> 339 FUSS HOLLOW RD <br> PETERSBURG, TN 37144 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 9867669153 <br><br> ALICE VITIELLO <br> 9937 LITTLE MOUNTAIN RD <br> MENTOR, OH 44060 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 4063600177 <br><br> ALICE VOLMIR <br> PO BOX 540181 <br> OPA LOCKA, FL 33054 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 180 of 17268

Subtotal          $520.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5213221491 <br><br> ALICE W GROFF <br> 1243 BIRCH AVE <br> BALTIMORE, MD 21227 | | | MERCHANDISE CREDITS | X | | | $675.77 |
| ACCOUNT NO. 7591799700 <br><br> ALICE WALKER <br> 900 FRANKLIN AVE APT 1518 <br> NEWARK, NJ 07107 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 5602414657 <br><br> ALICE WALLS <br> 6776 LEISURE ST <br> NAVARRE, FL 32566 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 4439408016 <br><br> ALICE WEATHERS <br> PO BOX 51 <br> NEWBURGH, IN 47629 | | | CUSTOMER REFUNDS | X | | | $73.97 |
| ACCOUNT NO. 0804031094 <br><br> ALICE WHITE <br> 306 HIDDEN BOTTOM LN <br> DANIEL ISLAND, SC 29492 | | | MERCHANDISE CREDITS | X | | | $154.91 |
| ACCOUNT NO. 0135601912 <br><br> ALICE WILLIAMS <br> 5328 MARY ST <br> OMAHA, NE 68152 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7147631324 <br><br> ALICE WILSON-ABRAMSON <br> 2 HIGHLAND BLVD <br> KENSINGTON, CA 94707 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9347469042 <br><br> ALICE WOO <br> 2720 S HIGHLAND AVE APT 527 <br> LOMBARD, IL 60148 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 181 of 17268

Subtotal      $1,215.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0381851591 <br><br> ALICE WOODRUM <br> 2062 DARROW LAKE DR <br> STOW, OH 44224 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0681824306 <br><br> ALICE WULFF <br> 9225 BELLEZA WAY APT 104 <br> FORT MYERS, FL 33908 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4872764362 <br><br> ALICE YOERGER <br> 3770 SPANGLER RD <br> COLUMBUS, OH 43207 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 9132647760 <br><br> ALICE YOUNG <br> 3001 N PALM DR <br> SLIDELL, LA 70458 | | | MERCHANDISE CREDITS | X | | | $59.98 |
| ACCOUNT NO. 3364216394 <br><br> ALICIA ADAMS <br> 3121 CATHERINE ST <br> SHREVEPORT, LA 71109 | | | CUSTOMER REFUNDS | X | | | $48.00 |
| ACCOUNT NO. 5924014136 <br><br> ALICIA ADAMS <br> 3121 CATHERINE ST <br> SHREVEPORT, LA 71109 | | | MERCHANDISE CREDITS | X | | | $25.49 |
| ACCOUNT NO. 0186774196 <br><br> ALICIA BAKKUM <br> 333 MARGARET CT <br> BAY POINT, CA 94565 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1363332972 <br><br> ALICIA BARTZ <br> 49 ROGERS AVE APT 1 <br> BROOKLYN, NY 11216 | | | CUSTOMER CREDIT | X | | | $42.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 182 of 17268

Subtotal | $385.72

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
                                Debtor     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1965624420 | | | | | | | |
| ALICIA BENNETT 1520 149TH STREET CT E TACOMA, WA 98445 | | | MERCHANDISE CREDITS | X | | | $132.75 |
| ACCOUNT NO. 8763866889 | | | | | | | |
| ALICIA BERRIOS 2401 MADISON AVE GRANITE CITY, IL 62040 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 0099975351 | | | | | | | |
| ALICIA BOOKER 8125 MAX DR DALLAS, TX 75249 | | | MERCHANDISE CREDITS | X | | | $18.89 |
| ACCOUNT NO. 7479049756 | | | | | | | |
| ALICIA BOTTARINI 3614 CORPORAL STONE ST BAYSIDE, NY 11361 | | | MERCHANDISE CREDITS | X | | | $182.38 |
| ACCOUNT NO. 8252980258 | | | | | | | |
| ALICIA BOUCHON 4713 TRENTON ST METAIRIE, LA 70006 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 8980148517 | | | | | | | |
| ALICIA BRATTON 715 S BENSON RD FAIRFIELD, CT 06824 | | | MERCHANDISE CREDITS | X | | | $59.47 |
| ACCOUNT NO. 5317735164 | | | | | | | |
| ALICIA BROOMES 788 HOWARD AVE APT 2B BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 9527570494 | | | | | | | |
| ALICIA BURBACH 408 SPRING ST JAMESTOWN, NC 27282 | | | MERCHANDISE CREDITS | X | | | $34.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 183 of 17268

Subtotal     $503.28

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6663005657 ALICIA C DALESANDRO 2700 INGRID LN METAIRIE, LA 70003 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2926055035 ALICIA CALABRESE 894 YELLOWSTONE ST CAROL STREAM, IL 60188 | | | CUSTOMER CREDIT | X | | | $66.81 |
| ACCOUNT NO. 8761182065 ALICIA CAMPBELL 14187 GRANDMONT AVE DETROIT, MI 48227 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 6278687386 ALICIA CAPECE 1113 CARLIMAR LN LOUISVILLE, KY 40222 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 0266292770 ALICIA CARNEY 3 SHORIN WAY MANCHESTER, NJ 08759 | | | MERCHANDISE CREDITS | X | | | $192.30 |
| ACCOUNT NO. 0988684486 ALICIA CARNEY 3 SHORIN WAY MANCHESTER, NJ 08759 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 5043382943 ALICIA CLAYTOR 12701 LAMPTON LN FT WASHINGTON, MD 20744 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 4897230936 ALICIA COOK 9068 REVERE RUN WEST CHESTER, OH 45069 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 184 of 17268

Subtotal       $644.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5652949826 ALICIA CORDEIRO PO BOX 1048 MAKAWAO, HI 96768 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8141626740 ALICIA CORRATO 1295 N PROVIDENCE RD APT G303 MEDIA, PA 19063 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 7110505216 ALICIA COSTELLO 17 SANDY RUN RD MORRISVILLE, PA 19067 | | | MERCHANDISE CREDITS | X | | | $69.98 |
| ACCOUNT NO. 7100663736 ALICIA CRISTANCHO 3290 SPOKANE WAY MONTGOMERY, IL 60538 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 3727015160 ALICIA D JOHNSON 1793 PARK PL APT 1B BROOKLYN, NY 11233 | | | MERCHANDISE CREDITS | X | | | $84.21 |
| ACCOUNT NO. 9227779726 ALICIA D STEADMAN 2901 AUTUMN SUNSET CT RALEIGH, NC 27616 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9803088112 ALICIA DAMIJAN 3819 15TH AVE N SAINT PETERSB, FL 33713 | | | CUSTOMER UNCASHED CHECK | X | | | $9.13 |
| ACCOUNT NO. 9803088112 ALICIA DAMIJAN 3819 15TH AVE N SAINT PETERSB, FL 33713 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 185 of 17268

Subtotal         $421.07

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
           Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5170772270 <br> ALICIA DAVIS <br> 1120 N 5TH AVE <br> MAYWOOD, IL 60153 | | | MERCHANDISE CREDITS | X | | | $134.30 |
| ACCOUNT NO. 2232893855 <br> ALICIA DAWSON <br> 2291 ASTON MILL PL <br> CHARLOTTE, NC 28273 | | | CUSTOMER CREDIT | X | | | $7.00 |
| ACCOUNT NO. 2232893855 <br> ALICIA DAWSON <br> 2291 ASTON MILL PL <br> CHARLOTTE, NC 28273 | | | MERCHANDISE CREDITS | X | | | $48.65 |
| ACCOUNT NO. 9456682856 <br> ALICIA DEHOFF <br> 115 TIFFANY LN <br> GETTYSBURG, PA 17325 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1420797399 <br> ALICIA DURRELL <br> 105 PARK AVE <br> CRANSTON, RI 02905 | | | MERCHANDISE CREDITS | X | | | $74.89 |
| ACCOUNT NO. 3022924827 <br> ALICIA E BLANCO <br> 446 E COVINA BLVD <br> COVINA, CA 91722 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1423430998 <br> ALICIA ENGLISH <br> 115 MESA DR <br> WAYNESVILLE, MO 65583 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 9140911190 <br> ALICIA ESTERKAMP <br> 118 HARVARD AVE <br> MILL VALLEY, CA 94941 | | | MERCHANDISE CREDITS | X | | | $431.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 186 of 17268

Subtotal      $853.24

In re: SIGNATURE STYLES, LLC      Case No. 11-11733

_____      _____
Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15450711 <br><br> ALICIA EVANS <br> 10220 DESOTO AVE #10 <br> CHATSWORTH, CA 91311 | | | CUSTOMER REFUNDS | X | | | $34.83 |
| ACCOUNT NO. 3005619105 <br><br> ALICIA FIGART <br> 1504 SAN BONIFACIO ARC <br> LAS CRUCES, NM 88005 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 3005619105 <br><br> ALICIA FIGART <br> 1504 SAN BONIFACIO ARC <br> LAS CRUCES, NM 88005 | | | MERCHANDISE CREDITS | X | | | $170.48 |
| ACCOUNT NO. 4195653367 <br><br> ALICIA FLEMING <br> 392 CENTRAL PARK W APT 19K <br> NEW YORK, NY 10025 | | | CUSTOMER REFUNDS | X | | | $103.33 |
| ACCOUNT NO. 4195653367 <br><br> ALICIA FLEMING <br> 392 CENTRAL PARK W APT 19K <br> NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $195.89 |
| ACCOUNT NO. 8480400525 <br><br> ALICIA FRAGUADA <br> 70 PATRICIA DR <br> STRATFORD, CT 06614 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1145751705 <br><br> ALICIA GAMBOA <br> 1079 3RD AVE STE C <br> CHULA VISTA, CA 91911 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0822004255 <br><br> ALICIA GISSELL JIMENEZ <br> 1932 N 1400 W <br> CLEARFIELD, UT 84015 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 187 of 17268

Subtotal      $660.73

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
             Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1061488803 <br><br> ALICIA GIVENS <br> 867 PARKSIDE AVE <br> BUFFALO, NY 14216 | | | MERCHANDISE CREDITS | X | | | $450.77 |
| ACCOUNT NO. 2643659572 <br><br> ALICIA GOLDBERG <br> 4853 44TH ST APT 4B <br> WOODSIDE, NY 11377 | | | MERCHANDISE CREDITS | X | | | $61.56 |
| ACCOUNT NO. 7932978930 <br><br> ALICIA GOSS <br> 22465 COVELLO ST <br> WEST HILLS, CA 91307 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 3335406603 <br><br> ALICIA HANNON <br> 9828 JEANETTE CIR <br> CHARLOTTE, NC 28213 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8471291057 <br><br> ALICIA HARDEN <br> 2336 WILLOW LN APT 130 <br> FT MITCHELL, KY 41017 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 4134629700 <br><br> ALICIA HARRELL <br> 2730 LAWTON ST <br> SAN FRANCISCO, CA 94122 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 0066973041 <br><br> ALICIA HAUS <br> 1522 1ST ST 1522 1ST ST <br> KIRKLAND, WA 98033 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 0755752938 <br><br> ALICIA HAYES <br> 5244 CEDAR LN <br> COLUMBIA, MD 21044 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 188 of 17268

Subtotal      $895.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6436867771 <br><br> ALICIA HECK <br> 627 JACKSON ST <br> QUINCY, IL 62301 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9348495574 <br><br> ALICIA HENDERSON <br> 9119 S SAGINAW AVE <br> CHICAGO, IL 60617 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8903860768 <br><br> ALICIA HENDRIX <br> 7 SENTA CT <br> GWYNN OAK, MD 21207 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 8737786635 <br><br> ALICIA HOLMES <br> 4515 N CAMAC ST <br> PHILADELPHIA, PA 19140 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3221403151 <br><br> ALICIA HORTON <br> 5412 COLORADO AVE NW <br> WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $241.00 |
| ACCOUNT NO. 5009177816 <br><br> ALICIA HORTON <br> 5412 COLORADO AVE NW <br> WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $87.15 |
| ACCOUNT NO. 6972939927 <br><br> ALICIA HUBER <br> 7041 HEIL AVE <br> HUNTINGTN BCH, CA 92647 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 5368341995 <br><br> ALICIA HUNSTAD <br> 410 GRACE ST <br> RED WING, MN 55066 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 189 of 17268

Subtotal      $628.25

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
          Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3197855608 | | | | | | | |
| ALICIA HUNTER 8223 CANNING TER GREENBELT, MD 20770 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 8810090996 | | | | | | | |
| ALICIA HUTTERS 61 RUDDY DUCK LN BRIDGEVILLE, DE 19933 | | | MERCHANDISE CREDITS | X | | | $131.30 |
| ACCOUNT NO. 7817248482 | | | | | | | |
| ALICIA INDORANTE PO BOX 762 BRIDGEHAMPTON, NY 11932 | | | MERCHANDISE CREDITS | X | | | $84.73 |
| ACCOUNT NO. 0371049107 | | | | | | | |
| ALICIA INDORANTE PO BOX 762 BRIDGEHAMPTON, NY 11932 | | | MERCHANDISE CREDITS | X | | | $69.52 |
| ACCOUNT NO. 3877310478 | | | | | | | |
| ALICIA ISLAS 617 BALTIMORE AVE APT A MONTEREY PARK, CA 91754 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1855903660 | | | | | | | |
| ALICIA J BENTLEY 121 GRETNA GREEN CT ALEXANDRIA, VA 22304 | | | MERCHANDISE CREDITS | X | | | $104.98 |
| ACCOUNT NO. 5169411559 | | | | | | | |
| ALICIA JACKSON 1501 DOUGLAS AVE COLLEYVILLE, TX 76034 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7407570618 | | | | | | | |
| ALICIA JIMENEZ 11710 INVERNESS CIR WELLINGTON, FL 33414 | | | CUSTOMER CREDIT | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 190 of 17268

Subtotal      $595.53

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

_____ Debtor _____      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0764678249 | | | | | | | |
| ALICIA JOHNSON 1802 DESOTA ST FRIENDSWOOD, TX 77546 | | | MERCHANDISE CREDITS | X | | | $42.49 |
| ACCOUNT NO. 1980791428 | | | | | | | |
| ALICIA JUST 1901 3RD ST SE E WENATCHEE, WA 98802 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1298760495 | | | | | | | |
| ALICIA KEISTER 1108 N 2ND ST APT 2 HARRISBURG, PA 17102 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1192412821 | | | | | | | |
| ALICIA KING REDFERN 65 BRENTWOOD CIR BLOOMSBURG, PA 17815 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8340311763 | | | | | | | |
| ALICIA KINSEY RR 1 BOX 67 FLEMINGTON, WV 26347 | | | MERCHANDISE CREDITS | X | | | $166.60 |
| ACCOUNT NO. 9343997640 | | | | | | | |
| ALICIA KOEHLER 204 E 6TH ST OSMOND, NE 68765 | | | MERCHANDISE CREDITS | X | | | $71.99 |
| ACCOUNT NO. 5474103396 | | | | | | | |
| ALICIA KUCHINSKY 4 LUTHER DR THURMONT, MD 21788 | | | MERCHANDISE CREDITS | X | | | $143.97 |
| ACCOUNT NO. 1176291365 | | | | | | | |
| ALICIA L SCLAFANI PO BOX 15744 RIO RANCHO, NM 87174 | | | CUSTOMER CREDIT | X | | | $6.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 191 of 17268

Subtotal      $598.05

In re: SIGNATURE STYLES, LLC          Case No.   11-11733
                  Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1176291365 | | | | | | | |
| ALICIA L SCLAFANI PO BOX 15744 RIO RANCHO, NM 87174 | | | MERCHANDISE CREDITS | X | | | $42.00 |
| ACCOUNT NO. 8076231755 | | | | | | | |
| ALICIA LACY ELLIS PO BOX 1593 TRYON, NC 28782 | | | CUSTOMER CREDIT | X | | | $2.06 |
| ACCOUNT NO. 2897914780 | | | | | | | |
| ALICIA LEBLANC 11152 WESTHEIMER RD # 128 HOUSTON, TX 77042 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 2211622812 | | | | | | | |
| ALICIA LEDUC 5190 LADERA VISTA DR CAMARILLO, CA 93012 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 3835987417 | | | | | | | |
| ALICIA LEITHAUSER 2641 PALMETTO HALL BLVD MT PLEASANT, SC 29466 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1415815339 | | | | | | | |
| ALICIA LOARTE 100 ALDRICH ST APT 17D BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3796185514 | | | | | | | |
| ALICIA LOPEZ 10119 HIGH RANGE RD SW ALBUQUERQUE, NM 87121 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 8362769484 | | | | | | | |
| ALICIA M POREE 86 PARTRIDGE CT ALAMO, CA 94507 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 192 of 17268

Subtotal      $303.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6093803721 ALICIA MARCO 9063 FLORENCE AVE APT 107 DOWNEY, CA 90240 | | | CUSTOMER UNCASHED CHECK | X | | | $39.06 |
| ACCOUNT NO. 2174805040 ALICIA MATHEWS 225 GATES AVE BROOKLYN, NY 11238 | | | CUSTOMER UNCASHED CHECK | X | | | $39.38 |
| ACCOUNT NO. 5815013163 ALICIA MCCASAKIE 4 BROOKWOLD AVE NORTH BALDWIN, NY 11510 | | | CUSTOMER CREDIT | X | | | $69.66 |
| ACCOUNT NO. 1914483191 ALICIA MCCASKIE 14409 WELLER LN ROSEDALE, NY 11422 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5993648194 ALICIA MCCLAIN 6221 N 16TH ST PHILADELPHIA, PA 19141 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3726108362 ALICIA MCCONNELL 13355 HILLCREST DR VALLEY CENTER, CA 92082 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7991019345 ALICIA MCGHEE 15415 ENSENADA DR HOUSTON, TX 77083 | | | MERCHANDISE CREDITS | X | | | $59.15 |
| ACCOUNT NO. 4117530586 ALICIA MCKAY 7565 STERLING CENTER LINE, MI 48015 | | | MERCHANDISE CREDITS | X | | | $20.40 |

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                     Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9379051924 ALICIA MCLAPINE 5571 W 3RD ST LOS ANGELES, CA 90036 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2128668585 ALICIA MILLER PO BOX 93 CONYERS, GA 30012 | | | MERCHANDISE CREDITS | X | | | $33.98 |
| ACCOUNT NO. 4887751867 ALICIA MINGES 44 COCHRAN RD HAMILTON, OH 45013 | | | MERCHANDISE CREDITS | X | | | $62.98 |
| ACCOUNT NO. 2686228822 ALICIA MONTOYA 5308 FEATHER ROCK PL NW ALBUQUERQUE, NM 87114 | | | MERCHANDISE CREDITS | X | | | $71.38 |
| ACCOUNT NO. 2608917395 ALICIA MOORE 2123 WEST ST OAKLAND, CA 94612 | | | MERCHANDISE CREDITS | X | | | $68.10 |
| ACCOUNT NO. 6026459419 ALICIA MOORE 2500 N BOSWORTH AVE CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $33.96 |
| ACCOUNT NO. 3695080774 ALICIA MOOY 112 MERRYFIELD CIR SAINT CHARLES, MO 63303 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 4326090299 ALICIA MORAN 6800 BIRD RD # 239-239 MIAMI, FL 33155 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 194 of 17268

           Subtotal              $423.80

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4284115187 | | | | | | | |
| ALICIA MORRIS 6961 HOLDER LN FAYETTEVILLE, NC  28311 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 2844549986 | | | | | | | |
| ALICIA MURDOCK 301 FARRINGTON DR CLAYTON, NC  27520 | | | MERCHANDISE CREDITS | X | | | $17.98 |
| ACCOUNT NO. 5151654166 | | | | | | | |
| ALICIA NORRIS 506 CALVERT AVE SPUR, TX  79370 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 4534169281 | | | | | | | |
| ALICIA NORTON 6101 EDNA OAKS CT DAYTON, OH  45459 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 5381252294 | | | | | | | |
| ALICIA NOTTINGHAM 4005 HECKER PASS RD GILROY, CA  95020 | | | MERCHANDISE CREDITS | X | | | $357.00 |
| ACCOUNT NO. 7646714027 | | | | | | | |
| ALICIA PACHECO 7915 JELLICO AVE NORTHRIDGE, CA  91325 | | | MERCHANDISE CREDITS | X | | | $34.40 |
| ACCOUNT NO. 3843505102 | | | | | | | |
| ALICIA PENNIE 4817 SNAP CREEK LN DECATUR, GA  30035 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2254920156 | | | | | | | |
| ALICIA PEREZ 2 CORNWALLIS CT MANALAPAN, NJ  07726 | | | MERCHANDISE CREDITS | X | | | $48.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 195 of 17268

Subtotal          $617.77

In re:  SIGNATURE STYLES, LLC

_____ Debtor _____ (if known)

Case No.   11-11733

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3806813386 <br><br> ALICIA PETERSON <br> PO BOX 92194 <br> ROCHESTER, NY  14692 | | | MERCHANDISE CREDITS | X | | | $30.93 |
| ACCOUNT NO. 8610519095 <br><br> ALICIA PONCE <br> 2230 ARROYO AVE <br> DALLAS, TX  75219 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 2571983291 <br><br> ALICIA QUARTUCCI <br> 22 ELMWOOD DR <br> ELMWOOD PARK, NJ  07407 | | | MERCHANDISE CREDITS | X | | | $218.00 |
| ACCOUNT NO. 2030810390 <br><br> ALICIA RABB <br> 4 LONGCROFT DR <br> LOCKPORT, NY  14094 | | | MERCHANDISE CREDITS | X | | | $15.11 |
| ACCOUNT NO. 6912835342 <br><br> ALICIA RANDOLPH <br> 1103 CHASTAIN DR NE <br> ATLANTA, GA  30342 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3602733143 <br><br> ALICIA REBAN <br> 15145 SYLVESTER RD <br> RENO, NV  89521 | | | MERCHANDISE CREDITS | X | | | $466.00 |
| ACCOUNT NO. 9278350633 <br><br> ALICIA REYES <br> 861 MACY PL APT 5 <br> BRONX, NY  10455 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2046536682 <br><br> ALICIA REYNOLDS <br> 3974 NW 5TH ST <br> MIAMI, FL  33126 | | | MERCHANDISE CREDITS | X | | | $211.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 196 of 17268

Subtotal      $1,072.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0375526670 ALICIA ROJEWSKI 305 N CAMPBELL RD ROYAL OAK, MI 48067 | | | MERCHANDISE CREDITS | X | | | $166.00 |
| ACCOUNT NO. 2308364534 ALICIA SALPIETRA 12247 ERWIN AVE PORT ALLEN, LA 70767 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3895258444 ALICIA SAWYER 24226 TEPPERT AVE EASTPOINTE, MI 48021 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 4442661569 ALICIA SCLAFANI PO BOX 15744 RIO RANCHO, NM 87174 | | | MERCHANDISE CREDITS | X | | | $149.25 |
| ACCOUNT NO. 9149967136 ALICIA SCOTT 12608 BANNOCKBURN PL OKC, OK 73142 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9053994340 ALICIA SELLS 112 N CLIFTON AVE LOUISVILLE, KY 40206 | | | MERCHANDISE CREDITS | X | | | $92.65 |
| ACCOUNT NO. 6196481151 ALICIA SHACKLEY 15312 RIMFORD ST ELIZABETH LK, CA 93532 | | | MERCHANDISE CREDITS | X | | | $32.99 |
| ACCOUNT NO. 5428372493 ALICIA SHANGRAW 10943 CAMINITO ALVAREZ SAN DIEGO, CA 92126 | | | MERCHANDISE CREDITS | X | | | $184.45 |

Subtotal     $727.33

In re:  SIGNATURE STYLES, LLC                        Case No.  11-11733
_____
Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7798032905 ALICIA SHELL 1752 N ASH ST ESCONDIDO, CA  92027 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 5881397128 ALICIA SHOMAN 5709 DIAMOND POINT CIR EL PASO, TX  79912 | | | MERCHANDISE CREDITS | X | | | $141.30 |
| ACCOUNT NO. 3770172181 ALICIA SHROPSHIRE 4402 FOURCHON DR BAKER, LA  70714 | | | MERCHANDISE CREDITS | X | | | $51.83 |
| ACCOUNT NO. ALICIA SHULMAN LLC 300 EAST 40TH STREET NEW YORK, NY  10016 | | | VENDOR | | | | $16,545.00 |
| ACCOUNT NO. 4889883437 ALICIA SILBERMAN 4971 EL RANCHO VERDE DR LA PALMA, CA  90623 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4327494755 ALICIA SIMON 3348 JEFFERSON RD GLENVILLE, PA  17329 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 6269590052 ALICIA STALCUP 1101 YARDLEY COMMONS YARDLEY, PA  19067 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 1111208771 ALICIA STARRETT 816 LIANA CT COTATI, CA  94928 | | | MERCHANDISE CREDITS | X | | | $122.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 198 of 17268

Subtotal      $17,080.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9371809493 ALICIA TERRELL 6815 WESTRIDGE RD GWYNN OAK, MD 21207 | | | MERCHANDISE CREDITS | X | | | $104.55 |
| ACCOUNT NO. 3703488886 ALICIA TINSLEY PO BOX 303 OCHELATA, OK 74051 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2716236191 ALICIA TOPPER 5 HOLIDAY DR MORRIS PLAINS, NJ 07950 | | | MERCHANDISE CREDITS | X | | | $54.98 |
| ACCOUNT NO. 0189223050 ALICIA UNDERWOOD 2615 CHESIRE CT WEST DUNDEE, IL 60118 | | | MERCHANDISE CREDITS | X | | | $114.15 |
| ACCOUNT NO. 3115205415 ALICIA VEILLON 6757 MILLSTONE ST HGHLNDS RANCH, CO 80130 | | | CUSTOMER UNCASHED CHECK | X | | | $2.06 |
| ACCOUNT NO. 6711327202 ALICIA VICK PO BOX 1351 BAYFIELD, CO 81122 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9879344340 ALICIA WASHINGTON 2608 DANNEEL ST NEW ORLEANS, LA 70113 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9611995649 ALICIA WEAVER 1453 W 91ST ST LOS ANGELES, CA 90047 | | | CUSTOMER UNCASHED CHECK | X | | | $14.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 199 of 17268

Subtotal      $398.54

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5915215221 <br><br> ALICIA WHITESIDE <br> 3817 W ROBERTS ST <br> MILWAUKEE, WI 53208 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2417272149 <br><br> ALICIA WILKINSON <br> 619 LEXINGTON AVE <br> BROOKLYN, NY 11221 | | | CUSTOMER CREDIT | X | | | $8.69 |
| ACCOUNT NO. 2417272149 <br><br> ALICIA WILKINSON <br> 619 LEXINGTON AVE <br> BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $61.73 |
| ACCOUNT NO. 3610769261 <br><br> ALICIA WILLIAMS <br> 15 CUMMINGS DR APT 201 <br> STAFFORD, VA 22554 | | | MERCHANDISE CREDITS | X | | | $19.95 |
| ACCOUNT NO. 4362230973 <br><br> ALICIA WILLIAMS <br> 330 N CIVIC DR APT 508 <br> WALNUT CREEK, CA 94596 | | | MERCHANDISE CREDITS | X | | | $91.99 |
| ACCOUNT NO. 9017735664 <br><br> ALICIA WILLIAMS <br> 900 N 5TH ST <br> JOHNSTOWN, CO 80534 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9220249891 <br><br> ALICIA WILLIS <br> 4980 PINE GLEN RD NE <br> ROANOKE, VA 24019 | | | MERCHANDISE CREDITS | X | | | $81.87 |
| ACCOUNT NO. 2717556837 <br><br> ALICIAJEWELL BAYI <br> 1316 JOLIET PL <br> DETROIT, MI 48207 | | | MERCHANDISE CREDITS | X | | | $265.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 200 of 17268

Subtotal      $587.23

In re: SIGNATURE STYLES, LLC                                        Case No.   11-11733
                                     Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4138164878 <br><br> ALICJA HERMANSON <br> 319 EASTGATE LN <br> MARTINEZ, CA 94553 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1125806966 <br><br> ALICJA JABLONSKI <br> 211 MCCLINTOCK ST <br> NEW BRITAIN, CT 06053 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1361070145 <br><br> ALICJA PESHECK <br> 466 E BUCK CREEK RD <br> TIDEWATER, OR 97390 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5999329807 <br><br> ALICJA TYSZKA <br> 13777 45TH AVE APT 3K <br> FLUSHING, NY 11355 | | | MERCHANDISE CREDITS | X | | | $55.63 |
| ACCOUNT NO. 1284331111 <br><br> ALIDA HINES <br> 1905 TIPPETT DR <br> SELMA, AL 36701 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9375408961 <br><br> ALIE LUCE <br> 100 RIVER BEND RD SPC 21 <br> REEDSPORT, OR 97467 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 7783237402 <br><br> ALIKE BOGGAN <br> 4218 W KLING ST <br> BURBANK, CA 91505 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0741010185 <br><br> ALIKEH SHAW <br> 2608 HAVERSACK CT SW <br> MARIETTA, GA 30008 | | | MERCHANDISE CREDITS | X | | | $57.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 201 of 17268

Subtotal              $270.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3391217035 ALIMAS THOMAS 2645 MAXWELL AVE OAKLAND, CA 94619 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 9278426623 ALINA CARPENTER 2000 EMERALD DR CUMMING, GA 30040 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 5622933488 ALINA CHITWOOD 1143 MOSS BENNETT RD ASHLAND CITY, TN 37015 | | | MERCHANDISE CREDITS | X | | | $21.74 |
| ACCOUNT NO. 8527972759 ALINA FISH 8 MULBERRY DR HOLLAND, PA 18966 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 0078141769 ALINA GELLER 69 GOLD ST APT 16E NEW YORK, NY 10038 | | | CUSTOMER UNCASHED CHECK | X | | | $63.04 |
| ACCOUNT NO. 8952773953 ALINA GOMEZ 124 WOODBRIDGE CIR SAN MATEO, CA 94403 | | | CUSTOMER REFUNDS | X | | | $54.00 |
| ACCOUNT NO. 6840173519 ALINA GUASCH 7401 SW 57TH TER MIAMI, FL 33143 | | | MERCHANDISE CREDITS | X | | | $136.00 |
| ACCOUNT NO. 9530104067 ALINA GUTKOVICH 10515 66TH RD APT 6D FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $21.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 202 of 17268

Subtotal $472.52

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9129641420 ALINA HERNANDEZ 7971 SW 152ND AVE APT 7 MIAMI, FL 33193 | | | MERCHANDISE CREDITS | X | | | $84.98 |
| ACCOUNT NO. 3835183777 ALINA HIGGINS 12601 SOUTHWEST HWY PALOS PARK, IL 60464 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 2645743887 ALINA ICHIKAWA 42755 LOCKLEAR TER CHANTILLY, VA 20152 | | | MERCHANDISE CREDITS | X | | | $30.45 |
| ACCOUNT NO. 4947159978 ALINA KORS 60 E 12TH ST APT 14H NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $44.42 |
| ACCOUNT NO. 1224392249 ALINA M, LUNA 217 E NEW YORK AVE GUNNISON, CO 81230 | | | MERCHANDISE CREDITS | X | | | $120.69 |
| ACCOUNT NO. 8999114369 ALINA MELCHOR 16110 SW 78TH ST MIAMI, FL 33193 | | | CUSTOMER REFUNDS | X | | | $82.60 |
| ACCOUNT NO. 6795609368 ALINA MELNIK 308 CELTIC CT OVIEDO, FL 32765 | | | MERCHANDISE CREDITS | X | | | $161.93 |
| ACCOUNT NO. 9232821190 ALINA MIKHLINA 2233 E 27TH ST BROOKLYN, NY 11229 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 203 of 17268

Subtotal      $716.07

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3971735570 <br><br> ALINA PEREZ <br> 6920 SUNRISE DR <br> CORAL GABLES, FL 33133 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 0827688557 <br><br> ALINA RIPOLL <br> 8835 SW 107TH AVE APT 315 <br> MIAMI, FL 33176 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 0869786137 <br><br> ALINA SANCHEZ <br> 11208 SW 71ST LN <br> MIAMI, FL 33173 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 3180625968 <br><br> ALINA STANEK <br> 638 N ERIE AVE <br> LINDENHURST, NY 11757 | | | MERCHANDISE CREDITS | X | | | $51.27 |
| ACCOUNT NO. 9234049279 <br><br> ALINA WOJCIK <br> 1958 74TH ST <br> BROOKLYN, NY 11204 | | | MERCHANDISE CREDITS | X | | | $43.47 |
| ACCOUNT NO. 6904003842 <br><br> ALINDA LEWRIS <br> 9312 FITZ FOLLY DR <br> GREAT FALLS, VA 22066 | | | MERCHANDISE CREDITS | X | | | $149.52 |
| ACCOUNT NO. 6465003090 <br><br> ALINDA LEWRIS <br> 9312 FITZ FOLLY DR <br> GREAT FALLS, VA 22066 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 3560888707 <br><br> ALINE B LEO <br> 14141 DICKENS ST APT 202 <br> SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $186.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 204 of 17268

Subtotal      $587.56

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2414083234 <br><br> ALINE FAULCONER <br> PO BOX 112 <br> COLUMBIA FLS, MT 59912 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 2122521087 <br><br> ALINE HEBERT <br> 44 ANGELINA LN <br> MANSFIELD, MA 02048 | | | MERCHANDISE CREDITS | X | | | $146.20 |
| ACCOUNT NO. 1834854331 <br><br> ALINE HOLSAPPLE <br> PO BOX 454 <br> TROY, IL 62294 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 3252073436 <br><br> ALINE LEO <br> 14141 DICKENS ST APT 202 <br> SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $124.80 |
| ACCOUNT NO. 3072682259 <br><br> ALINE OTERO <br> 689 HILLCREST AVE <br> MORRISVILLE, PA 19067 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 9284690311 <br><br> ALINE S GESIN <br> 7002 N 22ND ST <br> PHOENIX, AZ 85020 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 9284690311 <br><br> ALINE S GESIN <br> 7002 N 22ND ST <br> PHOENIX, AZ 85020 | | | MERCHANDISE CREDITS | X | | | $33.00 |
| ACCOUNT NO. 3413363825 <br><br> ALISA ADAMS <br> 28 JEFFERSON ST <br> NORWALK, CT 06851 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 205 of 17268

Subtotal          $576.49

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5400404157 ALISA D TINNIN 5651 SUMNER WAY UNIT 206 CULVER CITY, CA 90230 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 6159544235 ALISA FOWLER 31142 KAPLANS CV LEWES, DE 19958 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8195654440 ALISA HALL 4209 LUCAS CT LOUISVILLE, KY 40213 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2026318739 ALISA HARRELL 1032 JESSIE ST JACKSONVILLE, FL 32206 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9864551537 ALISA HARVEY 3320 SALT SPRINGS RD WARREN, OH 44481 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 0528950504 ALISA K STEWART 1509 GUADALUPE ST STE 200 AUSTIN, TX 78701 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 2066468758 ALISA KLECKNER 513 EAST AVE GLENSIDE, PA 19038 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 5931630346 ALISA KLEIN 300 LOOKOUT AVE APT A7 HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $89.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 206 of 17268

Subtotal      $433.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5303722986 <br><br> ALISA KLEIN <br> 300 LOOKOUT AVE APT A7 <br> HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $69.99 |
| ACCOUNT NO. 8477517828 <br><br> ALISA LEBENSOHN <br> 1 WEST ST APT 2105 <br> NEW YORK, NY 10004 | | | MERCHANDISE CREDITS | X | | | $434.99 |
| ACCOUNT NO. 8279888104 <br><br> ALISA MCCOY <br> PO BOX 41 <br> CONLEY, GA 30288 | | | MERCHANDISE CREDITS | X | | | $7.20 |
| ACCOUNT NO. 4454001647 <br><br> ALISA MOORE WOODS <br> 1648 FARNINGHAM LN <br> BURLINGTON, NC 27215 | | | MERCHANDISE CREDITS | X | | | $68.09 |
| ACCOUNT NO. 1335045827 <br><br> ALISA MORGAN <br> 7317 GREENHILL RD APT E2 <br> PHILADELPHIA, PA 19151 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 7369211672 <br><br> ALISA PFAFF <br> PO BOX 6 <br> LATAH, WA 99018 | | | MERCHANDISE CREDITS | X | | | $95.08 |
| ACCOUNT NO. 8980282019 <br><br> ALISA POLACK <br> 700 W AVENUE I APT J202 <br> LANCASTER, CA 93534 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 0576626386 <br><br> ALISA PONCHER <br> 4782 FENWOOD DR <br> HGHLNDS RANCH, CO 80130 | | | MERCHANDISE CREDITS | X | | | $36.75 |

Subtotal      $803.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8418701861 ALISA PROTANO 240 E CRESCENT AVE RAMSEY, NJ 07446 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6544771642 ALISA RUIZ 3317 MORNING GLORY RD PHILADELPHIA, PA 19154 | | | MERCHANDISE CREDITS | X | | | $87.99 |
| ACCOUNT NO. 1720247236 ALISA SCHIFFNER 1085 PEACOCK RD DEFUNIAK SPGS, FL 32433 | | | MERCHANDISE CREDITS | X | | | $33.99 |
| ACCOUNT NO. 0999668395 ALISA SMITH 15810 CHADBOURNE RD SHAKER HTS, OH 44120 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 6841483503 ALISA TYLER 711 VIRGINIA ST SW CHARLESTON, WV 25309 | | | MERCHANDISE CREDITS | X | | | $36.10 |
| ACCOUNT NO. 8102046961 ALISA WALKER 27 WARNER AVE JERSEY CITY, NJ 07305 | | | MERCHANDISE CREDITS | X | | | $51.85 |
| ACCOUNT NO. 0547983643 ALISA WHITE 529 NW 14TH ST OKLAHOMA CITY, OK 73103 | | | MERCHANDISE CREDITS | X | | | $82.40 |
| ACCOUNT NO. 3766016749 ALISA WHITMORE 51 LEGENDS DR LITTLE ROCK, AR 72210 | | | MERCHANDISE CREDITS | X | | | $42.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 208 of 17268

Subtotal      $384.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3678175435 <br><br> ALISE PASTORIK <br> 30914 PROUT CT <br> WESLEY CHAPEL, FL 33543 | | | CUSTOMER REFUNDS | X | | | $122.98 |
| ACCOUNT NO. 3678175435 <br><br> ALISE PASTORIK <br> 30914 PROUT CT <br> WESLEY CHAPEL, FL 33543 | | | MERCHANDISE CREDITS | X | | | $204.50 |
| ACCOUNT NO. 8214801493 <br><br> ALISHA A TIZZANO <br> 520 CHEROKEE TRL <br> WILLOUGHBY, OH 44094 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 4546918113 <br><br> ALISHA AMANN <br> 5741 N BEAMAN AVE <br> KANSAS CITY, MO 64151 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 1932978735 <br><br> ALISHA ANDERSON <br> PO BOX 100754 <br> FORT LAUDERDALE <br> FT LAUDERDALE, FL 33310 | | | MERCHANDISE CREDITS | X | | | $334.05 |
| ACCOUNT NO. 5024958489 <br><br> ALISHA CAMPO <br> 455 SCHENECTADY AVE APT 4O <br> BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $80.37 |
| ACCOUNT NO. 2941991339 <br><br> ALISHA IWANSKI <br> 5625 EVERGREEN RD <br> KEARNEY, NE 68845 | | | MERCHANDISE CREDITS | X | | | $131.60 |
| ACCOUNT NO. 1655499240 <br><br> ALISHA JOHN <br> 22640 129TH AVE <br> SPRNGFLD GDNS, NY 11413 | | | MERCHANDISE CREDITS | X | | | $87.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 209 of 17268

Subtotal     $1,050.67

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4920751783 <br><br> ALISHA OVERTON <br> 3899 QUIET STREAM DR <br> CONCORD, NC 28025 | | | MERCHANDISE CREDITS | X | | | $23.98 |
| ACCOUNT NO. 6147195389 <br><br> ALISHA POPLAWSKI <br> 150 WATSON AVE <br> WEST ORANGE, NJ 07052 | | | MERCHANDISE CREDITS | X | | | $238.00 |
| ACCOUNT NO. 0197083710 <br><br> ALISHA QUINN <br> PO BOX 6161 <br> VAIL, CO 81658 | | | CUSTOMER REFUNDS | X | | | $20.40 |
| ACCOUNT NO. 3858273398 <br><br> ALISHA SMITH <br> 13425 ALEXANDER RD <br> ALEXANDER, AR 72002 | | | CUSTOMER REFUNDS | X | | | $46.20 |
| ACCOUNT NO. 5717574809 <br><br> ALISHA SPARKS <br> 2874 HORSESHOE DR <br> MACON, GA 31211 | | | CUSTOMER CREDIT | X | | | $14.44 |
| ACCOUNT NO. 5896633848 <br><br> ALISHA TYLER <br> 7004 CHESTNUT AVE <br> HAMMOND, IN 46324 | | | CUSTOMER UNCASHED CHECK | X | | | $2.50 |
| ACCOUNT NO. 1076488210 <br><br> ALISHEA SUTTON <br> 2834 D ST <br> TOLEDO, OH 43608 | | | MERCHANDISE CREDITS | X | | | $50.98 |
| ACCOUNT NO. 9844543158 <br><br> ALISHIA F SISK <br> 2740 SILVER CREEK DR <br> APT 121 <br> ARLINGTON, TX 76006 | | | MERCHANDISE CREDITS | X | | | $44.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 210 of 17268

Subtotal      $440.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6922472664 ALISIA HALL 219 OAK RIDGE DR PONTIAC, MI 48341 | | | MERCHANDISE CREDITS | X | | | $169.00 |
| ACCOUNT NO. 3723727735 ALISIA ROBINSON 532 ESPLANADE AVE NEW ORLEANS, LA 70116 | | | MERCHANDISE CREDITS | X | | | $113.30 |
| ACCOUNT NO. 2823218322 ALISICIA CURRY 6835 SAINT AUGUSTINE ST HOUSTON, TX 77021 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 1430263762 ALISON A CORNELL 13 BEECHWOOD RD BELVIDERE, NJ 07823 | | | MERCHANDISE CREDITS | X | | | $112.20 |
| ACCOUNT NO. 6415177291 ALISON A HOOPER 15 CHATHAM ST CHATHAM, NJ 07928 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 1498356383 ALISON ALEXANDER 216 SWEM CT MCDONOUGH, GA 30253 | | | MERCHANDISE CREDITS | X | | | $258.00 |
| ACCOUNT NO. 9935323205 ALISON ANILOSS 1812 KENDRICK ST PHILADELPHIA, PA 19152 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 4242288167 ALISON ASHLEY 904 SWEET BAY CT MACON, GA 31204 | | | MERCHANDISE CREDITS | X | | | $73.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 211 of 17268

Subtotal     $945.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8893320161 <br><br> ALISON B FORTE <br> 0-37 YOST PL <br> FAIR LAWN, NJ 07410 | | | MERCHANDISE CREDITS | X | | | $209.00 |
| ACCOUNT NO. 9403668867 <br><br> ALISON BAKER <br> 123 SNYDERS LAKE RD APT C <br> WYNANTSKILL, NY 12198 | | | MERCHANDISE CREDITS | X | | | $36.72 |
| ACCOUNT NO. 2138402496 <br><br> ALISON BOTTS <br> 3325 CONSTANCE CIR <br> ALAMEDA, CA 94501 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8512260517 <br><br> ALISON BOWERS <br> 1802 EDGEMORE RD <br> COLUMBIA, SC 29223 | | | MERCHANDISE CREDITS | X | | | $57.60 |
| ACCOUNT NO. 4973626106 <br><br> ALISON BRIERLEY <br> 2821 LONG HILL RD <br> GUILFORD, CT 06437 | | | MERCHANDISE CREDITS | X | | | $204.10 |
| ACCOUNT NO. 4056882238 <br><br> ALISON CARROLL <br> 14825 BRAEMAR CRESCENT WAY <br> DARNESTOWN, MD 20878 | | | MERCHANDISE CREDITS | X | | | $199.98 |
| ACCOUNT NO. 9789535839 <br><br> ALISON CHILDS <br> 9499 BRAYTON DR SPC 315 <br> ANCHORAGE, AK 99507 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 1881138901 <br><br> ALISON COCCARI <br> 1400 PENATAQUIT AVE <br> BAY SHORE, NY 11706 | | | MERCHANDISE CREDITS | X | | | $51.27 |

Subtotal       $934.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2351936931 ALISON COLE 3477 ROSE ARBOR CT ATLANTA, GA 30340 | | | MERCHANDISE CREDITS | X | | | $152.10 |
| ACCOUNT NO. 9162710421 ALISON COLLINS 1754 LEAVENWORTH ST SAN FRANCISCO, CA 94109 | | | CUSTOMER UNCASHED CHECK | X | | | $6.09 |
| ACCOUNT NO. 5896111472 ALISON CUBELLIS 607 SUMNER AVE NEW CASTLE, PA 16105 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 6537926146 ALISON DAWSON 7974 SUMMERSWEET TRL SAGAMORE HLS, OH 44067 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4178433324 ALISON DENING 216 STRATHMORE PL CORNING, NY 14830 | | | MERCHANDISE CREDITS | X | | | $143.52 |
| ACCOUNT NO. 5604231984 ALISON DIAMOND 618 PHILIP DIGGES DR GREAT FALLS, VA 22066 | | | MERCHANDISE CREDITS | X | | | $14.69 |
| ACCOUNT NO. 7913262080 ALISON EYRE 14589 MUSTANG PATH GLENWOOD, MD 21738 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 7982140035 ALISON F KALVELAGE 2 CEDAR POINT RD DURHAM, NH 03824 | | | MERCHANDISE CREDITS | X | | | $51.00 |

Subtotal      $581.80

In re:  SIGNATURE STYLES, LLC                                      Case No.   11-11733
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7169921462 ALISON FALKNER 65 CHAPIN RD APT 16 PINE BROOK, NJ  07058 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8171621579 ALISON FELDMAN 16778 CHARMEL LN PACIFIC PLSDS, CA  90272 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 9405978751 ALISON GLEMBOCKI 8 FOXFIELD CT BEAR, DE  19701 | | | MERCHANDISE CREDITS | X | | | $56.80 |
| ACCOUNT NO. 4413250467 ALISON GROSSMAN 13 LAKE PARK DR PISCATAWAY, NJ  08854 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 4629549173 ALISON GUBER 150 OAKLEIGH LN MAITLAND, FL  32751 | | | MERCHANDISE CREDITS | X | | | $27.75 |
| ACCOUNT NO. 4030835609 ALISON HAMCHUK 6 LAS FIERAS RCHO STA MARG, CA  92688 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4070826377 ALISON HATHAWAY 14 INDIAN PIPE DOVE CANYON, CA  92679 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2598053318 ALISON HEIN 615 RAY AVE RIDGEFIELD, NJ  07657 | | | MERCHANDISE CREDITS | X | | | $30.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 214 of 17268

Subtotal          $453.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3023693637 ALISON HENRY 180 NEW CHALET DR MOHEGAN LAKE, NY  10547 | | | CUSTOMER UNCASHED CHECK | X | | | $23.20 |
| ACCOUNT NO. 5863813092 ALISON HERYER 45 E 53RD TER KANSAS CITY, MO  64112 | | | MERCHANDISE CREDITS | X | | | $213.00 |
| ACCOUNT NO. 4913895407 ALISON HOWLE 6059 118TH AVE SE BELLEVUE, WA  98006 | | | CUSTOMER UNCASHED CHECK | X | | | $2.75 |
| ACCOUNT NO. 0751999483 ALISON HUMBERT 1091 ROLLINGVIEW DR REDDING, CA  96003 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6155072827 ALISON IVEY 1902 W WINNEMAC AVE CHICAGO, IL  60640 | | | MERCHANDISE CREDITS | X | | | $99.99 |
| ACCOUNT NO. 1635580721 ALISON JONES 521 HOLLYDALE CT NW ATLANTA, GA  30342 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 6308584678 ALISON KNIGHT 6796 RIATA DR REDDING, CA  96002 | | | CUSTOMER REFUNDS | X | | | $15.99 |
| ACCOUNT NO. 6308584678 ALISON KNIGHT 6796 RIATA DR REDDING, CA  96002 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 215 of 17268

Subtotal          $594.93

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4495018535 <br><br> ALISON LEE <br> 209 MAIN ST <br> RIDGEFIELD PK, NJ 07660 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0359471661 <br><br> ALISON LESCARBEAU <br> 2804 SKIMMER POINT DR S <br> GULFPORT, FL 33707 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 2739201461 <br><br> ALISON LESHT <br> 806 S PATRICK ST APT 4 <br> ALEXANDRIA, VA 22314 | | | MERCHANDISE CREDITS | X | | | $119.70 |
| ACCOUNT NO. 0947165734 <br><br> ALISON LUTERMAN <br> 2187 38TH AVE <br> OAKLAND, CA 94601 | | | MERCHANDISE CREDITS | X | | | $45.87 |
| ACCOUNT NO. 2004936700 <br><br> ALISON LYMAN <br> PO BOX 774 <br> MOUNTAIN VIEW, WY 82939 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 6058399467 <br><br> ALISON MACK DIIULIO <br> 31 IRONSIDE DR <br> W BARNSTBLE, MA 02668 | | | MERCHANDISE CREDITS | X | | | $113.94 |
| ACCOUNT NO. 3489676589 <br><br> ALISON MAINHART <br> 5417 CHAMPLAIN DR <br> FT WORTH, TX 76137 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 8535621968 <br><br> ALISON MANNING <br> 338 LASSENPARK CIR <br> SAN JOSE, CA 95136 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 216 of 17268

Subtotal       $552.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2476934423 <br><br> ALISON MATHER <br> 1650 NW WASHINGTON BLVD <br> HAMILTON, OH  45013 | | | MERCHANDISE CREDITS | X | | | $264.98 |
| ACCOUNT NO. 0157316563 <br><br> ALISON MCBAY <br> 5614 MCCOMMAS BLVD <br> DALLAS, TX  75206 | | | MERCHANDISE CREDITS | X | | | $156.00 |
| ACCOUNT NO. 2170483198 <br><br> ALISON MELTON <br> 12 HOLLY DR <br> OLATHE, KS  66062 | | | MERCHANDISE CREDITS | X | | | $49.60 |
| ACCOUNT NO. 6919499811 <br><br> ALISON MILLER <br> 1367 CHALLEN AVE <br> JACKSONVILLE, FL  32205 | | | MERCHANDISE CREDITS | X | | | $16.00 |
| ACCOUNT NO. 4498638222 <br><br> ALISON NICOLSON <br> 2 APPLETREE CLOSE <br> WHITE PLAINS, NY  10603 | | | MERCHANDISE CREDITS | X | | | $63.94 |
| ACCOUNT NO. 6259748462 <br><br> ALISON NORBERRY <br> 3170 PONDEROSA RD <br> SHINGLE SPGS, CA  95682 | | | MERCHANDISE CREDITS | X | | | $248.00 |
| ACCOUNT NO. 9081265952 <br><br> ALISON NUNNERY <br> 33419 PAOLETTI <br> FRASER, MI  48026 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 9675153762 <br><br> ALISON PARR <br> 5703 TERRYTOWN PKWY <br> INDIANAPOLIS, IN  46254 | | | MERCHANDISE CREDITS | X | | | $103.60 |

Subtotal          $959.92

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                        Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9626416888 ALISON RILEY 2128 HILTON HEAD ROUND ROCK, TX 78664 | | | CUSTOMER CREDIT | X | | | $3.06 |
| ACCOUNT NO. 0185547437 ALISON ROBERTS 40 N 2ND ST PHILADELPHIA, PA 19106 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3962360222 ALISON RONALD 200 CALDECOTT LN UNIT 101 OAKLAND, CA 94618 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2431349527 ALISON SALIE 7 PARKVIEW RD EVERETT, MA 02149 | | | CUSTOMER UNCASHED CHECK | X | | | $8.06 |
| ACCOUNT NO. 6479094192 ALISON SHARKEY 5007 B ST SACRAMENTO, CA 95819 | | | MERCHANDISE CREDITS | X | | | $177.92 |
| ACCOUNT NO. 6218655832 ALISON SHARP 3128 MARTHA CUSTIS DR ALEXANDRIA, VA 22302 | | | MERCHANDISE CREDITS | X | | | $66.36 |
| ACCOUNT NO. 0347970402 ALISON SILVER 1642 BALMORAL CIR INVERNESS, IL 60067 | | | MERCHANDISE CREDITS | X | | | $182.25 |
| ACCOUNT NO. 8540956896 ALISON SNOWDEN 55 COLONIAL DR E PATCHOGUE, NY 11772 | | | MERCHANDISE CREDITS | X | | | $51.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 218 of 17268

Subtotal       $566.92

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4604820987 | | | | | | | |
| ALISON SOILEAU 11 BELLE HELENE DR DESTREHAN, LA 70047 | | | CUSTOMER REFUNDS | X | | | $43.98 |
| ACCOUNT NO. 0319063350 | | | | | | | |
| ALISON STEWARD 11321 S EMERALD RANCH LN FORNEY, TX 75126 | | | MERCHANDISE CREDITS | X | | | $32.30 |
| ACCOUNT NO. 7492409169 | | | | | | | |
| ALISON SZETELA PO BOX 222 GLEN, NH 03838 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2268473572 | | | | | | | |
| ALISON WARCHOL 38 ROOSEVELT AVE LODI, NJ 07644 | | | MERCHANDISE CREDITS | X | | | $135.46 |
| ACCOUNT NO. 9196052642 | | | | | | | |
| ALISON WARCHOL 38 ROOSEVELT AVE LODI, NJ 07644 | | | MERCHANDISE CREDITS | X | | | $53.38 |
| ACCOUNT NO. 9785149593 | | | | | | | |
| ALISON WERTHER 410 SWALLOW ST WARRENSBURG, MO 64093 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 7834937000 | | | | | | | |
| ALISON WHETTEN HCR 467 BOX 30 NEWKIRK, NM 88431 | | | MERCHANDISE CREDITS | X | | | $265.00 |
| ACCOUNT NO. 0428492367 | | | | | | | |
| ALISON WHITE 149 REYNOLDS DR EATONTON, GA 31024 | | | MERCHANDISE CREDITS | X | | | $37.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 219 of 17268

Subtotal      $633.24

In re: SIGNATURE STYLES, LLC                                  Case No. 11-11733
_____                      _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2283728331 | | | | | | | |
| ALISON WHITE 540 GRAND OAKS DR KAYSVILLE, UT 84037 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8267895491 | | | | | | | |
| ALISON WHITE 830 CATHEDRAL DR APTOS, CA 95003 | | | MERCHANDISE CREDITS | X | | | $30.60 |
| ACCOUNT NO. 2554286449 | | | | | | | |
| ALISON WOOSTER 3556 CASEY RANCH RD CHEYENNE, WY 82009 | | | MERCHANDISE CREDITS | X | | | $145.00 |
| ACCOUNT NO. 6461850015 | | | | | | | |
| ALISON WRIGHT 100 N GREENBRIER ST ARLINGTON, VA 22203 | | | MERCHANDISE CREDITS | X | | | $146.53 |
| ACCOUNT NO. 2438823011 | | | | | | | |
| ALISON YORDING 215 BROWN ST JACKSONVILLE, IL 62650 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3559463264 | | | | | | | |
| ALISONN KACYRA 721 BLUE RIDGE DR MARTINEZ, CA 94553 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 4434177772 | | | | | | | |
| ALISSA BOURNIVAL PO BOX 855 NORTH HAMPTON, NH 03862 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 4876975535 | | | | | | | |
| ALISSA CALOMINO 1049 W OAKDALE AVE APT 101 CHICAGO, IL 60657 | | | MERCHANDISE CREDITS | X | | | $28.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 220 of 17268

Subtotal          $571.02

In re: SIGNATURE STYLES, LLC         Case No. 11-11733
_____
Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6958759984 <br> ALISSA CRAIG <br> 11323 SHOREVIEW LN <br> INDIANAPOLIS, IN 46236 | | | MERCHANDISE CREDITS | X | | | $18.74 |
| ACCOUNT NO. 4500744489 <br> ALISSA DOUGLAS <br> 802 BISON CT <br> LUSBY, MD 20657 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 3236864850 <br> ALISSA JANKE <br> PO BOX 118720 <br> CARROLLTON, TX 75011 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7561326286 <br> ALISSA MCCURLEY <br> 2324 W LYNDALE ST APT G <br> CHICAGO, IL 60647 | | | MERCHANDISE CREDITS | X | | | $187.00 |
| ACCOUNT NO. 5719116476 <br> ALISSA MCCURLEY <br> 2324 W LYNDALE ST APT G <br> CHICAGO, IL 60647 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 6048924499 <br> ALISSA YEAGER <br> 7348 DRIFTWOOD RD <br> NORTHAMPTON, PA 18067 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9379776363 <br> ALISSANDRA GELIGA <br> 215 R ST NE APT B <br> WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5076674869 <br> ALISSON HERSTAD <br> 632 101ST AVE W <br> DULUTH, MN 55808 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 221 of 17268

Subtotal      $392.87

In re: SIGNATURE STYLES, LLC                                    Case No.  11-11733
                    Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4706978865 <br><br> ALITA GREMILLION <br> 13 MOCKINGBIRD RD <br> COVINGTON, LA  70433 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 6661130051 <br><br> ALITA K WOOLFOLK <br> 1927 WOODS CT <br> RIVERDALE, GA  30296 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 4675323226 <br><br> ALIVERN HARRIGAN <br> PO BOX 307784 <br> ST THOMAS, VI  00803 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 0153847181 <br><br> ALIX BALLEW <br> 211 E VANDERBILT DR <br> OAK RIDGE, TN  37830 | | | MERCHANDISE CREDITS | X | | | $145.31 |
| ACCOUNT NO. 1111074603 <br><br> ALIX NORRIS <br> 25 MANCHESTER DR <br> LEBANON, NH  03766 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 2021268772 <br><br> ALIXANDRA LYONS <br> 22035 BURBANK BLVD APT 343 <br> WOODLAND HLS, CA  91367 | | | CUSTOMER REFUNDS | X | | | $37.35 |
| ACCOUNT NO. 6377162307 <br><br> ALIYA HASHEMI <br> 1777 N VERMONT AVE APT 505 <br> LOS ANGELES, CA  90027 | | | MERCHANDISE CREDITS | X | | | $71.40 |
| ACCOUNT NO. 4600745048 <br><br> ALIYA ROBINSON <br> 1833 19TH ST <br> SANTA MONICA, CA  90404 | | | MERCHANDISE CREDITS | X | | | $130.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 222 of 17268

Subtotal          $676.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7695344932 ALIYAH MUHAMMAD MCKELLAR 147 W 22ND ST CHESTER, PA 19013 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 2585700558 ALIZA SUDRY 18900 WELLS DR TARZANA, CA 91356 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 8431954331 ALIZABETH B BEISEL 5410 AIKEN PL PITTSBURGH, PA 15232 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1729358604 ALLA AMITAN 655 SAW MILL BROOK PKWY APT 17 NEWTON CENTER, MA 02459 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3226039265 ALLA BARKAN 3550 CARTER DR APT 150 S SAN FRAN, CA 94080 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8751064521 ALLA BELOZEROVA 49 BOKEE CT APT 6D BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $353.18 |
| ACCOUNT NO. 1986499836 ALLA BELOZEROVA 49 BOKEE CT APT 6D BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $320.13 |
| ACCOUNT NO. 4226848069 ALLA BLYNOV 6666 RADIANCE BLVD E FIFE, WA 98424 | | | MERCHANDISE CREDITS | X | | | $58.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 223 of 17268

Subtotal      $973.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4950495533 ALLA BORUKHOVA 6441 SAUNDERS ST APT 401 REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $81.41 |
| ACCOUNT NO. 8270912887 ALLA DAOUD 2801 S KING DR APT 1817 CHICAGO, IL 60616 | | | MERCHANDISE CREDITS | X | | | $87.98 |
| ACCOUNT NO. 4617677689 ALLA ILYASOVA 14152 COOLIDGE AVE JAMAICA, NY 11435 | | | MERCHANDISE CREDITS | X | | | $131.57 |
| ACCOUNT NO. 5855827894 ALLA KOPASOVA 2114 CANYON VILLAGE CIR SAN RAMON, CA 94583 | | | MERCHANDISE CREDITS | X | | | $56.98 |
| ACCOUNT NO. 5154627854 ALLA LANDA 7112 HEDGE LANE TER SHAWNEE, KS 66227 | | | MERCHANDISE CREDITS | X | | | $83.98 |
| ACCOUNT NO. 8531786377 ALLA MELNIKOVA 3020 AVENUE Y APT 8M BROOKLYN, NY 11235 | | | CUSTOMER CREDIT | X | | | $14.00 |
| ACCOUNT NO. 8531786377 ALLA MELNIKOVA 3020 AVENUE Y APT 8M BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $133.21 |
| ACCOUNT NO. 1956546954 ALLA MELNIKOVA 3020 AVENUE Y APT 8M BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $93.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 224 of 17268

Subtotal        $682.73

In re:  SIGNATURE STYLES, LLC                                      Case No.   11-11733
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4417628288 ALLA MESHEYEV 6260 99TH ST APT 1011 REGO PARK, NY  11374 | | | MERCHANDISE CREDITS | X | | | $207.52 |
| ACCOUNT NO. 7064459394 ALLA MINKOVA 10 ROBERTS LN CEDARHURST, NY  11516 | | | MERCHANDISE CREDITS | X | | | $134.64 |
| ACCOUNT NO. 0415273242 ALLA OULANOVA MADLER 708 TERRY LN NORTH AURORA, IL  60542 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 3494186863 ALLA PLARNIK 9553 FERN HOLLOW WAY GAITHERSBURG, MD  20886 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4390020594 ALLA PLARNIK 9553 FERN HOLLOW WAY GAITHERSBURG, MD  20886 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3940501814 ALLA PLARNIK 9553 FERN HOLLOW WAY GAITHERSBURG, MD  20886 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5858390759 ALLA RUVINSKY 8570 TEEBERRY LN BOCA RATON, FL  33433 | | | MERCHANDISE CREDITS | X | | | $22.95 |
| ACCOUNT NO. 1237354152 ALLA SHAHMEYSTER 39 YACHT CLUB CV STATEN ISLAND, NY  10308 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 225 of 17268

Subtotal          $617.31

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
              Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2150686471 <br><br> ALLA SHAPIRO <br> 5714 GREENLAWN DR <br> BETHESDA, MD 20814 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4782283768 <br><br> ALLA SHIFRIS <br> 6917 LONGVIEW DR <br> SOLON, OH 44139 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 6979606867 <br><br> ALLA SIGALOVA <br> 174 NORFOLK ST <br> BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8757632420 <br><br> ALLA SOLOMON <br> 36 GORDON DR <br> WILLISTON PK, NY 11596 | | | MERCHANDISE CREDITS | X | | | $30.40 |
| ACCOUNT NO. 1923023483 <br><br> ALLA SOYKIN <br> 91 ARCH ST <br> BUTLER, NJ 07405 | | | MERCHANDISE CREDITS | X | | | $34.29 |
| ACCOUNT NO. 3335207035 <br><br> ALLA STEPANYAN <br> 5706 FAIR AVE APT 203 <br> N HOLLYWOOD, CA 91601 | | | CUSTOMER REFUNDS | X | | | $47.58 |
| ACCOUNT NO. 6160390453 <br><br> ALLA VASILYONOK <br> 6-02 BERGEN AVE <br> FAIR LAWN, NJ 07410 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 8906042711 <br><br> ALLA YUSUPOVA <br> 6145 98TH ST APT 5K <br> REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $283.26 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 226 of 17268

Subtotal       $587.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9761556928 <br><br> ALLAN BRANDLI <br> 1658 COUNTY ROAD 133 <br> LIBERTY, TX 77575 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 5271630427 <br><br> ALLAN MOUNTFORD <br> 2 MILLSTONE DR <br> SEWELL, NJ 08080 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 7924367514 <br><br> ALLAN SCHUSTER <br> PO BOX 1792 <br> KINGSHILL, VI 00851 | | | CUSTOMER CREDIT | X | | | $18.89 |
| ACCOUNT NO. 4911649681 <br><br> ALLANA GOLDBERG <br> 865 HORATIO BLVD <br> BUFFALO GROVE, IL 60089 | | | MERCHANDISE CREDITS | X | | | $37.80 |
| ACCOUNT NO. 4430276768 <br><br> ALLEASE BARNES <br> 110 E HILLCREST BLVD # 113 <br> INGLEWOOD, CA 90301 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8859835889 <br><br> ALLEGRA FLOWERS <br> 5956 S HIL MAR CIR <br> FORESTVILLE, MD 20747 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 1137679575 <br><br> ALLEGRA KAZEMZADEH <br> 2 CALIFORNIA AVE <br> CHARLESTON, WV 25311 | | | MERCHANDISE CREDITS | X | | | $58.50 |
| ACCOUNT NO. 2473772958 <br><br> ALLEGRA WHEELER <br> 15632 LAGUNA RD <br> CLERMONT, FL 34711 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 227 of 17268

Subtotal     $386.59

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
               Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1749212302 ALLEN ANDERSON 663 HARDING AVE MILLS, WY 82604 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0941911497 ALLEN BARHAM SR 112 W SEMINARY AVE LUTHERVILLE, MD 21093 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 1553686336 ALLEN DIANE 60 WILLIAM PENN DR SCHWENKSVILLE, PA 19473 | | | MERCHANDISE CREDITS | X | | | $55.29 |
| ACCOUNT NO. 0021343520 ALLEN WEBBER 16377 EIDELWEISS ST NW ANOKA, MN 55304 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2120850660 ALLENA PILKINTON 2491 COUNTRY VIEW LN APT 1315 MCKINNEY, TX 75069 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3314395256 ALLENE BENTON 400 RALPH MCGILL BLVD NE APT 3N ATLANTA, GA 30312 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0740464367 ALLENE D NICHOLSON 769 ALLENDALE RD KEY BISCAYNE, FL 33149 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 5384109061 ALLENE HOKE 1428 RIVERLINE TRL SE MABLETON, GA 30126 | | | MERCHANDISE CREDITS | X | | | $90.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 228 of 17268

Subtotal      $486.69

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
            Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5034355429 | | | | | | | |
| ALLENE J THOMPSON 692 HOPENA PL KAHULUI, HI 96732 | | | MERCHANDISE CREDITS | X | | | $58.80 |
| ACCOUNT NO. 2800736346 | | | | | | | |
| ALLENE KLERR 123 HEMLOCK DR COLLEGEVILLE, PA 19426 | | | CUSTOMER CREDIT | X | | | $42.75 |
| ACCOUNT NO. 4243154855 | | | | | | | |
| ALLENE WOLF 7513 CHERRY HILL DR DIAMONDHEAD, MS 39525 | | | MERCHANDISE CREDITS | X | | | $46.40 |
| ACCOUNT NO. 9951748400 | | | | | | | |
| ALLESENT LEWIS 2112 STRANG AVE BRONX, NY 10466 | | | CUSTOMER UNCASHED CHECK | X | | | $29.00 |
| ACCOUNT NO. 2683315176 | | | | | | | |
| ALLI SLIMMING 6501 RED HOOK PLZ # 201 ST THOMAS, VI 00802 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0053059564 | | | | | | | |
| ALLICE CARACCIOLO 360 SAN BRUNO AVE BRISBANE, CA 94005 | | | MERCHANDISE CREDITS | X | | | $62.00 |
| ACCOUNT NO. 9044652429 | | | | | | | |
| ALLICIA GRAHAM 6214 LAKE LUGANO DR JACKSONVILLE, FL 32256 | | | CUSTOMER CREDIT | X | | | $20.25 |
| ACCOUNT NO. 5677229519 | | | | | | | |
| ALLICIA GRAHAM 6214 LAKE LUGANO DR JACKSONVILLE, FL 32256 | | | MERCHANDISE CREDITS | X | | | $31.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 229 of 17268

                                Subtotal        $349.40

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
         Debtor              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3699692137 ALLIE DUNCAN 2721 SOUTHBURY CIR VESTAVIA, AL 35216 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 8917386925 ALLIE F BROWN 46 QUINTARD TER STAMFORD, CT 06902 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. ALLIED WASTE SERVICES 124 GREEN DR. YORKTOWN, VA 23692 | | | VENDOR | | | | $2,168.46 |
| ACCOUNT NO. 7836564240 ALLILA THOMPSON 6510 BEECH TRAIL DR CONVERSE, TX 78109 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 7772409483 ALLISON AB STANLEY 695 SADDLE CREEK CIR ROSWELL, GA 30076 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 8627177028 ALLISON ANDRESS 203 FOREST DR LAKE JACKSON, TX 77566 | | | MERCHANDISE CREDITS | X | | | $88.80 |
| ACCOUNT NO. 2978848287 ALLISON ANDRESS 203 FOREST DR LAKE JACKSON, TX 77566 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 7023009421 ALLISON ANGLIN-KERR 7020 SUMMERS TRACE CT CHESTERFIELD, VA 23832 | | | MERCHANDISE CREDITS | X | | | $41.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 230 of 17268

         Subtotal      $2,576.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0907084503 ALLISON BAIER 638 WINTERBERRY BLVD JACKSON, NJ 08527 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 0072983422 ALLISON BARNES 2806 SOUTHWOOD DR TALLAHASSEE, FL 32301 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 1994635389 ALLISON BAUMGARTNER 1703 E PRAIRIE AVE WHEATON, IL 60187 | | | MERCHANDISE CREDITS | X | | | $175.49 |
| ACCOUNT NO. 1660038314 ALLISON BEAN 273 N 900 E AMERICAN FORK, UT 84003 | | | MERCHANDISE CREDITS | X | | | $107.09 |
| ACCOUNT NO. 5119067550 ALLISON BECHTOLD 2195 GEORGE ST N HUNTINGDON, PA 15642 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5316721132 ALLISON BEE 1810 BRUCKNER BLVD APT 15F BRONX, NY 10473 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 6143630413 ALLISON BEGEZDA 2701 CALVERT ST NW APT 424 WASHINGTON, DC 20008 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4606614719 ALLISON BELL 1900 S EADS ST APT 1008 ARLINGTON, VA 22202 | | | CUSTOMER REFUNDS | X | | | $51.75 |

Subtotal      $539.53

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
             Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4606614719 <br><br> ALLISON BELL <br> 1900 S EADS ST APT 1008 <br> ARLINGTON, VA  22202 | | | MERCHANDISE CREDITS | X | | | $204.32 |
| ACCOUNT NO. 4016720338 <br><br> ALLISON BERMAN <br> 7 MASTERS CT <br> WARWICK, NY  10990 | | | MERCHANDISE CREDITS | X | | | $85.42 |
| ACCOUNT NO. 6981655993 <br><br> ALLISON BOSS <br> 240 LOWER ST <br> AUGUSTA, MO  63332 | | | MERCHANDISE CREDITS | X | | | $23.98 |
| ACCOUNT NO. 4366955104 <br><br> ALLISON BRENNAN <br> 628 SHERI CT <br> E WENATCHEE, WA  98802 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 2501358739 <br><br> ALLISON BRYAN <br> 1902 SENTRY CIR <br> CARLSBAD, NM  88220 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2735528032 <br><br> ALLISON BUTLER <br> 16037 LORDS LAKE AVE SE <br> MONROE, WA  98272 | | | MERCHANDISE CREDITS | X | | | $97.50 |
| ACCOUNT NO. 9534261525 <br><br> ALLISON BYRNES <br> 3303 CRESCENT AVE <br> FARMINGTON, NM  87401 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 1564823209 <br><br> ALLISON C BAUGHMAN <br> 56 WASHINGTON ST <br> CANAL WNCHSTR, OH  43110 | | | MERCHANDISE CREDITS | X | | | $56.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 232 of 17268

                                       Subtotal          $617.21

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
             Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5797656823 <br><br> ALLISON CAESAR <br> 37 LINCOLN RD <br> BROOKLYN, NY 11225 | | | CUSTOMER CREDIT | X | | | $32.05 |
| ACCOUNT NO. 9790897780 <br><br> ALLISON CALVELLO <br> 158 E CHIPPENS HILL RD <br> BURLINGTON, CT 06013 | | | MERCHANDISE CREDITS | X | | | $85.60 |
| ACCOUNT NO. 1193125711 <br><br> ALLISON CANDURA <br> 31 HUNT AVE <br> BRAINTREE, MA 02184 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 1140917509 <br><br> ALLISON CERONE <br> 457 BURNETT AVE APT 15 <br> SAN FRANCISCO, CA 94131 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5772546072 <br><br> ALLISON CHRISTIE <br> 4492 SHADOW HOLLOW DR <br> HORN LAKE, MS 38637 | | | MERCHANDISE CREDITS | X | | | $63.98 |
| ACCOUNT NO. 9657698909 <br><br> ALLISON COLEMAN <br> 7201 DRURY CT <br> LANDOVER, MD 20785 | | | MERCHANDISE CREDITS | X | | | $26.01 |
| ACCOUNT NO. 6545089036 <br><br> ALLISON COMBS <br> 4122 WILLOW POND DR <br> YPSILANTI, MI 48197 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 1578780619 <br><br> ALLISON CONKLIN <br> 14 EWALD PL <br> STONY POINT, NY 10980 | | | MERCHANDISE CREDITS | X | | | $25.14 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 233 of 17268

Subtotal       $322.17

In re:  SIGNATURE STYLES, LLC  Case No.  11-11733
_____  _____
Debtor  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0490802360 ALLISON COURTNEY 10047 LAWNDELL RD SW NAVARRE, OH 44662 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 6979990295 ALLISON CRISCI 1650 SWEENEY AVE SCRANTON, PA 18508 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 7907182104 ALLISON CROSLOW 1413 NANNETTE ST N LITTLE ROCK, AR 72114 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 3480665334 ALLISON D CAMMARATA 16 S BEAUMONT PL WHIPPANY, NJ 07981 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5350172242 ALLISON DANIELSON 4925 ROUNDTREE ST SHAWNEE, KS 66226 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 0345980585 ALLISON DEBOSE 3214 CHAPEL BEND DR HOUSTON, TX 77068 | | | MERCHANDISE CREDITS | X | | | $232.90 |
| ACCOUNT NO. 8489819071 ALLISON DICKS 39 WALDHEIM RD MORTON, IL 61550 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5662639300 ALLISON DILLARD 211 S FARR AVE ANDREWS, SC 29510 | | | MERCHANDISE CREDITS | X | | | $68.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 234 of 17268

Subtotal  $515.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3830660597 <br><br> ALLISON DOTY <br> 6012 DOGWOOD DR <br> LINCOLN, NE 68516 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3321170825 <br><br> ALLISON DUMOIT <br> 16806 N SWIRLING CLOUD CT <br> CYPRESS, TX 77433 | | | MERCHANDISE CREDITS | X | | | $139.77 |
| ACCOUNT NO. 0475868782 <br><br> ALLISON DUNN <br> 8412 35TH AVE APT 2H <br> JACKSON HTS, NY 11372 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 6936292744 <br><br> ALLISON E GRIFFIS <br> 669 FM 1138 <br> ROYSE CITY, TX 75189 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 9544917256 <br><br> ALLISON EALY <br> 2520 INEZ WAY <br> ANTIOCH, CA 94531 | | | MERCHANDISE CREDITS | X | | | $143.97 |
| ACCOUNT NO. 3393870880 <br><br> ALLISON EMSURAK <br> 600 TARA CT <br> SAXONBURG, PA 16056 | | | CUSTOMER REFUNDS | X | | | $41.65 |
| ACCOUNT NO. 3164890471 <br><br> ALLISON FRASER <br> 14304 232ND ST <br> JAMAICA, NY 11413 | | | MERCHANDISE CREDITS | X | | | $79.31 |
| ACCOUNT NO. 0605358746 <br><br> ALLISON GARFINKEL <br> 5935 BEAUMONT AVE <br> LA JOLLA, CA 92037 | | | MERCHANDISE CREDITS | X | | | $202.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 235 of 17268

Subtotal      $684.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0916845274 <br> ALLISON GARRA <br> 15 164TH ST SW APT C2 <br> BOTHELL, WA  98012 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 1034469872 <br> ALLISON GARZA <br> 1314 KINGS HWY <br> DALLAS, TX  75208 | | | MERCHANDISE CREDITS | X | | | $42.29 |
| ACCOUNT NO. 4257414179 <br> ALLISON GERWICK <br> 20409 HIGHLAND LAKE DR <br> LAGO VISTA, TX  78645 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4063835112 <br> ALLISON GRAMPA <br> 11237 STANLEY LN <br> TWINSBURG, OH  44087 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 20749115 <br> ALLISON GRAVES <br> 2816 WHISPER OAKS DR <br> GULF BREEZE, FL  32563 | | | CUSTOMER CREDIT | X | | | $47.05 |
| ACCOUNT NO. 4352451183 <br> ALLISON GROSS <br> 303 TIMBER LN <br> PANAMA CITY, FL  32405 | | | MERCHANDISE CREDITS | X | | | $101.98 |
| ACCOUNT NO. 2575009408 <br> ALLISON GUERRA <br> 1796 BERGEN ST <br> BROOKLYN, NY  11233 | | | MERCHANDISE CREDITS | X | | | $73.05 |
| ACCOUNT NO. 7697977028 <br> ALLISON H BEACH <br> 288 CANNONADE CT <br> MONROE, GA  30655 | | | MERCHANDISE CREDITS | X | | | $73.00 |

Subtotal     $443.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4630342790 <br><br> ALLISON HICKEY <br> 41 FRONT DR <br> HUNTINGTN STA, NY 11746 | | | MERCHANDISE CREDITS | X | | | $43.58 |
| ACCOUNT NO. 0616783627 <br><br> ALLISON HILL <br> 2745 STATE ROUTE 43 <br> MOGADORE, OH 44260 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 0247469679 <br><br> ALLISON HOLLIS <br> 3523 TRENTWOOD DR <br> COMMERCE TWP, MI 48382 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 8627901609 <br><br> ALLISON J RAPPING <br> 5407 E VIRGINIA AVE <br> PHOENIX, AZ 85008 | | | MERCHANDISE CREDITS | X | | | $202.30 |
| ACCOUNT NO. 6830243827 <br><br> ALLISON J RAPPING <br> 5407 E VIRGINIA AVE <br> PHOENIX, AZ 85008 | | | MERCHANDISE CREDITS | X | | | $195.19 |
| ACCOUNT NO. 8596148323 <br><br> ALLISON J SIEBECKER <br> 5416 NE 32ND AVE <br> PORTLAND, OR 97211 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 4667121455 <br><br> ALLISON JOHNSON <br> 1254 SWAN LAKE DR <br> FAIRFIELD, CA 94533 | | | CUSTOMER UNCASHED CHECK | X | | | $22.30 |
| ACCOUNT NO. 3202962662 <br><br> ALLISON JOHNSTON <br> 262 WEST ST <br> WEYMOUTH, MA 02188 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 237 of 17268

Subtotal     $759.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0152672465 <br><br> ALLISON JONES <br> 125 OLDE OAKS DR <br> WEST MONROE, LA 71292 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 3022754059 <br><br> ALLISON JOY ROGERS <br> 8712 MCHENRY LN <br> LANHAM, MD 20706 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 0045359791 <br><br> ALLISON JULIAN <br> 2234 MOTOR PKWY <br> RONKONKOMA, NY 11779 | | | MERCHANDISE CREDITS | X | | | $90.49 |
| ACCOUNT NO. 2596880001 <br><br> ALLISON KEHOE <br> 11627 SW SUMMERVILLE AVE <br> PORTLAND, OR 97219 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9241393686 <br><br> ALLISON KERWIN <br> 156 VALERIE LN <br> BEAR, DE 19701 | | | MERCHANDISE CREDITS | X | | | $79.88 |
| ACCOUNT NO. 9370015035 <br><br> ALLISON KLOTZ <br> 44 LADY SLIPPER LN <br> CHESTER, NH 03036 | | | MERCHANDISE CREDITS | X | | | $40.78 |
| ACCOUNT NO. 6401716227 <br><br> ALLISON KO <br> 390 FRINGE RUFF DR <br> LAS VEGAS, NV 89148 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 8880580678 <br><br> ALLISON KOONTZ <br> 823 W WOLFRAM ST # 3E <br> CHICAGO, IL 60657 | | | MERCHANDISE CREDITS | X | | | $107.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 238 of 17268

Subtotal       $536.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9908516538 <br><br> ALLISON KORUS <br> 1000 OAK ST <br> FARMINGTON, MN 55024 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 0041367426 <br><br> ALLISON KRIZO <br> 2609 BADGER LN <br> MADISON, WI 53713 | | | MERCHANDISE CREDITS | X | | | $65.45 |
| ACCOUNT NO. 0253283717 <br><br> ALLISON KURIAN <br> 189 GREENOAKS DR <br> ATHERTON, CA 94027 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 9133406786 <br><br> ALLISON L SPOTTS <br> 11624 SUNSHINE TER <br> STUDIO CITY, CA 91604 | | | CUSTOMER UNCASHED CHECK | X | | | $39.00 |
| ACCOUNT NO. 9133406786 <br><br> ALLISON L SPOTTS <br> 11624 SUNSHINE TER <br> STUDIO CITY, CA 91604 | | | MERCHANDISE CREDITS | X | | | $136.00 |
| ACCOUNT NO. 9542730297 <br><br> ALLISON LEFAN PRYOR <br> 1911 RIVERVIEW AVE <br> CHARLESTON, SC 29405 | | | CUSTOMER REFUNDS | X | | | $193.29 |
| ACCOUNT NO. 1324002888 <br><br> ALLISON LIT <br> 1491 WESLEYS RUN <br> GLADWYNE, PA 19035 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 4604132730 <br><br> ALLISON LUONGO <br> 309 HOKE AVE <br> OCEANSIDE, NY 11572 | | | MERCHANDISE CREDITS | X | | | $53.23 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 239 of 17268

Subtotal      $622.87

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
               Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4059387086 ALLISON LUSKOFF 1481 N MEADOW RD MERRICK, NY 11566 | | | MERCHANDISE CREDITS | X | | | $21.71 |
| ACCOUNT NO. 9087475308 ALLISON LYMBURNER 92 GEORGETOWN BLVD NAPLES, FL 34112 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3750578274 ALLISON M YORK PO BOX 830 NEW YORK, NY 10116 | | | MERCHANDISE CREDITS | X | | | $195.17 |
| ACCOUNT NO. 6850630358 ALLISON MACDONALD 1134 MCCONNELL DR DECATUR, GA 30033 | | | MERCHANDISE CREDITS | X | | | $65.67 |
| ACCOUNT NO. 5024198326 ALLISON MANNING 338 LASSENPARK CIR SAN JOSE, CA 95136 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8031703864 ALLISON MAROUN 3321 CHURCHILL ST SHOREVIEW, MN 55126 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2580969935 ALLISON MCCOY 6073 OAKRIDGE RD AUBURN, NY 13021 | | | MERCHANDISE CREDITS | X | | | $56.16 |
| ACCOUNT NO. 0522034768 ALLISON MICHEL 2019 HARRIS ST EUREKA, CA 95503 | | | MERCHANDISE CREDITS | X | | | $14.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 240 of 17268

Subtotal        $485.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1404099655 <br><br> ALLISON MILLER <br> 1529 W VIRGINIA AVE <br> PHOENIX, AZ 85007 | | | MERCHANDISE CREDITS | X | | | $109.90 |
| ACCOUNT NO. 7185775348 <br><br> ALLISON MULZEC <br> 1231 BEDFORD AVE APT 2 <br> M&M FURNITURE STORE <br> BROOKLYN, NY 11216 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 3763399916 <br><br> ALLISON MURPHY <br> 9319 BRANDON ST <br> MANASSAS PARK, VA 20111 | | | MERCHANDISE CREDITS | X | | | $198.24 |
| ACCOUNT NO. 7290930846 <br><br> ALLISON NUNEZ <br> 15 DOWNS RD <br> HEMPSTEAD, NY 11550 | | | MERCHANDISE CREDITS | X | | | $76.38 |
| ACCOUNT NO. 2156663136 <br><br> ALLISON P TUT <br> 33 HIDDEN LAKE CT <br> PIEDMONT, SC 29673 | | | MERCHANDISE CREDITS | X | | | $37.77 |
| ACCOUNT NO. 4158076168 <br><br> ALLISON PATTERSON <br> 4610 S INTERSTATE 35 <br> AUSTIN, TX 78745 | | | MERCHANDISE CREDITS | X | | | $75.96 |
| ACCOUNT NO. 3739303661 <br><br> ALLISON PAYNE <br> 590 PEPPERS FERRY RD NW <br> CHRISTIANSBRG, VA 24073 | | | CUSTOMER REFUNDS | X | | | $107.10 |
| ACCOUNT NO. 3233699283 <br><br> ALLISON PERRITT <br> 7880 OSCAR GREEN RD <br> PRIMM SPRINGS, TN 38476 | | | MERCHANDISE CREDITS | X | | | $61.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 241 of 17268

Subtotal      $686.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2687341277 <br><br> ALLISON PONZO <br> 14000 SE CASCADE PARK DR <br> APT 71 <br> VANCOUVER, WA  98683 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 7794247010 <br><br> ALLISON R CROSBY <br> 7301 PINELEAF DR <br> RICHMOND, VA  23234 | | | MERCHANDISE CREDITS | X | | | $69.62 |
| ACCOUNT NO. 6600628199 <br><br> ALLISON RAMOS <br> 844 DOGWOOD TER <br> COPLEY, OH  44321 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 3666098961 <br><br> ALLISON RESPESS <br> 17 SILVER ROCK RD <br> SANTA FE, NM  87508 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0418424719 <br><br> ALLISON RESPESS <br> PO BOX 683 <br> LOS ALAMOS, NM  87544 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 1949137531 <br><br> ALLISON RICHARDS <br> 4161 BARCLAY DR <br> PACE, FL  32571 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 8185066324 <br><br> ALLISON ROBERTS <br> 130 GANSEVOORT BLVD <br> STATEN ISLAND, NY  10314 | | | MERCHANDISE CREDITS | X | | | $56.36 |
| ACCOUNT NO. 6873208232 <br><br> ALLISON ROGERS <br> 784 STEPHANIE ST N <br> MONMOUTH, OR  97361 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 242 of 17268

Subtotal     $467.98

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
                Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3204750438 ALLISON ROLLER 1205 PACIFIC HWY UNIT 1004 SAN DIEGO, CA 92101 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 2288238351 ALLISON ROWD 1901 E PALM VALLEY BLVD ROUND ROCK, TX 78664 | | | MERCHANDISE CREDITS | X | | | $42.00 |
| ACCOUNT NO. 7581160624 ALLISON RUTKOWSKI 13274 GREENLEAF CT PALOS HEIGHTS, IL 60463 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5894471803 ALLISON S JUMETT 241 MACDOUGAL ST BROOKLYN, NY 11233 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 6700942631 ALLISON SARRAN 3304 VALLEY RUSH DR APEX, NC 27502 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 1112710643 ALLISON SAVAGE 111 WILLOW AVE # 1 SOMERVILLE, MA 02144 | | | MERCHANDISE CREDITS | X | | | $53.98 |
| ACCOUNT NO. 4951997800 ALLISON SCHWERTNER 929 MONTE VISTA DR WEST CHESTER, PA 19380 | | | CUSTOMER UNCASHED CHECK | X | | | $18.66 |
| ACCOUNT NO. 462449273 ALLISON SHEA 158 PLEASANT ST LEICESTER, MA 01524 | | | CUSTOMER CREDIT | X | | | $8.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 243 of 17268

Subtotal          $221.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6338901538 <br><br> ALLISON SMITH <br> 16800 POINT LOOKOUT RD <br> CAMPUS CENTER #1046 <br> ST MARYS CITY, MD 20686 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1847240304 <br><br> ALLISON SMITH <br> 1809 MARSHALL DR <br> ALLEN, TX 75013 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9319607686 <br><br> ALLISON SORENSON <br> 3348 N KEELER AVE <br> CHICAGO, IL 60641 | | | MERCHANDISE CREDITS | X | | | $76.78 |
| ACCOUNT NO. 8982909163 <br><br> ALLISON STEWART <br> 335 WOOD DR <br> ALPINE, UT 84004 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 6523534623 <br><br> ALLISON STOUT <br> 3727 COLFAX AVE N <br> MINNEAPOLIS, MN 55412 | | | MERCHANDISE CREDITS | X | | | $53.89 |
| ACCOUNT NO. 7882937340 <br><br> ALLISON SUTTON <br> 11200 ARLINGTON TRACE DR <br> ARLINGTON, TN 38002 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 40194912 <br><br> ALLISON TAYLOR <br> 3232 PLEASANT HILLS DR <br> RENO, NV 89523 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 6660146843 <br><br> ALLISON THIBOS <br> 4884 BROILES RD <br> CHRISTIANA, TN 37037 | | | MERCHANDISE CREDITS | X | | | $34.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 244 of 17268

Subtotal      $317.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9616575552 <br><br> ALLISON THOMPSON <br> 2000 ASPEN RDG SE <br> CEDAR RAPIDS, IA 52403 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9299070152 <br><br> ALLISON TURNBULL <br> 525 W HARVARD ST <br> ORLANDO, FL 32804 | | | MERCHANDISE CREDITS | X | | | $65.09 |
| ACCOUNT NO. 3763607565 <br><br> ALLISON VILLLAFANA <br> 5846 SUNBERRY CIR <br> FORT PIERCE, FL 34951 | | | CUSTOMER REFUNDS | X | | | $93.47 |
| ACCOUNT NO. 9217240069 <br><br> ALLISON WAGGONER <br> PO BOX 24311 <br> MINNEAPOLIS, MN 55424 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 1080985623 <br><br> ALLISON WARKANTHIN <br> 5602 WHITING DR <br> MCHENRY, IL 60050 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 0854219680 <br><br> ALLISON WARNER <br> 200 BARCLAY RD <br> CHAPEL HILL, NC 27516 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 6013570475 <br><br> ALLISON WATT <br> 501 ROSEWOOD DR <br> NEWARK, DE 19713 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0421434812 <br><br> ALLISON WEST <br> PO BOX 46 <br> SELBYVILLE, DE 19975 | | | MERCHANDISE CREDITS | X | | | $21.24 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 245 of 17268

Subtotal      $426.60

In re: SIGNATURE STYLES, LLC      Case No. 11-11733

           Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8100381519 | | | | | | | |
| ALLISON WILBER 275 LINDEN BLVD APT C14 BROOKLYN, NY 11226 | | | MERCHANDISE CREDITS | X | | | $34.60 |
| ACCOUNT NO. 9383661411 | | | | | | | |
| ALLISON WILLIAM 28 MORNING SUN DR SEDONA, AZ 86336 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 4722260843 | | | | | | | |
| ALLISON WILSON 5381 GREENMOUNT RD HARRISONBURG, VA 22802 | | | MERCHANDISE CREDITS | X | | | $32.76 |
| ACCOUNT NO. 4238798351 | | | | | | | |
| ALLISON ZAROMB 8289 TULANE AVE SAINT LOUIS, MO 63132 | | | MERCHANDISE CREDITS | X | | | $923.10 |
| ACCOUNT NO. 2121973685 | | | | | | | |
| ALLISON ZWEIG 501 OAKMONT CT ARNOLD, MD 21012 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. | | | | | | | |
| ALLURENT INC 222 THIRD ST CAMBRIDGE, MA 02142 | | | VENDOR | | | | $24,000.00 |
| ACCOUNT NO. 5195830764 | | | | | | | |
| ALLY AMOR 4045 ADMIRAL DR ATLANTA, GA 30341 | | | MERCHANDISE CREDITS | X | | | $24.49 |
| ACCOUNT NO. 5435452452 | | | | | | | |
| ALLY NICOLO 3030 OCEAN AVE APT 3E BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 246 of 17268

Subtotal      $25,303.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8229511715 <br><br> ALLYN BOWERS <br> 8440 BUDD RD <br> TERRE HAUTE, IN 47805 | | | MERCHANDISE CREDITS | X | | | $65.80 |
| ACCOUNT NO. 2205411214 <br><br> ALLYN COKER <br> 9617 CORTEZ AVE <br> FAIRHOPE, AL 36532 | | | MERCHANDISE CREDITS | X | | | $44.80 |
| ACCOUNT NO. 3668980380 <br><br> ALLYS DREVES <br> 413-3 MILE RD N <br> TRAVERSE CITY, MI 49696 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 7492806596 <br><br> ALLYSON BARTH <br> 364 BUTTERNUT DR <br> N KINGSTOWN, RI 02852 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1194583793 <br><br> ALLYSON BENNETT-MARTINEZ <br> 35 SANGRE DE CRISTO DR <br> SANTA FE, NM 87506 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 3990917290 <br><br> ALLYSON BORGSTEDTE <br> 240 E GUADALUPE ST <br> LA GRANGE, TX 78945 | | | MERCHANDISE CREDITS | X | | | $118.40 |
| ACCOUNT NO. 3088500164 <br><br> ALLYSON CHANDLR <br> 403 STALLWORTH ST <br> BREWTON, AL 36426 | | | MERCHANDISE CREDITS | X | | | $45.99 |
| ACCOUNT NO. 9739142439 <br><br> ALLYSON DAVIS <br> 4414 NANTICOKE CT SW <br> LILBURN, GA 30047 | | | MERCHANDISE CREDITS | X | | | $135.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 247 of 17268

Subtotal $563.79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6976039385 | | | | | | | |
| ALLYSON FRANK 1136 DREXEL AVE DREXEL HILL, PA 19026 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 9127820513 | | | | | | | |
| ALLYSON GARDINER 1700 EMILY ST METAIRIE, LA 70001 | | | CUSTOMER UNCASHED CHECK | X | | | $14.00 |
| ACCOUNT NO. 1814111868 | | | | | | | |
| ALLYSON HOFFMAN 132 NEWPORT CIR ATGLEN, PA 19310 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 9193360568 | | | | | | | |
| ALLYSON HOLMINSKI 3226 VIEW DR ANTIOCH, CA 94509 | | | CUSTOMER CREDIT | X | | | $41.06 |
| ACCOUNT NO. 9193360568 | | | | | | | |
| ALLYSON HOLMINSKI 3226 VIEW DR ANTIOCH, CA 94509 | | | MERCHANDISE CREDITS | X | | | $92.16 |
| ACCOUNT NO. 0323965491 | | | | | | | |
| ALLYSON JONES 429 E PALMER ST DETROIT, MI 48202 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5835856609 | | | | | | | |
| ALLYSON L WILLIAMS 2045 CALISTOGA PL PITTSBURGH, PA 15221 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1183875911 | | | | | | | |
| ALLYSON LEVETT 410 ARDOYNE DR HOUMA, LA 70360 | | | MERCHANDISE CREDITS | X | | | $103.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 248 of 17268

Subtotal $407.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2315441168 ALLYSON MANTELLO 8 VINE LN E NORTHPORT, NY 11731 | | | MERCHANDISE CREDITS | X | | | $74.95 |
| ACCOUNT NO. 4162761904 ALLYSON MARTZ 12109 LOG TRAIL RD CUMBERLAND, MD 21502 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 2445043959 ALLYSON MINOR 3222 ELLSCOTT DR SPRING, TX 77386 | | | CUSTOMER UNCASHED CHECK | X | | | $6.49 |
| ACCOUNT NO. 0614986750 ALLYSON PODPIRKA 20821 8TH AVE W CUDJOE KEY, FL 33042 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5313479163 ALLYSON PURCELL PO BOX 795 CLAXTON, GA 30417 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 2240052353 ALLYSON SHANKMAN 5738 225TH ST FL 2 OAKLAND GDNS, NY 11364 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 0266380666 ALLYSON STEVENS 614 NEW YORK BLVD SEA GIRT, NJ 08750 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8354999487 ALLYSON TABROFF 111 MAIDEN LN FL 4 SAN FRANCISCO, CA 94108 | | | CUSTOMER REFUNDS | X | | | $24.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 249 of 17268

Subtotal       $296.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9009858623 ALLYSON V WILLIAMS 470 HOPEWELL RD MARLTON, NJ 08053 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 3611488317 ALMA A GILMORE 608 KENNON ST MIDDLETOWN, RI 02842 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0818565590 ALMA A MAITA 3493 HYLAN BLVD STATEN ISLAND, NY 10306 | | | MERCHANDISE CREDITS | X | | | $98.31 |
| ACCOUNT NO. 7323061544 ALMA A PEREZ 1014 MISTY MEADOW DR GRAND PRAIRIE, TX 75052 | | | MERCHANDISE CREDITS | X | | | $62.02 |
| ACCOUNT NO. 8303671112 ALMA ALIC 7941 KARLOV AVE APT 2 SKOKIE, IL 60076 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6504695823 ALMA ALLENDE PO BOX 1795 GUAYNABO, PR 00970 | | | MERCHANDISE CREDITS | X | | | $30.78 |
| ACCOUNT NO. 8626268885 ALMA ALVAREZ 110 E AVENUE I SAN MANUEL, AZ 85631 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 3615149139 ALMA ANZALDUA 2113 N NEVA AVE CHICAGO, IL 60707 | | | MERCHANDISE CREDITS | X | | | $269.60 |

Subtotal  $660.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6966093533 <br><br> ALMA ARREDONDO <br> 15848 SLOVER AVE <br> FONTANA, CA  92337 | | | CUSTOMER REFUNDS | X | | | $234.60 |
| ACCOUNT NO. 9347660350 <br><br> ALMA AVILA <br> 2215 AVENELL RD <br> HOUSTON, TX  77034 | | | MERCHANDISE CREDITS | X | | | $86.67 |
| ACCOUNT NO. 8753302622 <br><br> ALMA B SOLOMON <br> 810 WARWICK ST <br> BROOKLYN, NY  11207 | | | CUSTOMER UNCASHED CHECK | X | | | $80.11 |
| ACCOUNT NO. 3340954738 <br><br> ALMA BALDERAS <br> 500 N CHAMPION LN <br> MISSION, TX  78574 | | | CUSTOMER UNCASHED CHECK | X | | | $42.05 |
| ACCOUNT NO. 8687730179 <br><br> ALMA BELLAMY <br> 1912 STELLA ST <br> KINGSPORT, TN  37665 | | | CUSTOMER CREDIT | X | | | $0.62 |
| ACCOUNT NO. 7840483536 <br><br> ALMA BUCHANAN <br> 5750 GARDEN CIR <br> DOUGLASVILLE, GA  30135 | | | MERCHANDISE CREDITS | X | | | $83.45 |
| ACCOUNT NO. 6221983585 <br><br> ALMA BYINGTON <br> 13589 NICKELSVILLE HWY <br> NICKELSVILLE, VA  24271 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 4704599523 <br><br> ALMA C JONES <br> 1801 TEXEL DR <br> KALAMAZOO, MI  49048 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 251 of 17268

Subtotal          $598.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0840062525 ALMA CECUNJANIN 68 BALSAM ST LAKE PLACID, NY  12946 | | | MERCHANDISE CREDITS | X | | | $135.78 |
| ACCOUNT NO. 3654958655 ALMA CECUNJANIN 68 BALSAM ST LAKE PLACID, NY  12946 | | | MERCHANDISE CREDITS | X | | | $42.02 |
| ACCOUNT NO. 3012065649 ALMA CHAPEAUX 11552 TIMSFORD RD SAN DIEGO, CA  92131 | | | CUSTOMER REFUNDS | X | | | $57.40 |
| ACCOUNT NO. 3012065649 ALMA CHAPEAUX 11552 TIMSFORD RD SAN DIEGO, CA  92131 | | | CUSTOMER UNCASHED CHECK | X | | | $9.48 |
| ACCOUNT NO. 1035726783 ALMA CHAPEAUX 11552 TIMSFORD RD SAN DIEGO, CA  92131 | | | MERCHANDISE CREDITS | X | | | $58.97 |
| ACCOUNT NO. 5104743629 ALMA COTTLES 8707 FALMOUTH AVE UNIT 209 PLAYA DEL REY, CA  90293 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 6866560862 ALMA CRUZ PO BOX 715 CATANO, PR  00963 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 7170657477 ALMA CUFFY 104 MOUNT LAUREL CIR NEW MARKET, AL  35761 | | | CUSTOMER CREDIT | X | | | $8.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 252 of 17268

Subtotal          $445.75

In re: SIGNATURE STYLES, LLC                                      Case No. 11-11733
_____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0420605412 ALMA D SANCHEZ 7706 LEADER ST HOUSTON, TX 77036 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 3196655140 ALMA DAVIS 1208 LIPPS LN APT A LOUISVILLE, KY 40219 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7694964177 ALMA DAVIS 2246 NORTHUMBRIA DR SANFORD, FL 32771 | | | MERCHANDISE CREDITS | X | | | $8.00 |
| ACCOUNT NO. 3256956644 ALMA DIXON 3738 CLEMATIS ST NEW ORLEANS, LA 70122 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 7121734649 ALMA ERES PO BOX 8605 TAMUNING, GU 96931 | | | MERCHANDISE CREDITS | X | | | $11.25 |
| ACCOUNT NO. 3445633468 ALMA ESCOBAR 10021 89TH AVE FL 2 RICHMOND HILL, NY 11418 | | | MERCHANDISE CREDITS | X | | | $27.21 |
| ACCOUNT NO. 9782088091 ALMA ESTRADA 1940 ALMANOR ST OXNARD, CA 93036 | | | MERCHANDISE CREDITS | X | | | $86.40 |
| ACCOUNT NO. 5729996123 ALMA G ROPER 11524 165TH ST JAMAICA, NY 11434 | | | MERCHANDISE CREDITS | X | | | $86.01 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 253 of 17268

Subtotal                        $292.84

In re: SIGNATURE STYLES, LLC       Case No.   11-11733

           Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0674112420 ALMA GIOVANISCI 3630 KAREN SUE LN FLINTRIDGE, CA 91011 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2406110433 ALMA GJINO 8 DELLWOOD RD WORCESTER, MA 01602 | | | MERCHANDISE CREDITS | X | | | $482.30 |
| ACCOUNT NO. 2653060315 ALMA GJINO 8 DELLWOOD RD WORCESTER, MA 01602 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8482686832 ALMA GONZALEZ 203 ORANGE ST CLEVELAND, TX 77327 | | | MERCHANDISE CREDITS | X | | | $119.85 |
| ACCOUNT NO. 2607790371 ALMA GRADY 1 JORDAN LN AMESBURY, MA 01913 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 9831398954 ALMA GUERRA 108 SANTANDER AVE CORAL GABLES, FL 33134 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 993108059 ALMA HERRERA 2118 VIA LAZIO AVE DELANO, CA 93215 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 0678901950 ALMA HOOKS 8141 NW 14TH CT MIAMI, FL 33147 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 254 of 17268

Subtotal       $869.30

In re: SIGNATURE STYLES, LLC          Case No.   11-11733
                         Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1336955792 <br><br> ALMA J BEASLEY <br> 3815 BADGER RD <br> ROCKFORD, IL  61114 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 9625748414 <br><br> ALMA JEAN TESTA <br> 223 N MAIN ST <br> HOUSTON, PA  15342 | | | MERCHANDISE CREDITS | X | | | $69.20 |
| ACCOUNT NO. 3195264886 <br><br> ALMA JOHNSON <br> 390 MERIDIAN <br> LIVINGSTON, TX  77351 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 0887540375 <br><br> ALMA JONES <br> 1603 GLENEAGLE RD <br> BALTIMORE, MD  21239 | | | MERCHANDISE CREDITS | X | | | $272.00 |
| ACCOUNT NO. 5443962302 <br><br> ALMA JONES <br> 1603 GLENEAGLE RD <br> NORTHWOOD, MD  21239 | | | MERCHANDISE CREDITS | X | | | $151.20 |
| ACCOUNT NO. 5603337345 <br><br> ALMA JULIS <br> 2724 S PARIS PL <br> AURORA, CO  80014 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5861178548 <br><br> ALMA KEYS <br> 200 BROOKSIDE AVE APT 38 <br> NEW HAVEN, CT  06515 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 7947248949 <br><br> ALMA L DOTY <br> 9601 LUEBCKE LN <br> CROWN POINT, IN  46307 | | | MERCHANDISE CREDITS | X | | | $21.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 255 of 17268

Subtotal        $624.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9447864605<br><br>ALMA L HILL<br>5606 CLINTON AVE<br>MOSS POINT, MS  39563 | | | MERCHANDISE CREDITS | X | | | $142.00 |
| ACCOUNT NO. 8921076124<br><br>ALMA LAFEVER<br>298 VILLAGE SQUARE DR<br>STE 136<br>LOUDON, TN  37774 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 2125328118<br><br>ALMA M<br>3645 OLYMPIA CIR<br>PITTSBURG, CA  94565 | | | MERCHANDISE CREDITS | X | | | $26.00 |
| ACCOUNT NO. 3100252257<br><br>ALMA M RUSHING<br>11327 STREAMHURST DR<br>RIVERSIDE, CA  92505 | | | MERCHANDISE CREDITS | X | | | $249.05 |
| ACCOUNT NO. 7336156638<br><br>ALMA M SIMMONS<br>7225 BALTIMORE AVE<br>KANSAS CITY, MO  64114 | | | MERCHANDISE CREDITS | X | | | $15.98 |
| ACCOUNT NO. 5469892714<br><br>ALMA MARIN<br>7907 BRIDGE VLY<br>CLARKSTON, MI  48348 | | | MERCHANDISE CREDITS | X | | | $83.55 |
| ACCOUNT NO. 9638630310<br><br>ALMA MCVEY<br>2571 S ILLINOIS AVE LOT 107<br>CARBONDALE, IL  62903 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6224542834<br><br>ALMA MEDINA<br>3645 OLYMPIA CIR<br>PITTSBURG, CA  94565 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 256 of 17268

Subtotal          $672.58

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0176023489 ALMA MEDINA 77 SYCAMORE LN APT A MANCHESTER, CT 06040 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2887159834 ALMA MORENO 3100 RICHARD LN FRIENDSWOOD, TX 77546 | | | MERCHANDISE CREDITS | X | | | $225.00 |
| ACCOUNT NO. 2405702701 ALMA NIXON 12677 GLEN HOLLOW DR BONITA SPGS, FL 34135 | | | MERCHANDISE CREDITS | X | | | $176.00 |
| ACCOUNT NO. 7656548596 ALMA O AVILA 2215 AVENELL RD HOUSTON, TX 77034 | | | MERCHANDISE CREDITS | X | | | $108.46 |
| ACCOUNT NO. 4335041374 ALMA PHILLIP 571 E 170TH ST APT 4B BRONX, NY 10456 | | | CUSTOMER UNCASHED CHECK | X | | | $26.10 |
| ACCOUNT NO. 3944661408 ALMA POTTES 4029 FULTON SPRINGS LN FULTONDALE, AL 35068 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 7927064548 ALMA QUINTOS 955 ESCALON AVE APT 703 SUNNYVALE, CA 94085 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 7927064548 ALMA QUINTOS 955 ESCALON AVE APT 703 SUNNYVALE, CA 94085 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 257 of 17268

Subtotal     $716.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9851597956 ALMA RAMIREZ 5019 HAINES CIR ORLANDO, FL  32822 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 0661168518 ALMA RANDALL 7360 HURLEY DR BEAUMONT, TX  77708 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4940905476 ALMA RANDOLPH PATTON 3040 CREEK BRANCH CV OWENSBORO, KY  42303 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 0996239190 ALMA RANDOLPH PATTON 3040 CREEK BRANCH CV OWENSBORO, KY  42303 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4995973585 ALMA RAYNOR 2701 BROOKHAVEN DR KINSTON, NC  28504 | | | MERCHANDISE CREDITS | X | | | $118.95 |
| ACCOUNT NO. 8903772849 ALMA RENEAU 3108 JASON LN GRETNA, LA  70056 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5573872024 ALMA RENEAU 3108 JASON LN GRETNA, LA  70056 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 6290033841 ALMA SANTANA 13824 WHEELER AVE SYLMAR, CA  91342 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 258 of 17268

Subtotal            $725.95

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9382819580 ALMA SHI 62 GREENWAY TER FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $84.15 |
| ACCOUNT NO. 3551623444 ALMA SHI 62 GREENWAY TER FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 4773413713 ALMA STUDER 5433 COUNTY ROAD 79 ROBSTOWN, TX 78380 | | | MERCHANDISE CREDITS | X | | | $82.60 |
| ACCOUNT NO. 8655584061 ALMA SYKES 13330 GARRETT ST JAMAICA, NY 11434 | | | MERCHANDISE CREDITS | X | | | $82.36 |
| ACCOUNT NO. 9271441454 ALMA SYKES 13330 GARRETT ST # 2 JAMAICA, NY 11434 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9977137711 ALMA TORRES 18926 SHERMAN WAY UNIT 104 RESEDA, CA 91335 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 7357901615 ALMA V SHOWS 1010 SHOREWOOD DR SEABROOK, TX 77586 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 6868523769 ALMA WARD 17212 BILTMORE AVE CLEVELAND, OH 44128 | | | CUSTOMER CREDIT | X | | | $16.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 259 of 17268

                                         Subtotal        $550.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6868523769 <br><br> ALMA WARD <br> 17212 BILTMORE AVE <br> CLEVELAND, OH 44128 | | | MERCHANDISE CREDITS | X | | | $31.00 |
| ACCOUNT NO. 9338844096 <br><br> ALMA WHITMORE <br> 6320 CRENSHAW BLVD <br> LOS ANGELES, CA 90043 | | | CUSTOMER UNCASHED CHECK | X | | | $37.48 |
| ACCOUNT NO. 0186398327 <br><br> ALMA WILLIAMS <br> 6504 PINNACLE CT <br> MOORPARK, CA 93021 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 7108815502 <br><br> ALMAZ B ZEWDE <br> 2000 HUNTINGTON AVE APT 711 <br> ALEXANDRIA, VA 22303 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 6137637390 <br><br> ALMERPHY BROWN <br> 2255 6TH AVE N <br> ST PETERSBURG, FL 33713 | | | CUSTOMER UNCASHED CHECK | X | | | $13.05 |
| ACCOUNT NO. 6966265099 <br><br> ALMETA CLAY <br> 301 N CARPENTER ST <br> MART, TX 76664 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 6966265099 <br><br> ALMETA CLAY <br> 301 N CARPENTER ST <br> MART, TX 76664 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 1367430277 <br><br> ALMETA DAVIS <br> 715 GARDNER ST <br> FRANKLIN, VA 23851 | | | MERCHANDISE CREDITS | X | | | $22.68 |

Subtotal      $247.20

In re: SIGNATURE STYLES, LLC

Case No. 11-11733

Debtor

(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4791117692 ALMETHA POWELL 8309 FITT CT LORTON, VA 22079 | | | MERCHANDISE CREDITS | X | | | $49.14 |
| ACCOUNT NO. 3136187428 ALMETRACE RUFFIN 14135 LONGACRE ST DETROIT, MI 48227 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9797678340 ALMIDA BLANCO 143 PALISADE AVE WESTWOOD, NJ 07675 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 5740332456 ALMIGA RIVERA 16201 N DUTHYANKA DR FORT MCDOWELL, AZ 85264 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 4594694244 ALMINTA LAMMY 819 CONISBURGH CT STONE MTN, GA 30087 | | | CUSTOMER REFUNDS | X | | | $54.00 |
| ACCOUNT NO. 6245018426 ALMUT SCHWARZ 353 BIRCH GRV ARLINGTON, VT 05250 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 5639839728 ALMUT SCHWARZ 353 BIRCH GRV ARLINGTON, VT 05250 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 0803175900 ALNISA A ALI 13 BEEKMAN ST BLOOMFIELD, NJ 07003 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 261 of 17268

Subtotal $562.09

In re: SIGNATURE STYLES, LLC      Case No. 11-11733

              Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4711960833 <br><br> ALNISA JACKSON <br> 1227 ROGER AVE <br> UNION, NJ 07083 | | | MERCHANDISE CREDITS | X | | | $73.99 |
| ACCOUNT NO. 4060026335 <br><br> AL-NISA REID <br> 10554 FLATLANDS 10TH ST <br> BROOKLYN, NY 11236 | | | MERCHANDISE CREDITS | X | | | $110.70 |
| ACCOUNT NO. 9137661808 <br><br> ALO BYRNE <br> 6836 STATE ROUTE 56 <br> OWENSBORO, KY 42301 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8030942356 <br><br> ALOIS GROEGER <br> 21325 ANNANDALE DR APT 32 <br> ROBERTSDALE, AL 36567 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9762906353 <br><br> ALOMA TAYLOR <br> 101 SUMMITT DR <br> COLUMBIA, TN 38401 | | | MERCHANDISE CREDITS | X | | | $86.60 |
| ACCOUNT NO. 7940629012 <br><br> ALONA B MCDOWELL <br> PO BOX 1391 <br> LA PLACE, LA 70069 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5204095805 <br><br> ALONIA JOYNER <br> 64 ISABELLA AVE <br> NEWARK, NJ 07106 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3324552508 <br><br> ALOU HERNANDEZ <br> 510 AVALON DR <br> S SAN FRAN, CA 94080 | | | MERCHANDISE CREDITS | X | | | $37.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 262 of 17268

Subtotal      $553.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4221305305 ALPEARL JONES 3043 N STILLMAN ST PHILADELPHIA, PA  19132 | | | MERCHANDISE CREDITS | X | | | $131.40 |
| ACCOUNT NO. 8759708442 ALPHASTEEN BILLUPS 344 14TH CT N BIRMINGHAM, AL  35204 | | | CUSTOMER CREDIT | X | | | $18.06 |
| ACCOUNT NO. 9993402958 ALPHECCA MUTTARDY 3530 GORDON ST FALLS CHURCH, VA  22041 | | | MERCHANDISE CREDITS | X | | | $262.50 |
| ACCOUNT NO. 6338291963 ALPHECCA MUTTARDY 3530 GORDON ST FALLS CHURCH, VA  22041 | | | MERCHANDISE CREDITS | X | | | $150.15 |
| ACCOUNT NO. 2540337249 ALRA MARTIN 151 W 6TH AVE ROSELLE, NJ  07203 | | | CUSTOMER REFUNDS | X | | | $48.30 |
| ACCOUNT NO. 0179410048 ALTA DIAZ 523 ANDOVER ST LAWRENCE, MA  01843 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 6783744128 ALTA ETHERIDGE 39A FRIEND ST GLOUCESTER, MA  01930 | | | MERCHANDISE CREDITS | X | | | $122.20 |
| ACCOUNT NO. 0045350501 ALTA MORTON 31 SEASIDE CT HOLMES BEACH, FL  34217 | | | MERCHANDISE CREDITS | X | | | $93.00 |

Subtotal            $852.81

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0073823072 ALTAGRACIA DIAZ 4408 AVENUE M BROOKLYN, NY 11234 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 7581393365 ALTANETTE CARROLL 450 CEDAR CREEK DR ATHENS, GA 30605 | | | MERCHANDISE CREDITS | X | | | $149.04 |
| ACCOUNT NO. ALTER EGO INC 260 FIFTH AVE., #10 S NEW YORK, NY 10001 | | | VENDOR | | | | $29,143.51 |
| ACCOUNT NO. 1238435687 ALTHA ROBINSON 100 BENCHLEY PL APT 19H BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $33.97 |
| ACCOUNT NO. 8120107266 ALTHEA BABB 5411 TYRONE AVE APT 209 SHERMAN OAKS, CA 91401 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 7471540117 ALTHEA BOYKIN 10409 TOTTENHAM RD CHELTENHAM, MD 20623 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 4785276710 ALTHEA BOYKIN 10409 TOTTENHAM RD CHELTENHAM, MD 20623 | | | MERCHANDISE CREDITS | X | | | $117.98 |
| ACCOUNT NO. 2182257911 ALTHEA C HIGGINS 64 TUXIS RD MADISON, CT 06443 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 264 of 17268

Subtotal      $29,664.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4616456804 <br><br> ALTHEA CAMPBELL <br> 4405 1ST PL NE APT 31 <br> WASHINGTON, DC 20011 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1838107520 <br><br> ALTHEA CUNEO <br> 1383 CALAVERITAS RD <br> SAN ANDREAS, CA 95249 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3625216126 <br><br> ALTHEA DUNSON <br> 1258 HANCOCK ST <br> BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $112.14 |
| ACCOUNT NO. 8221300646 <br><br> ALTHEA EBOH <br> 5450 MOSHOLU AVE FL 2 <br> BRONX, NY 10471 | | | MERCHANDISE CREDITS | X | | | $104.25 |
| ACCOUNT NO. 3098704590 <br><br> ALTHEA FOREMAN <br> 5702 BLAKE RD <br> SNOW HILL, MD 21863 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 2649165087 <br><br> ALTHEA GONZALEZ <br> 2308 BROWN AVE <br> SCRANTON, PA 18509 | | | CUSTOMER REFUNDS | X | | | $19.00 |
| ACCOUNT NO. 0035772888 <br><br> ALTHEA GUSS <br> 500 W 56TH ST APT 2604 <br> NEW YORK, NY 10019 | | | MERCHANDISE CREDITS | X | | | $495.45 |
| ACCOUNT NO. 2650531078 <br><br> ALTHEA HENDERSON <br> 2207 HOLLAND DR <br> SOMERSET, NJ 08873 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 265 of 17268

Subtotal     $870.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3748620113 ALTHEA HENRY 40 CATHERINE LN STAFFORD, VA 22554 | | | MERCHANDISE CREDITS | X | | | $32.76 |
| ACCOUNT NO. 2341374698 ALTHEA JENKINS 18670 LARAMIE RD CNTRY CLB HLS, IL 60478 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 8341145186 ALTHEA M EVANS 1954 TANTERRA CT WOODBRIDGE, VA 22191 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 0577395494 ALTHEA MACK 7526 NICHOLFOREST LN SPRING, TX 77389 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1652072982 ALTHEA MORGAN-SMITH 7430 HARBOR COVE CT STONE MTN, GA 30087 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7268179012 ALTHEA NICHOLS 1841 W FAIRMOUNT AVE BALTIMORE, MD 21223 | | | CUSTOMER UNCASHED CHECK | X | | | $37.15 |
| ACCOUNT NO. 5617409346 ALTHEA PERRY 212 CAMBRIDGE CT HAVELOCK, NC 28532 | | | MERCHANDISE CREDITS | X | | | $62.05 |
| ACCOUNT NO. 6041620003 ALTHEA ROTHMEYER 7 CAMDEN RD NARRAGANSETT, RI 02882 | | | CUSTOMER REFUNDS | X | | | $102.12 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 266 of 17268

Subtotal      $388.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6041620003 ALTHEA ROTHMEYER 7 CAMDEN RD NARRAGANSETT, RI  02882 | | | MERCHANDISE CREDITS | X | | | $373.26 |
| ACCOUNT NO. 6379139600 ALTHEA SHANNON 533 ROAD 373 TUPELO, MS  38801 | | | MERCHANDISE CREDITS | X | | | $153.99 |
| ACCOUNT NO. 7415713747 ALTHEA SMITH 7227 KIDMORE LN LANHAM, MD  20706 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 3862351172 ALTHEA SMITH-DEMPSEY 7227 KIDMORE LN LANHAM, MD  20706 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 3862351172 ALTHEA SMITH-DEMPSEY 7227 KIDMORE LN LANHAM, MD  20706 | | | MERCHANDISE CREDITS | X | | | $238.90 |
| ACCOUNT NO. 3490458712 ALTHEA WILLIAMS 5131 S ABERDEEN ST CHICAGO, IL  60609 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 6778511631 ALTHEA WINTER 105 SCHAEFER ST BROOKLYN, NY  11207 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 7123397320 ALTHEA WISE 1300 WHISPER DR VIRGINIA BCH, VA  23454 | | | MERCHANDISE CREDITS | X | | | $150.36 |

Subtotal          $1,041.51

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

_____

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2921596421 <br><br> ALTIMIECE WILSON <br> 1311 CRESCENT AVE <br> ROSELLE, NJ 07203 | | | CUSTOMER CREDIT | X | | | $4.11 |
| ACCOUNT NO. 8762135385 <br><br> ALTON SCARBOROUGH <br> 3 LIBERTY RIDGE CT <br> OWINGS MILLS, MD 21117 | | | MERCHANDISE CREDITS | X | | | $257.00 |
| ACCOUNT NO. 4792524540 <br><br> ALTON SCARBOROUGH <br> 3 LIBERTY RIDGE CT <br> OWINGS MILLS, MD 21117 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 5774047137 <br><br> ALTOVESE GREEN <br> 2930 W 30TH ST APT 6F3 <br> BROOKLYN, NY 11224 | | | MERCHANDISE CREDITS | X | | | $43.47 |
| ACCOUNT NO. 3580028904 <br><br> ALTOVISE YWATT <br> 1300 CHIQUOLA AVE <br> HONEA PATH, SC 29654 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5758251291 <br><br> ALVA A PROVIDENCE <br> 97 GREENFIELD RD <br> MATTAPAN, MA 02126 | | | CUSTOMER CREDIT | X | | | $42.05 |
| ACCOUNT NO. 2351356882 <br><br> ALVA HILL <br> 30 FOREST MESA <br> ROUND ROCK, TX 78664 | | | CUSTOMER CREDIT | X | | | $8.00 |
| ACCOUNT NO. 1156518324 <br><br> ALVA J DARLING <br> 58 FLOYD DR <br> WEST MONROE, NY 13167 | | | MERCHANDISE CREDITS | X | | | $50.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 268 of 17268

Subtotal      $532.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0065372476 <br><br> ALVA J MORGAN <br> 1527 FERN ST <br> ALLEGAN, MI 49010 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 9581970978 <br><br> ALVA JOHNSON <br> 5815 HICKORY CREEK RD <br> APT 148 <br> RIVER RIDGE, LA 70123 | | | MERCHANDISE CREDITS | X | | | $172.90 |
| ACCOUNT NO. 6059985736 <br><br> ALVA N SMITH <br> 5544 JANET DR <br> NORFOLK, VA 23513 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 8960383290 <br><br> ALVALOIS PETTY <br> 3474 E 121ST ST <br> CLEVELAND, OH 44120 | | | MERCHANDISE CREDITS | X | | | $53.99 |
| ACCOUNT NO. 0648868016 <br><br> ALVAN A SCHROF <br> 108 W WILLOW ST <br> FAIRBURY, IL 61739 | | | MERCHANDISE CREDITS | X | | | $288.00 |
| ACCOUNT NO. 8223732135 <br><br> ALVEAN CAPLE <br> 204 WHIRLAWAY LN <br> HVRE DE GRACE, MD 21078 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 2393202326 <br><br> ALVENA BUCKINGHAM <br> 25 LAUGHING WATERS LN <br> HOPE, ME 04847 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7662261572 <br><br> ALVERA MILLSAPS <br> 15561 118TH AVE <br> ORLAND PARK, IL 60467 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 269 of 17268

Subtotal       $704.94

In re: SIGNATURE STYLES, LLC    Case No. 11-11733
       Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5100748408<br><br>ALVERNA JOHNSON<br>3963 SHENANDOAH AVE<br>ST LOUIS, MO  63110 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2351487190<br><br>ALVERNEDA WIGGINS<br>887 TALMADGE MANOR LN<br>ISLANDTON, SC  29929 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0919382333<br><br>ALVERTA E MCQUEENEY<br>2 GLADE ST<br>WOBURN, MA  01801 | | | MERCHANDISE CREDITS | X | | | $112.30 |
| ACCOUNT NO. 3318514381<br><br>ALVETA MASON<br>842 CHATSWORTH DR<br>ACCOKEEK, MD  20607 | | | CUSTOMER REFUNDS | X | | | $117.30 |
| ACCOUNT NO. 9737446451<br><br>ALVIN AUBRY<br>6750 N MACARTHUR BLVD<br>STE 210<br>IRVING, TX  75039 | | | CUSTOMER REFUNDS | X | | | $54.40 |
| ACCOUNT NO. 4860205386<br><br>ALVIN JOHNSON<br>223 N SHANK ST<br>HENDERSON, NC  27536 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 8084889040<br><br>ALVINA BROZ<br>112 RIDGEVIEW DR<br>WILLARD, MO  65781 | | | CUSTOMER CREDIT | X | | | $15.06 |
| ACCOUNT NO. 4775758974<br><br>ALVINA CALLIHAN<br>335 TIBBETTS WICK RD<br>GIRARD, OH  44420 | | | MERCHANDISE CREDITS | X | | | $74.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 270 of 17268

Subtotal    $568.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1419416183 <br><br> ALVINE ETHIER <br> 113 WATERMILL RD <br> VAN BUREN, ME 04785 | | | MERCHANDISE CREDITS | X | | | $197.20 |
| ACCOUNT NO. 1435397243 <br><br> ALVINETTE MAULTEVY <br> 5679 WELLBORN CREEK DR <br> LITHONIA, GA 30058 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8240431638 <br><br> ALVIRA MATEUS <br> PO BOX 14526 <br> E PROVIDENCE, RI 02914 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6190632163 <br><br> ALVIS PRINCE <br> 2 SAINT NICHOLAS PL APT 31 <br> NEW YORK, NY 10031 | | | CUSTOMER REFUNDS | X | | | $49.99 |
| ACCOUNT NO. 5559624977 <br><br> ALVIS ROGERS <br> 401 1ST AVE APT 16C <br> NEW YORK, NY 10010 | | | MERCHANDISE CREDITS | X | | | $40.72 |
| ACCOUNT NO. 3731166264 <br><br> ALWANDA JOHNSON <br> 201 EASTERN PKWY APT 1 <br> NEWARK, NJ 07106 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 9789247260 <br><br> ALWYNNE WILBUR <br> 1619 IRVING ST NW <br> WASHINGTON, DC 20010 | | | MERCHANDISE CREDITS | X | | | $36.00 |
| ACCOUNT NO. 3639471501 <br><br> ALY FLASKRUD <br> 2309 MONROE ST <br> NEW HOLSTEIN, WI 53061 | | | MERCHANDISE CREDITS | X | | | $50.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 271 of 17268

Subtotal      $556.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8294864452 ALYCE ANN REHWALDT 8 POCONO MOUNTAIN LAKE EST ESTATES BUSHKILL, PA 18324 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 7952007081 ALYCE CONRAD 473 FDR DR APT K1004 NEW YORK, NY 10002 | | | MERCHANDISE CREDITS | X | | | $95.80 |
| ACCOUNT NO. 6112560682 ALYCE DAVIS 15751 SHERIDAN ST # 110 FT LAUDERDALE, FL 33331 | | | MERCHANDISE CREDITS | X | | | $193.50 |
| ACCOUNT NO. 4632730950 ALYCE F MASON 3423 W 92ND PL SHAWNEE MISSI, KS 66206 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6179847220 ALYCE GRADY 7763 SE LUCIDA LN HOBE SOUND, FL 33455 | | | MERCHANDISE CREDITS | X | | | $30.60 |
| ACCOUNT NO. 7366067564 ALYCE H MURPHY 50 SHREWSBURY ST APT 402 WORCESTER, MA 01604 | | | MERCHANDISE CREDITS | X | | | $95.15 |
| ACCOUNT NO. 4219428309 ALYCE KENNEDY 8 TRAILWOOD DR BRIDGEWATER, MA 02324 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 3207314778 ALYCE LEIBY 160 GRAND AVE LEONIA, NJ 07605 | | | MERCHANDISE CREDITS | X | | | $65.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 272 of 17268

Subtotal      $633.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8035744062 <br><br> ALYCE M BELL <br> 401 MORTIMER DR PH 3 <br> BEDFORD, OH  44146 | | | MERCHANDISE CREDITS | X | | | $93.14 |
| ACCOUNT NO. 8602732631 <br><br> ALYCE MCGILL <br> 2809 KIRBY RD STE 116 <br> MEMPHIS, TN  38119 | | | MERCHANDISE CREDITS | X | | | $97.60 |
| ACCOUNT NO. 7541822677 <br><br> ALYCE MCKENZIE <br> 908 TWIN CREEKS DR <br> ALLEN, TX  75013 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 9305970106 <br><br> ALYCE NOLAN <br> 121 S SECTION ST <br> SULLIVAN, IN  47882 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 8781883338 <br><br> ALYCE R LEVY <br> 27280 NICOLAS RD STE D206 <br> TEMECULA, CA  92591 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 3129667576 <br><br> ALYCE ROSS <br> 1855 ASTOR AVE <br> CAMBRIA, CA  93428 | | | MERCHANDISE CREDITS | X | | | $87.15 |
| ACCOUNT NO. 0311701148 <br><br> ALYCIA BROWN <br> 3448 WASHINGTON RD <br> EAST POINT, GA  30344 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 5739161346 <br><br> ALYCIA CORTOPASSI <br> 15951 W VERNON AVE <br> GOODYEAR, AZ  85395 | | | MERCHANDISE CREDITS | X | | | $208.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 273 of 17268

Subtotal          $714.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2161557190 ALYCIA JARRETT PO BOX 606 MASONTOWN, PA 15461 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4649875228 ALYCIA SZAMBURSKI 38 CORSA ST DIX HILLS, NY 11746 | | | MERCHANDISE CREDITS | X | | | $61.73 |
| ACCOUNT NO. 2435959123 ALYCIA WIDLACKI 1219 CEDARWOOD DR UNIT F CREST HILL, IL 60403 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 6379457028 ALYNE PIERCE 28311 WOODSONS LAKE DR SPRING, TX 77386 | | | MERCHANDISE CREDITS | X | | | $158.40 |
| ACCOUNT NO. 1725987224 ALYS CORBIN 667 HAWKS NEST RD BRICK, NJ 08724 | | | MERCHANDISE CREDITS | X | | | $310.00 |
| ACCOUNT NO. 4383892132 ALYS CORBIN 667 HAWKS NEST RD BRICK, NJ 08724 | | | MERCHANDISE CREDITS | X | | | $89.10 |
| ACCOUNT NO. 9398666298 ALYS SWAN 5 FURMAN DR EMERSON, NJ 07630 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 6619563155 ALYSE BETSO 167 EVERGREEN ST STATEN ISLAND, NY 10308 | | | MERCHANDISE CREDITS | X | | | $70.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 274 of 17268

Subtotal      $843.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8243041004 ALYSE BUTTS 4262 W 196TH ST CLEVELAND, OH 44126 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 1895152591 ALYSE LEWIS 10 SPRINGWATER WAY NEWNAN, GA 30265 | | | CUSTOMER UNCASHED CHECK | X | | | $32.06 |
| ACCOUNT NO. 8638273683 ALYSE SINZIERI 2948 ORANGE GROVE TRL NAPLES, FL 34120 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 0166329201 ALYSE WINSTON 12 DALE ST NEEDHAM, MA 02494 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7518748319 ALYSHA MCHAZLETT PO BOX 753 LA PRYOR, TX 78872 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5127520244 ALYSHA RAMPERSAD 1655 FLATBUSH AVE APT C1701 BROOKLYN, NY 11210 | | | MERCHANDISE CREDITS | X | | | $28.49 |
| ACCOUNT NO. 5904304796 ALYSIA ALTIZER 11935 CRABAPPLE RD ROSWELL, GA 30075 | | | MERCHANDISE CREDITS | X | | | $207.75 |
| ACCOUNT NO. 5144351201 ALYSIA BLOUNT 4302 TIMBERBROOKE DR APT 3C GREENSBORO, NC 27409 | | | MERCHANDISE CREDITS | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 275 of 17268

Subtotal     $528.30

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____    _____
                   Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3979936717 <br><br> ALYSIA FRIDAY <br> 18916 STIRLING CASTLE CT <br> PFLUGERVILLE, TX 78660 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 5624307871 <br><br> ALYSIA KEMPA <br> 403 W AMBERSIDE DR <br> ELGIN, IL 60124 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 7587999173 <br><br> ALYSIA KEMPA <br> 403 W AMBERSIDE DR <br> ELGIN, IL 60124 | | | MERCHANDISE CREDITS | X | | | $125.25 |
| ACCOUNT NO. 2165170495 <br><br> ALYSIA KEMPA <br> 403 W AMBERSIDE DR <br> ELGIN, IL 60124 | | | MERCHANDISE CREDITS | X | | | $10.20 |
| ACCOUNT NO. 9798118189 <br><br> ALYSIA WOOD <br> 1134 BEND CREEK TRL <br> SUWANEE, GA 30024 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 9798118189 <br><br> ALYSIA WOOD <br> 1134 BEND CREEK TRL <br> SUWANEE, GA 30024 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 5532447983 <br><br> ALYSON EPP <br> 3806 CLEAR LAKE WAY NW <br> ACWORTH, GA 30101 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 9121205133 <br><br> ALYSON FRYE-WILLIAMS <br> 1412 PLANTATION LAKES CIR <br> CHESAPEAKE, VA 23320 | | | CUSTOMER REFUNDS | X | | | $70.51 |

Subtotal     $380.25

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____     _____
               Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0586865099 ALYSON KRAWCHUK 108 RADCLIFF LN HENDERSONVILL, TN 37075 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 0922008479 ALYSON PATNO 235 GRANITEVILLE RD CHELMSFORD, MA 01824 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 1705814430 ALYSON SLANOVER 188 SPLIT ROCK RD SYOSSET, NY 11791 | | | MERCHANDISE CREDITS | X | | | $58.59 |
| ACCOUNT NO. 3173913637 ALYSON SMITH 749 W MAIN ST LEHI, UT 84043 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. ALYSON VETTER 2916 NW BUCKLIN HILL RD #173 SILVERDALE, WA 98383 | | | CUSTOMER CREDIT | X | | | $23.70 |
| ACCOUNT NO. 6952982418 ALYSON WALTER 2744 SW BERKSHIRE DR TOPEKA, KS 66614 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2476909698 ALYSON WELLS 11903 THURLOE DR LUTHERVILLE, MD 21093 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1382273835 ALYSSA ARENTOFT 528 E 79TH ST APT 3D NEW YORK, NY 10075 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 277 of 17268

                       Subtotal      $427.94

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8699463975 ALYSSA BALDINI 928 EMERALD ST SAN DIEGO, CA 92109 | | | MERCHANDISE CREDITS | X | | | $63.19 |
| ACCOUNT NO. 8817390803 ALYSSA BLACK 10760 AVENIDA SANTA ANA BOCA RATON, FL 33498 | | | MERCHANDISE CREDITS | X | | | $106.34 |
| ACCOUNT NO. 7366141534 ALYSSA BROOKLAND 417 S 10TH ST APT 2F PHILADELPHIA, PA 19147 | | | MERCHANDISE CREDITS | X | | | $146.20 |
| ACCOUNT NO. 2248665834 ALYSSA BROWN 5500 GREENS CT FARMINGTON, NM 87402 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 2875183499 ALYSSA BROWN 5500 GREENS CT FARMINGTON, NM 87402 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 5586043795 ALYSSA BURKHART 38 NANTUCKET AVE PICKERINGTON, OH 43147 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 7316558050 ALYSSA DEGLIUMBERTO 5339 DAVENPORT MNR CUMMING, GA 30041 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 0163884497 ALYSSA FEDERICO 22 5TH PL SYOSSET, NY 11791 | | | CUSTOMER UNCASHED CHECK | X | | | $33.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 278 of 17268

Subtotal      $598.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0163884497 <br><br> ALYSSA FEDERICO <br> 22 5TH PL <br> SYOSSET, NY  11791 | | | MERCHANDISE CREDITS | X | | | $54.48 |
| ACCOUNT NO. 9999065759 <br><br> ALYSSA JENIO <br> 12258 N FENTON RD <br> FENTON, MI  48430 | | | MERCHANDISE CREDITS | X | | | $98.98 |
| ACCOUNT NO. 9225873638 <br><br> ALYSSA JOHNSON <br> 616 PARKER OAKS WAY <br> BROWNSBURG, IN  46112 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5388852443 <br><br> ALYSSA LOWRY <br> 5 CREEKSIDE WAY <br> MADISON, WI  53717 | | | MERCHANDISE CREDITS | X | | | $67.98 |
| ACCOUNT NO. 2784237998 <br><br> ALYSSA M MEISSNER <br> 1919 BONNIE LN <br> WAUKESHA, WI  53188 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4267563627 <br><br> ALYSSA MEZEBISH <br> 18613 SHADOWRIDGE TER <br> OLNEY, MD  20832 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 3916544814 <br><br> ALYSSA ORTEGA <br> 2026 E BRANCH HOLLOW DR <br> CARROLLTON, TX  75007 | | | MERCHANDISE CREDITS | X | | | $142.60 |
| ACCOUNT NO. 6665717432 <br><br> ALYSSA R BURTON <br> 14366 S CAMINO EL GALAN <br> SAHUARITA, AZ  85629 | | | MERCHANDISE CREDITS | X | | | $46.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 279 of 17268

Subtotal          $512.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5858631269 <br><br> ALYSSA ROWE <br> 133 FALCON ST <br> BOSTON, MA 02128 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 2952422299 <br><br> ALYSSA SALWEN <br> 833 S SAN TOMAS AQUINO RD <br> APT K <br> CAMPBELL, CA 95008 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5624232608 <br><br> ALYSSA SHISLER <br> 1110 CLAYCOMB CT <br> SAN JOSE, CA 95118 | | | MERCHANDISE CREDITS | X | | | $141.60 |
| ACCOUNT NO. 6773852220 <br><br> ALYSSA SHISLER <br> 1110 CLAYCOMB CT <br> SAN JOSE, CA 95118 | | | MERCHANDISE CREDITS | X | | | $45.80 |
| ACCOUNT NO. 1353418492 <br><br> ALYSSA STONE <br> 350 LAGUNA ST APT 9 <br> SAN FRANCISCO, CA 94102 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 5533329610 <br><br> ALYSSA TRECCIOLI <br> 6253 INDIAN FOREST CIR <br> LAKE WORTH, FL 33463 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3767429040 <br><br> ALYSSE SECHRIST-HELT <br> 1296 DUNKARD CHURCH RD <br> COGAN STATION, PA 17728 | | | CUSTOMER CREDIT | X | | | $7.19 |
| ACCOUNT NO. 8890197596 <br><br> ALYX JONES <br> 2466 APTOS CT <br> UNION CITY, CA 94587 | | | MERCHANDISE CREDITS | X | | | $24.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 280 of 17268

Subtotal | $446.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9191292888 ALYXIS ORTIZ 225 HEATHER GLEN DR COPPELL, TX 75019 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5576414725 ALYZABETH SMITH 8603 PARK CT WILMINGTON, DE 19802 | | | MERCHANDISE CREDITS | X | | | $16.14 |
| ACCOUNT NO. 8100353625 AMA LOMO 4814 BURBURY ST SUGAR LAND, TX 77479 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 8100353625 AMA LOMO 4814 BURBURY ST SUGAR LAND, TX 77479 | | | MERCHANDISE CREDITS | X | | | $190.00 |
| ACCOUNT NO. 2209069489 AMA LOMO 4814 BURBURY ST SUGAR LAND, TX 77479 | | | MERCHANDISE CREDITS | X | | | $157.60 |
| ACCOUNT NO. 0602928434 AMA OMARI 26 DESOTO DR FRANKLIN PARK, NJ 08823 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 9195454369 AMADO SALZEDO 2070 S ALMONT AVE LOT 61 IMLAY CITY, MI 48444 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 9017474082 AMAL A ORABY 117 BARBARY CT CARY, NC 27511 | | | MERCHANDISE CREDITS | X | | | $29.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 281 of 17268

Subtotal      $479.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4085774828 |  |  |  |  |  |  |  |
| AMAL BINO 166 HIGHLAND LAKES RD HIGHLAND LKS, NJ 07422 |  |  | MERCHANDISE CREDITS | X |  |  | $19.99 |
| ACCOUNT NO. 3321638110 |  |  |  |  |  |  |  |
| AMAL MANNA 1516 RANCHO HILLS DR CHINO HILLS, CA 91709 |  |  | MERCHANDISE CREDITS | X |  |  | $59.00 |
| ACCOUNT NO. 4078554443 |  |  |  |  |  |  |  |
| AMAL OMAR 17895 SW BLANTON ST ALOHA, OR 97007 |  |  | MERCHANDISE CREDITS | X |  |  | $25.50 |
| ACCOUNT NO. 3028642548 |  |  |  |  |  |  |  |
| AMALIA APONTE 4091 N US HIGHWAY 83 SAN YGNACIO, TX 78067 |  |  | MERCHANDISE CREDITS | X |  |  | $60.00 |
| ACCOUNT NO. 9178533338 |  |  |  |  |  |  |  |
| AMALIA DOLCEMASCOLO 1638 71ST ST BROOKLYN, NY 11204 |  |  | MERCHANDISE CREDITS | X |  |  | $19.82 |
| ACCOUNT NO. 2630578934 |  |  |  |  |  |  |  |
| AMALIA FONTANE PO BOX 822685 PEMBROKE PNES, FL 33082 |  |  | MERCHANDISE CREDITS | X |  |  | $143.35 |
| ACCOUNT NO. 8173272397 |  |  |  |  |  |  |  |
| AMALIA FORINA 12650 THISTLE DOWN SAN ANTONIO, TX 78217 |  |  | MERCHANDISE CREDITS | X |  |  | $82.60 |
| ACCOUNT NO. 7970942426 |  |  |  |  |  |  |  |
| AMALIA GOMEZ 813 BECKNER RD SUNNYSIDE, WA 98944 |  |  | MERCHANDISE CREDITS | X |  |  | $26.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 282 of 17268

Subtotal      $436.36

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
                  Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6448381407 AMALIA GUERRIER 1547 RIDGEWAY ST UNION, NJ 07083 | | | CUSTOMER CREDIT | X | | | $21.10 |
| ACCOUNT NO. 4351118973 AMALIA LOPEZ 2608 STABLE DOOR LN FORT WORTH, TX 76244 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 2790437491 AMALIA PETER 204 LAKE AVE SARATOGA SPGS, NY 12866 | | | MERCHANDISE CREDITS | X | | | $117.33 |
| ACCOUNT NO. 7403816999 AMALINDA BOUCHER 90 FIELD ST BRISTOL, CT 06010 | | | MERCHANDISE CREDITS | X | | | $33.14 |
| ACCOUNT NO. 4546904139 AMANA EBERLY 2500 DELANEY AVE ORLANDO, FL 32806 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1298569672 AMANDA A RAWLINS PO BOX 691 HINESVILLE, GA 31310 | | | MERCHANDISE CREDITS | X | | | $32.30 |
| ACCOUNT NO. 0917442071 AMANDA ABARCA-SOTO 23462 FULLER AVE HAYWARD, CA 94541 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6387848077 AMANDA ADAMS 3010 WILL JACKSON RD CADIZ, KY 42211 | | | MERCHANDISE CREDITS | X | | | $28.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 283 of 17268

                                                               Subtotal       $338.76

In re:  SIGNATURE STYLES, LLC                                           Case No.   11-11733
_____                            _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1653501336 <br><br> AMANDA ADAMS <br> 4130 ST JOSEPH RD <br> NEW ALBANY, IN  47150 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0101481752 <br><br> AMANDA ADDISON <br> 3001 HARRIER ST <br> PANAMA CITY, FL  32405 | | | CUSTOMER REFUNDS | X | | | $64.60 |
| ACCOUNT NO. 4475854024 <br><br> AMANDA ALBERT <br> 502 STONEHILL RD <br> CHAPEL HILL, NC  27516 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 2303950774 <br><br> AMANDA ALTURA <br> 3481 SAN MARINO CIR <br> COSTA MESA, CA  92626 | | | CUSTOMER REFUNDS | X | | | $182.00 |
| ACCOUNT NO. 0215743063 <br><br> AMANDA ANDERSON <br> 2023 ILLINOIS AVE <br> STEVENS POINT, WI  54481 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8224807795 <br><br> AMANDA ANDERSON <br> 2805 W 2125 S <br> SYRACUSE, UT  84075 | | | CUSTOMER CREDIT | X | | | $12.07 |
| ACCOUNT NO. 9383777597 <br><br> AMANDA ANDRESHAK <br> 16101 N LANE DR <br> MARATHON, WI  54448 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7318116345 <br><br> AMANDA ANDRIOLA <br> 2240 CHURCH VIEW DR <br> STROUDSBURG, PA  18360 | | | MERCHANDISE CREDITS | X | | | $33.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 284 of 17268

Subtotal          $454.87

In re: SIGNATURE STYLES, LLC          Case No. 11-11733
_____
Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1726708728 | | | | | | | |
| AMANDA ARMSTRONG 1513 PEYTON STEWART CT N LAS VEGAS, NV 89086 | | | MERCHANDISE CREDITS | X | | | $23.98 |
| ACCOUNT NO. 5477145352 | | | | | | | |
| AMANDA BABCOCK 3613 HOLLYHOCK WAY NW KENNESAW, GA 30152 | | | MERCHANDISE CREDITS | X | | | $119.20 |
| ACCOUNT NO. 7443100974 | | | | | | | |
| AMANDA BABER 3109 LAMAR DR LEXINGTON, KY 40502 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2242483192 | | | | | | | |
| AMANDA BARNES 240 ANDOVER DR POWELL, OH 43065 | | | MERCHANDISE CREDITS | X | | | $21.24 |
| ACCOUNT NO. 1875039578 | | | | | | | |
| AMANDA BARR 10785 BIG CANOE BIG CANOE, GA 30143 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 5239427759 | | | | | | | |
| AMANDA BARR 1825 CEDAR CLIFF DR SE SMYRNA, GA 30080 | | | CUSTOMER UNCASHED CHECK | X | | | $14.99 |
| ACCOUNT NO. 8742808754 | | | | | | | |
| AMANDA BARRITT 1406 DAVIS DR FT MYERS, FL 33919 | | | MERCHANDISE CREDITS | X | | | $37.80 |
| ACCOUNT NO. 5608893847 | | | | | | | |
| AMANDA BATTLES-SANTOS 10 SANDFLOWER DR EASTHAM, MA 02642 | | | MERCHANDISE CREDITS | X | | | $110.43 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 285 of 17268

Subtotal      $474.64

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2110500085 AMANDA BAUER 20 GARDNER ACRES RD NORWICH, CT 06360 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 9296217293 AMANDA BEAMAN 5714 PARADISE RIDGE DR WEST BEND, WI 53095 | | | MERCHANDISE CREDITS | X | | | $138.60 |
| ACCOUNT NO. 9831203766 AMANDA BEDDOW 5456 ANDREA ST TITUSVILLE, FL 32780 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 1488577741 AMANDA BEMONT 804 RICHWOOD AVE ELGIN, IL 60124 | | | MERCHANDISE CREDITS | X | | | $107.10 |
| ACCOUNT NO. 7442221318 AMANDA BERGARA 1360 ENCHANTE WAY OCEANSIDE, CA 92056 | | | MERCHANDISE CREDITS | X | | | $305.10 |
| ACCOUNT NO. 3398265920 AMANDA BINONIEMI PO BOX 26 DOLLAR BAY, MI 49922 | | | MERCHANDISE CREDITS | X | | | $106.05 |
| ACCOUNT NO. 8292702423 AMANDA BINONIEMI PO BOX 26 DOLLAR BAY, MI 49922 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5433219234 AMANDA BLOUNT 6916 DECATUR CONEHATTA RD DECATUR, MS 39327 | | | MERCHANDISE CREDITS | X | | | $23.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 286 of 17268

Subtotal      $789.05

In re:  SIGNATURE STYLES, LLC _____  Case No.  11-11733 _____
                          Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3435510486 <br> AMANDA BOURNE <br> 1731 SUNNYDALE AVE <br> SAN FRANCISCO, CA  94134 | | | CUSTOMER UNCASHED CHECK | X | | | $91.05 |
| ACCOUNT NO. 2104931031 <br> AMANDA BRADLEY <br> 4124 OBANNON DR <br> JACKSON, MS  39213 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 5066910075 <br> AMANDA BREWER <br> 10310 OLIVE CIR <br> LA VISTA, NE  68128 | | | MERCHANDISE CREDITS | X | | | $208.25 |
| ACCOUNT NO. 6306503407 <br> AMANDA BRIGHT <br> 2020 PARADISE RD <br> BENTONIA, MS  39040 | | | MERCHANDISE CREDITS | X | | | $117.65 |
| ACCOUNT NO. 2172564268 <br> AMANDA BROOKS <br> 11791 MCCREARYS RDG <br> FLORENCE, IN  47020 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 8610194980 <br> AMANDA BROOKS <br> 1398 W MINNEHAHA PKWY <br> MINNEAPOLIS, MN  55419 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9059498676 <br> AMANDA BUNDER <br> 2231 DARTFORD DR <br> DUNWOODY, GA  30338 | | | CUSTOMER REFUNDS | X | | | $34.00 |
| ACCOUNT NO. 9059498676 <br> AMANDA BUNDER <br> 2231 DARTFORD DR <br> DUNWOODY, GA  30338 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 287 of 17268

Subtotal          $611.22

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
_____
                Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4166530420 | | | | | | | |
| AMANDA BURGE 10333 CHANNEL ISLAND DR AUSTIN, TX 78747 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 4917572564 | | | | | | | |
| AMANDA BURRIS 105 SHILOH DR OXFORD, MS 38655 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 9429819288 | | | | | | | |
| AMANDA BURY 97 ALBANY ST CAZENOVIA, NY 13035 | | | MERCHANDISE CREDITS | X | | | $154.56 |
| ACCOUNT NO. 2999997923 | | | | | | | |
| AMANDA BUTLER 61 COUNTY ROAD 6200 HANCEVILLE, AL 35077 | | | CUSTOMER UNCASHED CHECK | X | | | $4.06 |
| ACCOUNT NO. 1824508871 | | | | | | | |
| AMANDA C BUTLER 4322 DENMARK CT DENVER, CO 80239 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 4113422333 | | | | | | | |
| AMANDA CALVIN PSC 567 BOX 6698 APO, AP 96384 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0488554114 | | | | | | | |
| AMANDA CAMPBELL 915 1ST ST KINGS MTN, NC 28086 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0471139139 | | | | | | | |
| AMANDA CARLSON 490 PARK ST ELGIN, IL 60120 | | | MERCHANDISE CREDITS | X | | | $45.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 288 of 17268

Subtotal           $461.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1381619319 AMANDA CARPENTER 2821 BLAKE ST AUSTIN, TX  78748 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1973871385 AMANDA CARROLL 2012 W ASH ST APT B5 COLUMBIA, MO  65203 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 3170679561 AMANDA CARROLL 522 TWO RIVERS DR MUKWONAGO, WI  53149 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2182566360 AMANDA CARTER 1035 SANDERSON DR HOPKINSVILLE, KY  42240 | | | CUSTOMER REFUNDS | X | | | $49.99 |
| ACCOUNT NO. 3180044293 AMANDA CARVALHO 11 WESTWOOD ST WEST NEWTON, MA  02465 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0034629469 AMANDA CARWILE 4766 NEW CHAPEL RD CONCORD, VA  24538 | | | MERCHANDISE CREDITS | X | | | $19.95 |
| ACCOUNT NO. 6886517082 AMANDA CASSIDY 2937 GATEWAY AVE HARTFORD, WI  53027 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 2265602132 AMANDA CHORAK 4745 N RAVENSWOOD AVE APT 212 CHICAGO, IL  60640 | | | MERCHANDISE CREDITS | X | | | $78.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 289 of 17268

Subtotal                    $281.49

In re: SIGNATURE STYLES, LLC      Case No.    11-11733
                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8080780037 <br><br> AMANDA CLARK <br> 938 DOWD RD <br> CARTHAGE, NC 28327 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4459033777 <br><br> AMANDA CLEMONS <br> 4501 ARLINGTON BLVD APT 507 <br> ARLINGTON, VA 22203 | | | MERCHANDISE CREDITS | X | | | $69.72 |
| ACCOUNT NO. 6359422018 <br><br> AMANDA CLINE <br> 113 S CEDARWOOD AVE <br> REPUBLIC, MO 65738 | | | MERCHANDISE CREDITS | X | | | $88.79 |
| ACCOUNT NO. 0618372155 <br><br> AMANDA COFFEY <br> 9208 N COUNTY ROAD 2270E <br> ASHMORE, IL 61912 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2604711321 <br><br> AMANDA CONNER <br> 1166 ARDMORE ST <br> ST AUGUSTINE, FL 32092 | | | MERCHANDISE CREDITS | X | | | $82.40 |
| ACCOUNT NO. 7548998579 <br><br> AMANDA COOK <br> 349 CHASE COVE RD <br> BRYSON CITY, NC 28713 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 1631143599 <br><br> AMANDA COOK <br> 4062 BRAESWOOD DR SW APT 4 <br> HUNTSVILLE, AL 35802 | | | CUSTOMER UNCASHED CHECK | X | | | $7.81 |
| ACCOUNT NO. 2647024161 <br><br> AMANDA COOK <br> 620 TIFFIN ST <br> FREMONT, OH 43420 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 290 of 17268

Subtotal       $461.02

In re: SIGNATURE STYLES, LLC      Case No.    11-11733

                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1042824944 <br><br> AMANDA COX <br> 27 CHURCH ST <br> MILFORD, MA  01757 | | | MERCHANDISE CREDITS | X | | | $27.97 |
| ACCOUNT NO. 8626872710 <br><br> AMANDA CRIST <br> 2122 MOUNT VERNON BLVD NW <br> CANTON, OH  44709 | | | MERCHANDISE CREDITS | X | | | $23.79 |
| ACCOUNT NO. 8012750512 <br><br> AMANDA CROW <br> 23 PROSPECT TRL <br> N LITTLE ROCK, AR  72118 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 0114588585 <br><br> AMANDA CUMMINGS <br> 19237 ROSEWOOD DR <br> STEWARTSTOWN, PA  17363 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 3000654677 <br><br> AMANDA DAMEWOOD <br> PO BOX 435 <br> ATHENS, WV  24712 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7312372589 <br><br> AMANDA DANZY <br> 7636 LILY MAR LN <br> ANTELOPE, CA  95843 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1792824540 <br><br> AMANDA DAVIS <br> PO BOX 637 <br> 4026 N. CHURCH ST. <br> MEIGS, GA  31765 | | | MERCHANDISE CREDITS | X | | | $7.99 |
| ACCOUNT NO. 3803101447 <br><br> AMANDA DEFISHER <br> 25841 S YELLOW PINE DR <br> CHANNAHON, IL  60410 | | | MERCHANDISE CREDITS | X | | | $108.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 291 of 17268

Subtotal      $368.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9927500737 AMANDA DESETA 8 IVY LN CHESTER SPRGS, PA 19425 | | | MERCHANDISE CREDITS | X | | | $139.30 |
| ACCOUNT NO. 7576101849 AMANDA DESIDERIO 2666 W MAIN ST WAPPINGERS FL, NY 12590 | | | MERCHANDISE CREDITS | X | | | $54.22 |
| ACCOUNT NO. 3039721877 AMANDA DIBB 164 AV VICTORIA SAN CLEMENTE, CA 92672 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6087013196 AMANDA DIERICKX 1650 NANTUCKET CIR APT 228 SANTA CLARA, CA 95054 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 7542583294 AMANDA DILLINGHAM PO BOX 55096 ATLANTA, GA 30308 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 0583132618 AMANDA DIMASO 3202 CLUBHOUSE CT POUGHKEEPSIE, NY 12603 | | | MERCHANDISE CREDITS | X | | | $74.61 |
| ACCOUNT NO. 1941863936 AMANDA DONNELLY 747 CAMP RD ORANGEBURG, SC 29118 | | | MERCHANDISE CREDITS | X | | | $8.00 |
| ACCOUNT NO. 2883063766 AMANDA DUNCAN 4657 CHAPEL CREEK DR PLANO, TX 75024 | | | MERCHANDISE CREDITS | X | | | $211.46 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 292 of 17268

         Subtotal          $581.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0824615728 <br><br> AMANDA E CAPERS <br> 683 CAPERS RD <br> WALTERBORO, SC  29488 | | | MERCHANDISE CREDITS | X | | | $83.97 |
| ACCOUNT NO. 5627551079 <br><br> AMANDA E DAVIS <br> 1024 E 227TH ST <br> BRONX, NY  10466 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 0939427365 <br><br> AMANDA E FLO <br> 4741 MILLERS STATION RD <br> HAMPSTEAD, MD  21074 | | | MERCHANDISE CREDITS | X | | | $104.00 |
| ACCOUNT NO. 8873870185 <br><br> AMANDA EATON <br> 3708 BEARTOOTH LN E <br> NAPA, CA  94558 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 9652969149 <br><br> AMANDA ETHEREDGE <br> 11348 GATES TER <br> JOHNS CREEK, GA  30097 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 3768987350 <br><br> AMANDA ETIENNE <br> 123 COUNTISBURY AVE <br> VALLEY STREAM, NY  11580 | | | CUSTOMER UNCASHED CHECK | X | | | $2.17 |
| ACCOUNT NO. 7979922064 <br><br> AMANDA FABIAN <br> PO BOX 516 <br> BABYLON, NY  11702 | | | MERCHANDISE CREDITS | X | | | $31.49 |
| ACCOUNT NO. 7892811824 <br><br> AMANDA FAULHABER <br> 9 TOMMIE CT <br> WEST SENECA, NY  14224 | | | MERCHANDISE CREDITS | X | | | $17.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 293 of 17268

Subtotal                    $412.78

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                  _____
                        Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8794354814 AMANDA FISHBOURNE 460 BARNACLE RD FORKED RIVER, NJ 08731 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 6745951498 AMANDA FISHER 58 4TH ST NORTH IRWIN, PA 15642 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 5341070265 AMANDA FOX 7492 CENTRAL PARK CIR TAMPA, FL 33637 | | | MERCHANDISE CREDITS | X | | | $43.00 |
| ACCOUNT NO. 5532815452 AMANDA FREEMAN 206 BROOKFIELD CIR MACUNGIE, PA 18062 | | | MERCHANDISE CREDITS | X | | | $37.78 |
| ACCOUNT NO. 8439404057 AMANDA FRONZAGLIO 227 CASTNER AVE DONORA, PA 15033 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 2984990321 AMANDA FURST 8534 OAK RD PARKVILLE, MD 21234 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 9493098314 AMANDA GALINDO 15281 MOONGLOW DR RAMONA, CA 92065 | | | MERCHANDISE CREDITS | X | | | $46.40 |
| ACCOUNT NO. 8872905461 AMANDA GARRIS 8241 PARKSTONE PL APT 106 NAPLES, FL 34120 | | | MERCHANDISE CREDITS | X | | | $53.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 294 of 17268

Subtotal          $364.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0552870818 <br> AMANDA GOEDMAKERS <br> 106 SHERWOOD CIR APT 2D <br> JUPITER, FL 33458 | | | MERCHANDISE CREDITS | X | | | $72.99 |
| ACCOUNT NO. 8442358548 <br> AMANDA GOLD <br> 1630 PARKSIDE CIR <br> NICEVILLE, FL 32578 | | | MERCHANDISE CREDITS | X | | | $141.95 |
| ACCOUNT NO. 1527212607 <br> AMANDA GONCZI <br> 15472 BOB WHITE TRL <br> AMISSVILLE, VA 20106 | | | MERCHANDISE CREDITS | X | | | $19.95 |
| ACCOUNT NO. 2193378961 <br> AMANDA GORDEN <br> 409 EISENHOWER DR DRIVE <br> LAWRENCE, KS 66049 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 8129683234 <br> AMANDA GROTE <br> 9832 S ENGLEHART AVE <br> REEDLEY, CA 93654 | | | MERCHANDISE CREDITS | X | | | $10.99 |
| ACCOUNT NO. 1711691137 <br> AMANDA HAMMOND <br> 8707 THORNBROOK DR <br> ODENTON, MD 21113 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7466842957 <br> AMANDA HARRINAUTH <br> 1102 BUNKER CT <br> FAIRFIELD, CA 94533 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9873569405 <br> AMANDA HARROLLE <br> 1404 ROSS DR <br> LEWISVILLE, TX 75067 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 295 of 17268

Subtotal     $392.88

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
             Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6206109735 <br><br> AMANDA HENNESSY <br> 2980 ELK VALLEY RD <br> CRESCENT CITY, CA 95531 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1414848547 <br><br> AMANDA HILL <br> 2221 KENSINGTON DR <br> DAYTON, OH 45406 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0225647312 <br><br> AMANDA HILL <br> 44 HIGHLAND RIDGE DR <br> HARTWELL, GA 30643 | | | MERCHANDISE CREDITS | X | | | $94.00 |
| ACCOUNT NO. 3344898188 <br><br> AMANDA HIPPE <br> 32 RIVERSIDE AVE S <br> SARTELL, MN 56377 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 3120958511 <br><br> AMANDA HONG <br> PO BOX 246 <br> REDMOND, WA 98073 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 5797423190 <br><br> AMANDA HOOVER <br> 336 E NORTH ST <br> CARLISLE, PA 17013 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3484586742 <br><br> AMANDA HOSER <br> 326 OSPREY LN <br> VOORHEES, NJ 08043 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5327460100 <br><br> AMANDA HREBICIK <br> 627 E 5TH ST <br> BETHLEHEM, PA 18015 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 296 of 17268

Subtotal       $473.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6999799791 AMANDA IANNELLO 6918 WRENTREE DR CHARLOTTE, NC 28210 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1922548209 AMANDA J ODELL 506 BEACON RD NEWARK, OH 43055 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4871844017 AMANDA J SPEARS 7000 COURTHOUSE RD # 1428781-50 CHESTERFIELD, VA 23832 | | | CUSTOMER CREDIT | X | | | $7.48 |
| ACCOUNT NO. 8691583838 AMANDA JENKINS 1329 S 12TH AVE MAYWOOD, IL 60153 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 4704912775 AMANDA JENKINS 1329 S 12TH AVE MAYWOOD, IL 60153 | | | MERCHANDISE CREDITS | X | | | $90.30 |
| ACCOUNT NO. 7522808349 AMANDA JOA 499 DUTCH RD HARMONY, PA 16037 | | | CUSTOMER REFUNDS | X | | | $44.00 |
| ACCOUNT NO. 7944693097 AMANDA JOHNSON 16190 SHAFTSBURY AVE DETROIT, MI 48219 | | | MERCHANDISE CREDITS | X | | | $19.79 |
| ACCOUNT NO. 3267461592 AMANDA JOHNSON 673 NW LONA LOOP LAKE CITY, FL 32055 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Subtotal      $337.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5992706753 AMANDA JONES 357 PINEWOOD DR SHADY SPRING, WV 25918 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4308028218 AMANDA JORDAN 9 WINDMILL RD ENFIELD, CT 06082 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 7284378820 AMANDA JORGENSEN PO BOX 38133 ALBANY, NY 12203 | | | MERCHANDISE CREDITS | X | | | $15.59 |
| ACCOUNT NO. 7478444081 AMANDA JUSTICE 211 WARREN RD WARSAW, NC 28398 | | | CUSTOMER REFUNDS | X | | | $42.99 |
| ACCOUNT NO. 2334278971 AMANDA KALIS PO BOX 693 WALHALLA, ND 58282 | | | CUSTOMER UNCASHED CHECK | X | | | $16.10 |
| ACCOUNT NO. 5206042144 AMANDA KEITH 202 PIONEER DR APT 42 BOZEMAN, MT 59715 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0360329700 AMANDA KEITH 9311 MEADOW VALLEY LN UNIT 201 LOUISVILLE, KY 40291 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7488426938 AMANDA KELLY 1742 HEWATT RD SW LILBURN, GA 30047 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 298 of 17268

Subtotal     $242.68

In re: SIGNATURE STYLES, LLC                                          Case No. 11-11733
_____              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5674277610 <br><br> AMANDA KENNEDY <br> 191 RUMSON RD <br> RUMSON, NJ 07760 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7422668827 <br><br> AMANDA KING <br> RR 2 BOX 229 BOX 7 <br> RED HOUSE, WV 25168 | | | MERCHANDISE CREDITS | X | | | $82.45 |
| ACCOUNT NO. 2025816055 <br><br> AMANDA KINSER VINS <br> 5377 STATE ROUTE 534 <br> W FARMINGTON, OH 44491 | | | MERCHANDISE CREDITS | X | | | $129.97 |
| ACCOUNT NO. 4509406957 <br><br> AMANDA KOHUTEK <br> 3414 IVORY CRK <br> SAN ANTONIO, TX 78258 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 0266598960 <br><br> AMANDA KOLB <br> 3282 OCEANLINE EAST DR <br> INDIANAPOLIS, IN 46214 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6940540393 <br><br> AMANDA KOUVELIS <br> 3701 TURTLE CREEK BLVD <br> DALLAS, TX 75219 | | | CUSTOMER UNCASHED CHECK | X | | | $19.05 |
| ACCOUNT NO. 5080945206 <br><br> AMANDA KRETZSCHMAR <br> 3412 N MISSISSIPPI AVE <br> ADA, OK 74820 | | | CUSTOMER CREDIT | X | | | $16.98 |
| ACCOUNT NO. 5080945206 <br><br> AMANDA KRETZSCHMAR <br> 3412 N MISSISSIPPI AVE <br> ADA, OK 74820 | | | CUSTOMER UNCASHED CHECK | X | | | $21.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 299 of 17268

Subtotal $396.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5986786886 AMANDA KUBAT 323 CATALPA DR ROYAL OAK, MI 48067 | | | MERCHANDISE CREDITS | X | | | $154.00 |
| ACCOUNT NO. 2814008674 AMANDA L EVANS 903 MILNWOOD VILLAGE LN FARMVILLE, VA 23901 | | | MERCHANDISE CREDITS | X | | | $24.36 |
| ACCOUNT NO. 5916682684 AMANDA L ROBERTSON 1171 HIGH BRIDGE RD PINNACLE, NC 27043 | | | MERCHANDISE CREDITS | X | | | $95.00 |
| ACCOUNT NO. 6410458720 AMANDA LABO 3089 E FISHER RD BAY CITY, MI 48706 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 1609196496 AMANDA LANEY 14040 CHIVES RD SW DEMING, NM 88030 | | | MERCHANDISE CREDITS | X | | | $70.40 |
| ACCOUNT NO. 1088517592 AMANDA LAVELLE 9791 CHESTNUT OAK CT FREDERICK, MD 21701 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 3620662753 AMANDA LEISGANG W2825 BROOKHAVEN DR APPLETON, WI 54915 | | | MERCHANDISE CREDITS | X | | | $33.14 |
| ACCOUNT NO. 5036388766 AMANDA LEONARD 78 MANHATTAN AVE APT 1E NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $129.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 300 of 17268

Subtotal      $537.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7778623673 <br><br> AMANDA LEVINE <br> 11721 W ATLANTIC BLVD <br> APT 36 <br> CORAL SPRINGS, FL  33071 | | | MERCHANDISE CREDITS | X | | | $32.38 |
| ACCOUNT NO. 9847910859 <br><br> AMANDA LIVINGSTON <br> 11018 HARBOR RD N <br> SODDY DAISY, TN  37379 | | | MERCHANDISE CREDITS | X | | | $14.39 |
| ACCOUNT NO. 5082169326 <br><br> AMANDA LOPEZ-BETANZOS <br> 1630 N TALMAN AVE # 2 <br> CHICAGO, IL  60647 | | | MERCHANDISE CREDITS | X | | | $31.00 |
| ACCOUNT NO. 2119071542 <br><br> AMANDA LUND <br> 17272 N 57TH DR <br> GLENDALE, AZ  85308 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 8233385809 <br><br> AMANDA LUPIEN <br> 1415 8TH AVE S APT 2 <br> GRAND FORKS, ND  58201 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 3523377772 <br><br> AMANDA M OBRIEN <br> 450 W COOL DR APT 236 <br> TUCSON, AZ  85704 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8535791787 <br><br> AMANDA M RICHARD <br> 2700 AMHERST AVE <br> DALLAS, TX  75225 | | | MERCHANDISE CREDITS | X | | | $285.32 |
| ACCOUNT NO. 8195534980 <br><br> AMANDA MARSH <br> 5069 FLAGSTONE LN <br> SIMI VALLEY, CA  93063 | | | MERCHANDISE CREDITS | X | | | $30.87 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 301 of 17268

Subtotal          $572.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3268447509 <br> AMANDA MARTIN <br> 1117 FOXCHASE DR <br> SAN JOSE, CA 95123 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 0212999312 <br> AMANDA MATTHEWS <br> 322 S OLIVER ST <br> WICHITA, KS 67218 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4453619662 <br> AMANDA MCBRIDE <br> 2000 E CARSON ST <br> PITTSBURGH, PA 15203 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 6401951279 <br> AMANDA MCBRIDE <br> 2000 E CARSON ST STE 402 <br> PITTSBURGH, PA 15203 | | | MERCHANDISE CREDITS | X | | | $363.00 |
| ACCOUNT NO. 9301321536 <br> AMANDA MCCULLOUGH <br> 3725 BROOKLYN AVE <br> CLEVELAND, OH 44109 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0228313425 <br> AMANDA MCCURRY <br> 27829 HIGHWAY F <br> ST CATHARINE, MO 64628 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 8265533722 <br> AMANDA MCFARLAN <br> 1310 OLD SPARTANBURG RD <br> GREER, SC 29650 | | | MERCHANDISE CREDITS | X | | | $100.00 |
| ACCOUNT NO. 5900333708 <br> AMANDA MCGRAT <br> 1311 CORTON DR APT B <br> CHARLOTTE, NC 28203 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Subtotal      $736.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9478688444 AMANDA MCHALE 3S026 TIMBER DR WARRENVILLE, IL 60555 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6865641788 AMANDA MCINTYRE CHAVIS 68 VANDERBILT AVE BROOKLYN, NY 11205 | | | MERCHANDISE CREDITS | X | | | $113.77 |
| ACCOUNT NO. 1491991376 AMANDA MCNAMARA 10 ASH ST HAMPTON, NH 03842 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 2383762461 AMANDA MEALER-BROWN 709 STORY PARTIN RD ORLANDO, FL 32833 | | | MERCHANDISE CREDITS | X | | | $216.94 |
| ACCOUNT NO. 0024846214 AMANDA MEALER-BROWN 709 STORY PARTIN RD ORLANDO, FL 32833 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 3169614397 AMANDA MILLER 5602 SCHLADE CT LIBERTY TWP, OH 45044 | | | MERCHANDISE CREDITS | X | | | $95.20 |
| ACCOUNT NO. 8224729924 AMANDA MINYARD-KOWTKO 15706 CAMINO CRISALIDA SAN DIEGO, CA 92127 | | | CUSTOMER REFUNDS | X | | | $66.30 |
| ACCOUNT NO. 6500978785 AMANDA MITCHELL 1623 LARKSPUR DR MOUNTAINSIDE, NJ 07092 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Subtotal     $638.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6713636824 <br><br> AMANDA MITCHELL <br> 4901 SUSQUEHANNA AVE <br> UNIT 105 <br> WILDWOOD, NJ 08260 | | | MERCHANDISE CREDITS | X | | | $143.00 |
| ACCOUNT NO. 5217642106 <br><br> AMANDA MOLINA <br> 658 MORRIS PARK AVE APT 3F <br> BRONX, NY 10462 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 9570047564 <br><br> AMANDA MONROE <br> 3845 HIGHLINE RD <br> MANHATTAN, MT 59741 | | | CUSTOMER REFUNDS | X | | | $43.99 |
| ACCOUNT NO. 4082629124 <br><br> AMANDA MONROE <br> 3845 HIGHLINE RD <br> MANHATTAN, MT 59741 | | | MERCHANDISE CREDITS | X | | | $94.86 |
| ACCOUNT NO. 7663306517 <br><br> AMANDA MONTAGUE <br> 5797 S JASPER WAY <br> CENTENNIAL, CO 80015 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8307195894 <br><br> AMANDA MORONEY <br> 2130 P ST NW APT 725 <br> WASHINGTON, DC 20037 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6581856512 <br><br> AMANDA MURPHY <br> 742 DODD DR <br> SHREVEPORT, LA 71107 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 1535298630 <br><br> AMANDA MUSHLIN <br> 340 SUNSET DR APT 306 <br> FT LAUDERDALE, FL 33301 | | | MERCHANDISE CREDITS | X | | | $55.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 304 of 17268

Subtotal      $507.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7820567365 | | | | | | | |
| AMANDA NASH 15 HILLSIDE RD GLOUCESTER, MA 01930 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 5092106227 | | | | | | | |
| AMANDA NEAL 2400 BOSTON ST STE 102 BALTIMORE, MD 21224 | | | MERCHANDISE CREDITS | X | | | $142.00 |
| ACCOUNT NO. 0033067398 | | | | | | | |
| AMANDA NEELEY 816 N 8TH ST STERLING, CO 80751 | | | CUSTOMER UNCASHED CHECK | X | | | $12.06 |
| ACCOUNT NO. 9958536782 | | | | | | | |
| AMANDA NEWMAN 5110 PARK RIM DR SAN DIEGO, CA 92117 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 7642891340 | | | | | | | |
| AMANDA NOBLE 321 NORTHGATE CT WESTERVILLE, OH 43081 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 6324035168 | | | | | | | |
| AMANDA OCHOA PO BOX 4258 ANAHEIM, CA 92803 | | | MERCHANDISE CREDITS | X | | | $112.50 |
| ACCOUNT NO. 9703100306 | | | | | | | |
| AMANDA OCHOA PO BOX 4258 ANAHEIM, CA 92803 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5800242512 | | | | | | | |
| AMANDA OFFICER 490 HARRISON AVE APT 503 BOSTON, MA 02118 | | | MERCHANDISE CREDITS | X | | | $11.99 |

Subtotal    $459.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4326371681 <br><br> AMANDA OPRIAN <br> 2305 N OAKLEY AVE <br> CHICAGO, IL  60647 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 2472008834 <br><br> AMANDA OSBORNE <br> 8577 SEASONS WAY <br> LANHAM, MD  20706 | | | MERCHANDISE CREDITS | X | | | $11.20 |
| ACCOUNT NO. 9548732347 <br><br> AMANDA OSTER <br> 14097 CHARLES DR <br> WAYNESBORO, PA  17268 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8224414030 <br><br> AMANDA OWENS <br> 1510 N JEFFERSON ST <br> PERRY, FL  32347 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 7311491968 <br><br> AMANDA P CORDOVA <br> 9205 WHITNEY AVE APT B15 <br> ELMHURST, NY  11373 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 6926800399 <br><br> AMANDA P JOHNSON <br> 135 LEXINGTON DR <br> TERRELL, TX  75160 | | | MERCHANDISE CREDITS | X | | | $76.99 |
| ACCOUNT NO. 0281307868 <br><br> AMANDA PANIAGUA <br> 213 COUNTY ROAD 16 <br> DESHLER, OH  43516 | | | MERCHANDISE CREDITS | X | | | $11.20 |
| ACCOUNT NO. 9206452931 <br><br> AMANDA PATALO <br> 1800 SW 103RD AVE <br> MIAMI, FL  33165 | | | MERCHANDISE CREDITS | X | | | $20.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 306 of 17268

Subtotal          $343.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0576686422 <br><br> AMANDA PATEL <br> 1253 W FRANCISCAN CT <br> CANTON, MI  48187 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9039962304 <br><br> AMANDA PATTERSON <br> 103 EGRET LN <br> GOOSE CREEK, SC  29445 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 9039962304 <br><br> AMANDA PATTERSON <br> 103 EGRET LN <br> GOOSE CREEK, SC  29445 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8530134454 <br><br> AMANDA PEEDIN <br> 10881 APPLETON RD <br> JOHNSTOWN, OH  43031 | | | MERCHANDISE CREDITS | X | | | $53.65 |
| ACCOUNT NO. 0118470640 <br><br> AMANDA PERRAULT <br> 357 MATFIELD ST <br> W BRIDGEWATER, MA  02379 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 4861543280 <br><br> AMANDA PHIPPS <br> 1873 SEBASTIAN DR <br> WOODSTOCK, IL  60098 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0864742739 <br><br> AMANDA POMMERENCK <br> 145 JAMES DUNHAM PKWY <br> RICHMOND HILL, GA  31324 | | | MERCHANDISE CREDITS | X | | | $124.10 |
| ACCOUNT NO. 1900164334 <br><br> AMANDA PRICE <br> 16237 BERRY VIEW CT <br> WILDWOOD, MO  63011 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 307 of 17268

Subtotal        $377.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6212684739 AMANDA PRIZANT 1165 TAYLOR AVE HIGHLAND PARK, IL 60035 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0467490405 AMANDA PROO 3743 W 177TH ST TORRANCE, CA 90504 | | | CUSTOMER UNCASHED CHECK | X | | | $4.06 |
| ACCOUNT NO. 5962641055 AMANDA PRUITT 205 HAWKSBILL DR EASLEY, SC 29642 | | | MERCHANDISE CREDITS | X | | | $45.50 |
| ACCOUNT NO. 7800836855 AMANDA RABER 19559 AIRMONT RD ROUND HILL, VA 20141 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 9859213564 AMANDA RAGNI 3127 WEST AVE OCEAN CITY, NJ 08226 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3968089858 AMANDA RAGNI 3127 WEST AVE OCEAN CITY, NJ 08226 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1069004636 AMANDA REBEL 1327 HAIGHT ST SAN FRANCISCO, CA 94117 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 8081030457 AMANDA REED 4595 GATEWAY DR COLUMBUS, OH 43220 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 308 of 17268

Subtotal $235.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9150799188 <br><br> AMANDA REYES <br> 170 N ALTA VISTA AVE <br> MONROVIA, CA 91016 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 3106579315 <br><br> AMANDA RICHARD <br> 2700 AMHERST AVE <br> DALLAS, TX 75225 | | | MERCHANDISE CREDITS | X | | | $176.00 |
| ACCOUNT NO. 3773684448 <br><br> AMANDA RILEY <br> 10202 WASHINGTON BLVD <br> CULVER CITY, CA 90232 | | | MERCHANDISE CREDITS | X | | | $459.00 |
| ACCOUNT NO. 8151267914 <br><br> AMANDA RITTER <br> 19501 DRAKE RD <br> FRANKLIN, VA 23851 | | | MERCHANDISE CREDITS | X | | | $87.15 |
| ACCOUNT NO. 9266292334 <br><br> AMANDA ROCHE <br> 10607 WEYMOUTH ST APT 203 <br> BETHESDA, MD 20814 | | | CUSTOMER REFUNDS | X | | | $53.72 |
| ACCOUNT NO. 9266292334 <br><br> AMANDA ROCHE <br> 10607 WEYMOUTH ST APT 203 <br> BETHESDA, MD 20814 | | | MERCHANDISE CREDITS | X | | | $53.72 |
| ACCOUNT NO. 5359526893 <br><br> AMANDA ROSSMAN <br> 17812 N 54TH LN <br> GLENDALE, AZ 85308 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3822812453 <br><br> AMANDA ROWE <br> 903 PARKVIEW LN <br> SOUTHLAKE, TX 76092 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 309 of 17268

Subtotal      $976.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1865436446 AMANDA RUCKER 1506 POTOMAC AVE SE WASHINGTON, DC 20003 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 1865436446 AMANDA RUCKER 1506 POTOMAC AVE SE WASHINGTON, DC 20003 | | | MERCHANDISE CREDITS | X | | | $109.30 |
| ACCOUNT NO. 2523021042 AMANDA S FOX 3940 LINDSAY AVE BELLINGHAM, WA 98229 | | | MERCHANDISE CREDITS | X | | | $214.19 |
| ACCOUNT NO. 9711343286 AMANDA S WINKLER 5807 NEW FARM RD GRANITE FALLS, NC 28630 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 6932046508 AMANDA SADEK 5889 ORCHARD WOODS DR W BLOOMFIELD, MI 48324 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 8638473101 AMANDA SANTANIELLO 1801 TOWER DR UNIT 336 GLENVIEW, IL 60026 | | | MERCHANDISE CREDITS | X | | | $36.93 |
| ACCOUNT NO. 2054026089 AMANDA SCHIEFFER 1005 E 15TH ST APT 5 YANKTON, SD 57078 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 8175712960 AMANDA SCHNEIDER 2350 BROADWAY LBBY 2 NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Subtotal  $504.72

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____       _____
               Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8971153120 AMANDA SCHWEIGERT 119 S MONTAGUE ST VALLEY STREAM, NY 11580 | | | MERCHANDISE CREDITS | X | | | $127.42 |
| ACCOUNT NO. 2685080869 AMANDA SEYMOUR 20 SICKLES ST APT 3E NEW YORK, NY 10040 | | | MERCHANDISE CREDITS | X | | | $91.86 |
| ACCOUNT NO. 6917910595 AMANDA SHEPPARD 801 HEBRON PKWY APT 6301 LEWISVILLE, TX 75057 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 0907172019 AMANDA SHERUM 2273 TRUSSELL RD ALEXANDER CIT, AL 35010 | | | MERCHANDISE CREDITS | X | | | $78.60 |
| ACCOUNT NO. 8801757132 AMANDA SHIELDS 7508 GORDON WAY INDIANAPOLIS, IN 46237 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 9388064884 AMANDA SIMMONS 4623 KENMORE DR NW WASHINGTON, DC 20007 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7475032004 AMANDA SIMON 1580 PROSPECT ST APT J5 ELYRIA, OH 44035 | | | MERCHANDISE CREDITS | X | | | $141.60 |
| ACCOUNT NO. 7303888429 AMANDA SIMPSON 713 2ND AVENUE PL NE CONOVER, NC 28613 | | | MERCHANDISE CREDITS | X | | | $33.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 311 of 17268

Subtotal        $548.28

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____     _____
              Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8524015818 AMANDA SITLER 5117 163RD PL SW EDMONDS, WA 98026 | | | CUSTOMER REFUNDS | X | | | $67.15 |
| ACCOUNT NO. 4872929924 AMANDA SOLOMON 16 SURREY LN SUDBURY, MA 01776 | | | MERCHANDISE CREDITS | X | | | $16.00 |
| ACCOUNT NO. 0573632387 AMANDA SOROKA 425 N RIVER ST OLYPHANT, PA 18447 | | | MERCHANDISE CREDITS | X | | | $812.00 |
| ACCOUNT NO. 7335598319 AMANDA STAGLIANO 51 WOODS RD MEDFORD, MA 02155 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 6639303665 AMANDA STEINKE 18501 HEARTHSIDE LN CLINTON TWP, MI 48038 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 0091834036 AMANDA STINNETT 11609 TOP WALNUT LOOP LOUISVILLE, KY 40229 | | | MERCHANDISE CREDITS | X | | | $28.49 |
| ACCOUNT NO. 6799178063 AMANDA STOECKEL 236 W HELEN RD PALATINE, IL 60067 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 8493339462 AMANDA SUHRE 9157 FRUIT RD EDWARDSVILLE, IL 62025 | | | MERCHANDISE CREDITS | X | | | $93.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 312 of 17268

                                            Subtotal      $1,245.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5151462065<br><br>AMANDA SYKES CHAPMAN<br>508 KAY RD<br>WOODSTOCK, GA 30188 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9946456960<br><br>AMANDA THOMAS<br>243 HARVARD AVE<br>LANCASTER, PA 17603 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 8681526789<br><br>AMANDA THOMAS<br>81 CONCORD RD SE<br>SMYRNA, GA 30082 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 9829430009<br><br>AMANDA THOMASON<br>108 CODY CT<br>RAEFORD, NC 28376 | | | CUSTOMER CREDIT | X | | | $16.94 |
| ACCOUNT NO. 0366715811<br><br>AMANDA THOMPSON<br>150 QUARRY ST APT 115<br>QUINCY, MA 02169 | | | MERCHANDISE CREDITS | X | | | $23.79 |
| ACCOUNT NO. 3001435027<br><br>AMANDA UNRUH<br>244 KENTUCKY CIR<br>RADCLIFF, KY 40160 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8288442364<br><br>AMANDA VAN SICKLE<br>1830 42ND ST S APT 303<br>FARGO, ND 58103 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2871510638<br><br>AMANDA VANBOOM<br>452 PARK RIDGE LN UNIT A<br>AURORA, IL 60504 | | | CUSTOMER REFUNDS | X | | | $109.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 313 of 17268

Subtotal         $306.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2061646879 AMANDA VANTUYLE 6 US HIGHWAY 67 ROODHOUSE, IL 62082 | | | CUSTOMER REFUNDS | X | | | $128.00 |
| ACCOUNT NO. 2242715478 AMANDA VANUDEN 4424 RANSOMVILLE RD RANSOMVILLE, NY 14131 | | | MERCHANDISE CREDITS | X | | | $71.76 |
| ACCOUNT NO. 3155040540 AMANDA VARNUM 4536 E STALLION LN INVERNESS, FL 34452 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 3469322121 AMANDA VARNUM 4536 E STALLION LN INVERNESS, FL 34452 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0129620720 AMANDA VEIT 441 PEARL ST DENVER, CO 80203 | | | MERCHANDISE CREDITS | X | | | $132.00 |
| ACCOUNT NO. 8772891779 AMANDA VERBRICK 3117 HUCKLEBERRY LN APPLETON, WI 54915 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 9840218011 AMANDA VICK 1013 WOODOAK CT FORT WORTH, TX 76112 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6408671227 AMANDA VILARES 69 N CHESTER AVE RIVERSIDE, NJ 08075 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 314 of 17268

Subtotal          $474.94

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                 Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5305412842 <br><br> AMANDA VILLALONGO <br> 2001 W WHITEHALL ST APT B2 <br> ALLENTOWN, PA 18104 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 5210481049 <br><br> AMANDA VIVIANI <br> 208 N 4TH ST <br> EVANSVILLE, WI 53536 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4807832805 <br><br> AMANDA WAYCASTER <br> 4061 POWELL ST <br> MILAN, TN 38358 | | | MERCHANDISE CREDITS | X | | | $92.00 |
| ACCOUNT NO. 2440167134 <br><br> AMANDA WAYCASTER <br> 8175 N 1ST ST <br> MILAN, TN 38358 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8892122949 <br><br> AMANDA WENTZ <br> 14 ROYAL CIR <br> BATESVILLE, AR 72501 | | | MERCHANDISE CREDITS | X | | | $19.53 |
| ACCOUNT NO. 2520992278 <br><br> AMANDA WESTHOVEN <br> 24237 FLORY RD <br> DEFIANCE, OH 43512 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1160658652 <br><br> AMANDA WHITE <br> 801 INDIANA AVE <br> CHARLESTON, WV 25302 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5504381392 <br><br> AMANDA WILLIAMS <br> 104 DALTON CIR <br> HENDERSONVLLE, TN 37075 | | | MERCHANDISE CREDITS | X | | | $106.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 315 of 17268

Subtotal      $428.83

In re:  SIGNATURE STYLES, LLC                                    Case No.  11-11733
_____                    _____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2140879590 AMANDA WILLIAMS 202 POINTERS RUN ENGLEWOOD, OH  45322 | | | MERCHANDISE CREDITS | X | | | $47.40 |
| ACCOUNT NO. 4838838045 AMANDA WILLIAMS 202 POINTERS RUN ENGLEWOOD, OH  45322 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6144253769 AMANDA WILLIAMS 304 OVERLOOK DR KERRVILLE, TX  78028 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3601192606 AMANDA WILLIAMSON 9581 CEDARHURST LN UNIT C HGHLNDS RANCH, CO  80129 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1317456638 AMANDA WILSON 18 RIDGE VIEW TER NEW HARTFORD, CT  06057 | | | MERCHANDISE CREDITS | X | | | $15.99 |
| ACCOUNT NO. 3571402464 AMANDA WYFFELS 111 S 5TH ST APT 201 MARSHALL, MN  56258 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9236675519 AMANDA XAVIER 346 94TH ST BROOKLYN, NY  11209 | | | CUSTOMER CREDIT | X | | | $5.44 |
| ACCOUNT NO. 6510302075 AMANDA YANDELL 4198 AERIE CIR EVANS, GA  30809 | | | MERCHANDISE CREDITS | X | | | $94.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 316 of 17268

Subtotal          $387.42

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
              Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4201974195 <br><br> AMANDA YANNOTTI <br> 58 HARDING AVE <br> LINDENHURST, NY 11757 | | | MERCHANDISE CREDITS | X | | | $34.68 |
| ACCOUNT NO. 0274089309 <br><br> AMANI BOUTROS <br> 48 PURDUE DR <br> MILFORD, MA 01757 | | | MERCHANDISE CREDITS | X | | | $48.74 |
| ACCOUNT NO. 5105159320 <br><br> AMANI SENGHOR <br> 6 WYOMING ST <br> DORCHESTER, MA 02121 | | | MERCHANDISE CREDITS | X | | | $30.59 |
| ACCOUNT NO. 4240983926 <br><br> AMANOOL MOHAMMED <br> 16 OAK LN <br> LAKE HIAWATHA, NJ 07034 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 9384143567 <br><br> AMANTHA SALDUKAS <br> 6424 AUTUMN WOODS BLVD <br> NAPLES, FL 34109 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 8451125382 <br><br> AMANY ELANSHASY <br> 11635 CHARTER OAK CT <br> APT 202 <br> RESTON, VA 20190 | | | MERCHANDISE CREDITS | X | | | $166.95 |
| ACCOUNT NO. 1533213078 <br><br> AMANYAH HANNON <br> 25207 RAYBURN DR <br> WARREN, MI 48089 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 5900841841 <br><br> AMARA FERGUS <br> 17503 SAYRES AVE <br> JAMAICA, NY 11433 | | | MERCHANDISE CREDITS | X | | | $127.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 317 of 17268

                                                     Subtotal       $567.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2891281905 AMARACHI NWAJIAKU 6301 E 152ND TER GRANDVIEW, MO 64030 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7358311996 AMARIS MARKS 17421 ARLINGTON ST DETROIT, MI 48212 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 8925116603 AMARYL A ISENBERG PO BOX 1044 ERWIN, TN 37650 | | | CUSTOMER UNCASHED CHECK | X | | | $5.05 |
| ACCOUNT NO. 6875881580 AMARYLLIS 1230 HORN AVE APT 400 W HOLLYWOOD, CA 90069 | | | MERCHANDISE CREDITS | X | | | $246.00 |
| ACCOUNT NO. 8425324616 AMARYLLIS PFEIFFER 354 CITY VIEW DR FORT LAUDERDA, FL 33311 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 4329012076 AMATA WOODWARD 1566 SADDLE BROOK LN APT 1B WESTLAKE, OH 44145 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7521054648 AMAVI HAWKINS 508 E GLEN MARE DR MIDDLETOWN, DE 19709 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4040599773 AMBAR PRITIVINDYA 126 DEVON AVE BELLMAWR, NJ 08031 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 318 of 17268

Subtotal      $559.35

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
           Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4177827906 AMBAR SANTANA 40510 GRIMMER BLVD APT 13 FREMONT, CA 94538 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 0273711515 AMBAR SANTANA 40510 GRIMMER BLVD APT 13 FREMONT, CA 94538 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 2032609410 AMBER A RUSCITTI PO BOX 924 BELLE VERNON, PA 15012 | | | CUSTOMER UNCASHED CHECK | X | | | $5.80 |
| ACCOUNT NO. 3981537768 AMBER AGUILLARD 8835 PECAN TREE DR BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6193698708 AMBER BAEZ 2919 W PAXTON AVE TAMPA, FL 33611 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6479605971 AMBER BELLINGER 3524 NW 174TH ST EDMOND, OK 73012 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0371629247 AMBER BENNETT 1646 SESAME ST WORLAND, WY 82401 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4264865777 AMBER BERMOND 7628 HOLLISTER AVE UNIT 333 GOLETA, CA 93117 | | | MERCHANDISE CREDITS | X | | | $50.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 319 of 17268

Subtotal           $316.93

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9264052078 AMBER BICE 1148 ELAINE RD COLUMBUS, OH 43227 | | | MERCHANDISE CREDITS | X | | | $17.00 |
| ACCOUNT NO. 7109030077 AMBER BINGHAM 482 COUNTY ROAD 3 CALHOUN, TN 37309 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8873085941 AMBER BLACKSTON 36279 ROCKSPRINGS RD POMEROY, OH 45769 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 1267820296 AMBER BOWELL 33 MECHANIC ST UNIT 107 WINDSOR, CT 06095 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2901181566 AMBER BRABHAM 9105 HILLSIDE TERRACE CV AUSTIN, TX 78749 | | | MERCHANDISE CREDITS | X | | | $23.80 |
| ACCOUNT NO. 1876877182 AMBER BRYANT 2912 MILLWHEEL RD PFAFFTOWN, NC 27040 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9992634411 AMBER CHATWIN 4160 MONTEVERDE DR LINCOLN, CA 95648 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 0058147513 AMBER CHIARITO 902 SWAN HOLLOW RD MONROE, NY 10950 | | | CUSTOMER REFUNDS | X | | | $22.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 320 of 17268

Subtotal      $361.70

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____         _____
               Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7389130134 AMBER CLARKSON 8N510 GINGERWOOD LN ELGIN, IL 60124 | | | MERCHANDISE CREDITS | X | | | $74.99 |
| ACCOUNT NO. 7662142939 AMBER CLONTZ 2520 OVERVIEW RD SALISBURY, NC 28147 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 5622115821 AMBER CONKLING PO BOX 4217 SAN RAFAEL, CA 94913 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8490576033 AMBER CORBIN 923 S ZENO WAY UNIT 106 AURORA, CO 80017 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 6194936586 AMBER CROWHURST 23485 JOSEPH RD HOCKLEY, TX 77447 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2344901687 AMBER CURRY 5923 NE 60TH CIR VANCOUVER, WA 98661 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 6541896848 AMBER D BICE 1148 ELAINE RD COLUMBUS, OH 43227 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 7812358765 AMBER DAVIS 109 POPPY CT RADCLIFF, KY 40160 | | | CUSTOMER REFUNDS | X | | | $166.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 321 of 17268

Subtotal         $499.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7605061204 <br><br> AMBER DAVIS <br> 4393 COLBY RD <br> WINCHESTER, KY 40391 | | | CUSTOMER UNCASHED CHECK | X | | | $52.05 |
| ACCOUNT NO. 1779747425 <br><br> AMBER DICKINSON <br> 2154 TAMMANY CREEK RD <br> LEWISTON, ID 83501 | | | CUSTOMER UNCASHED CHECK | X | | | $22.89 |
| ACCOUNT NO. 5563975589 <br><br> AMBER DIXON <br> 6411 N MAIN ST <br> KANSAS CITY, MO 64118 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 5861546488 <br><br> AMBER DODD <br> 3510 S N ST APT C <br> FORT SMITH, AR 72903 | | | MERCHANDISE CREDITS | X | | | $46.98 |
| ACCOUNT NO. 1119160644 <br><br> AMBER EARLEY <br> 1218 S CONCORD ST <br> SEATTLE, WA 98108 | | | MERCHANDISE CREDITS | X | | | $105.60 |
| ACCOUNT NO. 2796249833 <br><br> AMBER F GOLDMAN <br> 3 CHATEAUX CIR APT 3M <br> SCARSDALE, NY 10583 | | | MERCHANDISE CREDITS | X | | | $25.84 |
| ACCOUNT NO. 8420829759 <br><br> AMBER FERRARO <br> 2160 SW 37TH AVE <br> FT LAUDERDALE, FL 33312 | | | CUSTOMER REFUNDS | X | | | $109.65 |
| ACCOUNT NO. 8420829759 <br><br> AMBER FERRARO <br> 2160 SW 37TH AVE <br> FT LAUDERDALE, FL 33312 | | | MERCHANDISE CREDITS | X | | | $100.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 322 of 17268

Subtotal      $527.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0299798389 AMBER FINDLEY 31788 AMBERGER RD RACINE, OH 45771 | | | MERCHANDISE CREDITS | X | | | $41.40 |
| ACCOUNT NO. 1813878814 AMBER FRIEDLEY 30288 N 71ST LN PEORIA, AZ 85383 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2015676725 AMBER GILES 208 DEPRAY BLUE MOUND, IL 62513 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4101092932 AMBER GOOD 127 DEERFIELD ESTS STANLEY, VA 22851 | | | MERCHANDISE CREDITS | X | | | $33.59 |
| ACCOUNT NO. 3652923842 AMBER GOODMAN 180 WENDY ST SYCAMORE, IL 60178 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9993286260 AMBER HAMILTON 707 W SHERIDAN RD APT 429 CHICAGO, IL 60613 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0043719848 AMBER HARRIS 108 CALLAHAN RD UNION, SC 29379 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2659533802 AMBER HEIGERICK 2638 WATERCREST CT MARIETTA, GA 30062 | | | MERCHANDISE CREDITS | X | | | $117.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 323 of 17268

Subtotal        $441.49

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9041306052 <br><br> AMBER HIATT <br> 969 POLI ST <br> VENTURA, CA  93001 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0268392974 <br><br> AMBER HILL <br> 3505 W MORELAND RD APT B212 <br> WILLOW GROVE, PA  19090 | | | MERCHANDISE CREDITS | X | | | $103.20 |
| ACCOUNT NO. 7038988775 <br><br> AMBER JACKSON <br> 21056 FRANCE BLVD <br> LAKEVILLE, MN  55044 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4926555733 <br><br> AMBER JENSEN <br> 210 SOUTHBERRY LN <br> LEXINGTON, SC  29072 | | | CUSTOMER UNCASHED CHECK | X | | | $26.11 |
| ACCOUNT NO. 9599853133 <br><br> AMBER JOHNSON <br> 485 E DEVEREAUX LAKE RD <br> INDIAN RIVER, MI  49749 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5438641416 <br><br> AMBER KAMP <br> 1714 AUTUMN RDG <br> WASHINGTON, IL  61571 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0956101554 <br><br> AMBER KLEIN <br> 11350 TERRACE RD NE <br> BLAINE, MN  55434 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 4224201212 <br><br> AMBER KNIGHT <br> 8839 FRANKLIN DR <br> EAGLE MTN, UT  84005 | | | MERCHANDISE CREDITS | X | | | $116.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 324 of 17268

Subtotal      $482.31

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4391666387 <br><br> AMBER KRUPACS <br> PO BOX 219 <br> WALLAND, TN 37886 | | | CUSTOMER REFUNDS | X | | | $68.00 |
| ACCOUNT NO. 6402962135 <br><br> AMBER LEE <br> 16314 JATOS CIR <br> LAKEVILLE, MN 55044 | | | MERCHANDISE CREDITS | X | | | $150.45 |
| ACCOUNT NO. 8933086210 <br><br> AMBER LIGGETT <br> 7215 GLENWICK CT <br> CYPRESS, TX 77433 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5725032709 <br><br> AMBER LIGGETT <br> 722 GRAND OAKS DR <br> HOUSTON, TX 77015 | | | MERCHANDISE CREDITS | X | | | $59.50 |
| ACCOUNT NO. 7093642739 <br><br> AMBER MARTIN <br> 6370 HAWAII KAI DR APT 3 <br> HONOLULU, HI 96825 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2780216178 <br><br> AMBER MCDONALD <br> 1215 10TH ST NW APT 42 <br> WASHINGTON, DC 20001 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7566025016 <br><br> AMBER MCSHEA <br> 1021 CROSSWINDS DR <br> ELIZABETH CTY, NC 27909 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 9292733863 <br><br> AMBER MCSWAIN <br> 6607 MARION LAVERN RD <br> HUNTERSVILLE, NC 28078 | | | MERCHANDISE CREDITS | X | | | $24.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 325 of 17268

Subtotal      $472.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8718453338 AMBER MILIAUSKAS 1202 W MONTANA ST # 1 CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8870014142 AMBER MURPHY 9723 PLEASANCE CIR WINDERMERE, FL 34786 | | | MERCHANDISE CREDITS | X | | | $26.67 |
| ACCOUNT NO. 6197026344 AMBER OLSON 15411 HARNEY ST OMAHA, NE 68154 | | | CUSTOMER REFUNDS | X | | | $155.55 |
| ACCOUNT NO. 1721658282 AMBER ORENSTEIN 3786 SE 8TH AVE PORTLAND, OR 97202 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 5392007505 AMBER PAIGE 491 LEXIE LN ROCK HILL, SC 29732 | | | MERCHANDISE CREDITS | X | | | $17.98 |
| ACCOUNT NO. 4043433285 AMBER PETTY 266 22ND ST APT 2C BROOKLYN, NY 11215 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0993718386 AMBER PFLUEGER 8793 WASHINGTON CIR HUMMELSTOWN, PA 17036 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 3110519943 AMBER PROVOST 3128 BOATHOUSE WAY SACRAMENTO, CA 95833 | | | MERCHANDISE CREDITS | X | | | $147.00 |

Subtotal     $579.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0322638750 AMBER REEVES 404 OLD VILLAGE RD LOT E PINOPOLIS, SC 29469 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 2453553303 AMBER RICHARDSON 25646 BIRCHLEAF CT VALENCIA, CA 91381 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 9803602383 AMBER RIPPEON 2371 HARPERS FERRY RD SHARPSBURG, MD 21782 | | | MERCHANDISE CREDITS | X | | | $134.30 |
| ACCOUNT NO. 4745682619 AMBER ROLLER 9301 LEXINGTON ST CYPRESS, CA 90630 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 2677512804 AMBER ROSE 175 CALIFORNIA QUARRY RD WOODSTOCK, NY 12498 | | | MERCHANDISE CREDITS | X | | | $54.28 |
| ACCOUNT NO. 0297140402 AMBER SARNECKI 1512 COLTON CT SALINA, KS 67401 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 5790789431 AMBER SIMMS 9300 BAFFY CT APT M GLEN ALLEN, VA 23059 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 9019354803 AMBER SMITH 5952 N PAULINA ST APT 2N CHICAGO, IL 60660 | | | MERCHANDISE CREDITS | X | | | $43.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 327 of 17268

Subtotal      $571.23

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____

                  Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7774719350 AMBER SNAWDER 1519 CALGARY WAY BOWLING GREEN, KY 42101 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 0655798478 AMBER STEELE-KALMOE 1621 REMINGTON CIR WEATHERFORD, TX 76086 | | | CUSTOMER UNCASHED CHECK | X | | | $5.06 |
| ACCOUNT NO. 6046175086 AMBER STEFFENSEN 416 19TH ST EVANSTON, WY 82930 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5327357876 AMBER STONE 4302 LONGHORN DR BAYTOWN, TX 77521 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5263078643 AMBER STONE 9979 COUNTY ROAD 415 W HENDERSON, TX 75654 | | | MERCHANDISE CREDITS | X | | | $30.99 |
| ACCOUNT NO. 5779021152 AMBER STREIT 621 14TH ST NE WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 0264045493 AMBER VAN ENGEN 5224 N 105TH ST OMAHA, NE 68134 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 3486509981 AMBER VANHECKE 811 W SLAUGHTER LN APT 1205 AUSTIN, TX 78748 | | | MERCHANDISE CREDITS | X | | | $49.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 328 of 17268

Subtotal        $304.62

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7193399859 | | | | | | | |
| AMBER WILLIAMS 11413 FALCON RIDGE CT BELTSVILLE, MD 20705 | | | MERCHANDISE CREDITS | X | | | $34.81 |
| ACCOUNT NO. 0227257854 | | | | | | | |
| AMBER WILLSON PO BOX 306 RALLS, TX 79357 | | | MERCHANDISE CREDITS | X | | | $26.00 |
| ACCOUNT NO. 4485939138 | | | | | | | |
| AMBER WILLSON PO BOX 306 RALLS, TX 79357 | | | MERCHANDISE CREDITS | X | | | $24.63 |
| ACCOUNT NO. 7080674562 | | | | | | | |
| AMBER WILSON 1121 DAKOTA AVE GLADSTONE, MI 49837 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6659166208 | | | | | | | |
| AMBER ZULKOWSKI 3612 REEH RD NEEDVILLE, TX 77461 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 7409031023 | | | | | | | |
| AMBEREEN YOUSUF 120 N LEAVITT ST UNIT 301 CHICAGO, IL 60612 | | | MERCHANDISE CREDITS | X | | | $93.60 |
| ACCOUNT NO. 3336880616 | | | | | | | |
| AMEE AYVAZIAN 1980 MAGINN DR GLENDALE, CA 91202 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 1171839200 | | | | | | | |
| AMEE SUYDAM 112 NICHOLAS DR GROVELAND, IL 61535 | | | MERCHANDISE CREDITS | X | | | $71.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 329 of 17268

Subtotal      $438.24

In re:  SIGNATURE STYLES, LLC _____   Case No.  11-11733
                          Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6250488571 AMEENAH GRANT 60 WASHINGTON ST APT 34 EAST ORANGE, NJ 07017 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6172759703 AMEERAH ABUTAA 11612 LUCRECE TER GERMANTOWN, MD 20876 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 5357667517 AMEERAH MUHAMMAD 4706 N BEACON ST APT 301 CHICAGO, IL 60640 | | | MERCHANDISE CREDITS | X | | | $96.85 |
| ACCOUNT NO. 6160685324 AMEERAH MUHAMMAD 4706 N BEACON ST APT 301 CHICAGO, IL 60640 | | | MERCHANDISE CREDITS | X | | | $11.90 |
| ACCOUNT NO. 0384727046 AMEILA ASKEW 8274 FAYETTE ST PHILADELPHIA, PA 19150 | | | MERCHANDISE CREDITS | X | | | $204.60 |
| ACCOUNT NO. 2730304710 AMEILA BUTLER 5407 ALBA RD HOUSTON, TX 77091 | | | CUSTOMER UNCASHED CHECK | X | | | $102.05 |
| ACCOUNT NO. 4037800481 AMEL AHMED 3 MONT VIEW AVE NORTHAMPTON, MA 01060 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 1547915098 AMEL AMIN 5921 OKLAHOMA RD ELDERSBURG, MD 21784 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 330 of 17268

Subtotal       $609.98

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                   Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5387746299 <br><br> AMELANIE GREER <br> 5218 W WILLIS RD <br> GEORGETOWN, IN 47122 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 1439098623 <br><br> AMELIA B THOMAS <br> 246 MARIETTA AVE <br> IOWA CITY, IA 52246 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 7384808262 <br><br> AMELIA BERRY <br> 7266 APPOLINE ST <br> DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $161.65 |
| ACCOUNT NO. 4011997048 <br><br> AMELIA BERRY <br> 7266 APPOLINE ST <br> DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 6144503692 <br><br> AMELIA BUTLER <br> 5407 ALBA RD <br> HOUSTON, TX 77091 | | | CUSTOMER UNCASHED CHECK | X | | | $22.01 |
| ACCOUNT NO. 9045471365 <br><br> AMELIA CANGRO <br> 89 WESTWOOD AVE <br> E LONGMEADOW, MA 01028 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6153437477 <br><br> AMELIA CASAMINA CABATU <br> 1426 ALA NAPUNANI ST <br> HONOLULU, HI 96818 | | | MERCHANDISE CREDITS | X | | | $237.00 |
| ACCOUNT NO. 6101122320 <br><br> AMELIA DOUGLAS <br> 1411 NEWTON AVE N <br> MINNEAPOLIS, MN 55411 | | | MERCHANDISE CREDITS | X | | | $33.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 331 of 17268

Subtotal       $714.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5355314872 AMELIA DYCKMAN 7 DOROTHEA TER LAWRENCEVILLE, NJ  08648 | | | MERCHANDISE CREDITS | X | | | $82.99 |
| ACCOUNT NO. 2166724647 AMELIA GOSS 7903 ROCKHILL ST HOUSTON, TX  77061 | | | MERCHANDISE CREDITS | X | | | $117.99 |
| ACCOUNT NO. 0038782603 AMELIA HARKNESS 810 DOMINICAN DR NASHVILLE, TN  37228 | | | MERCHANDISE CREDITS | X | | | $172.80 |
| ACCOUNT NO. 5680329900 AMELIA HERNANDEZ 504 CANONES BLVD LAREDO, TX  78046 | | | CUSTOMER REFUNDS | X | | | $70.00 |
| ACCOUNT NO. 8145198118 AMELIA HINOTE 2508 S 7TH ST OZARK, MO  65721 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 3194002840 AMELIA HOOLAN 12603 PECAN TREE DR HUDSON, FL  34669 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7052909525 AMELIA JONES 12745 SW 257TH ST HOMESTEAD, FL  33032 | | | CUSTOMER CREDIT | X | | | $13.70 |
| ACCOUNT NO. 7197647303 AMELIA KELSEY 1224 MARIE AVE EPHRATA, PA  17522 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 332 of 17268

Subtotal            $623.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7104002162 <br><br> AMELIA KINGSLEY <br> 7210 S FM 730 <br> AZLE, TX  76020 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 9375092666 <br><br> AMELIA KINGSLEY <br> 7210 S FM 730 <br> AZLE, TX  76020 | | | MERCHANDISE CREDITS | X | | | $49.98 |
| ACCOUNT NO. 5607052957 <br><br> AMELIA KLUTH <br> 2869 MENDOZA DR APT B <br> COSTA MESA, CA  92626 | | | MERCHANDISE CREDITS | X | | | $66.29 |
| ACCOUNT NO. 9146426813 <br><br> AMELIA LOPES <br> 377 CAPTAIN EAMES CIR <br> ASHLAND, MA  01721 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5516448304 <br><br> AMELIA LUCI <br> 7901 HENRY AVE APT G310 <br> PHILADELPHIA, PA  19128 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 9877990755 <br><br> AMELIA MAIORANO <br> 56 LAKESHORE DR <br> EASTCHESTER, NY  10709 | | | MERCHANDISE CREDITS | X | | | $22.33 |
| ACCOUNT NO. 4838583229 <br><br> AMELIA MAREK <br> 76 LOCUST AVE <br> NEPTUNE, NJ  07753 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 3979856196 <br><br> AMELIA MAY <br> 15148 VERSAILLES ST <br> LAKE ELSINORE, CA  92530 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 333 of 17268

Subtotal | $526.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5415926483 <br><br> AMELIA MOORE <br> 4012 DANVILLE DR <br> TEMPLE HILLS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $242.00 |
| ACCOUNT NO. 6784513654 <br><br> AMELIA MUSTONE <br> 34 TUNXIS CIR <br> MERIDEN, CT 06450 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 9119123579 <br><br> AMELIA N GANDARA <br> 5201 MONTANO PLAZA DR NW <br> ALBUQUERQUE, NM 87120 | | | MERCHANDISE CREDITS | X | | | $163.49 |
| ACCOUNT NO. 9476775862 <br><br> AMELIA PINTO <br> 3727 ROBIN RD <br> COLUMBUS, GA 31906 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5919107804 <br><br> AMELIA QUINTO <br> 5301 72ND ST <br> MASPETH, NY 11378 | | | MERCHANDISE CREDITS | X | | | $127.99 |
| ACCOUNT NO. 9578580418 <br><br> AMELIA RAMOS <br> 84-268 MAKAU ST <br> WAIANAE, HI 96792 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4265735649 <br><br> AMELIA REEVES <br> 7779 36TH ST SE <br> ADA, MI 49301 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 9482057966 <br><br> AMELIA SANDOVAL <br> 413 LA SALLE DR <br> CLOVIS, NM 88101 | | | MERCHANDISE CREDITS | X | | | $131.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 334 of 17268

Subtotal     $940.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9892061327 <br><br> AMELIA TAYLOR <br> 2430 RIDGEWOOD RD <br> JACKSONVILLE, FL 32207 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9158888157 <br><br> AMELIA W MARSHALL <br> 11722 219TH ST <br> CAMBRIA HTS, NY 11411 | | | MERCHANDISE CREDITS | X | | | $72.02 |
| ACCOUNT NO. 2099888956 <br><br> AMELIA WAKELY <br> 45 BUSHNELL RD <br> LISBON, CT 06351 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4344482395 <br><br> AMELIA WALTER <br> 2500 WILMETTE AVE <br> WILMETTE, IL 60091 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 1856115827 <br><br> AMELIA WENTZEL <br> 3541 NEWLAND RD <br> BALTIMORE, MD 21218 | | | MERCHANDISE CREDITS | X | | | $62.05 |
| ACCOUNT NO. 6820874698 <br><br> AMELIA WHITE <br> 4329 AZTEC WAY <br> OKEMOS, MI 48864 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8510154167 <br><br> AMELIA WILLIAMS <br> 5613 S YANK CT <br> LITTLETON, CO 80127 | | | MERCHANDISE CREDITS | X | | | $142.40 |
| ACCOUNT NO. 1002161287 <br><br> AMELIA ZICARO <br> 71 PINEDALE RD <br> HAUPPAUGE, NY 11788 | | | MERCHANDISE CREDITS | X | | | $36.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 335 of 17268

Subtotal         $439.96

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5625278105 <br><br> AMELITA HALYE <br> 10520 GAIUS DR <br> EL PASO, TX 79924 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 1435730955 <br><br> AMERICA ABRANTES <br> 345 CHERRY ST <br> NAUGATUCK, CT 06770 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 8501597861 <br><br> AMERICA RODRIGUEZ <br> 13050 124TH ST <br> S OZONE PARK, NY 11420 | | | MERCHANDISE CREDITS | X | | | $75.12 |
| ACCOUNT NO. <br><br> AMERICAN EXPRESS <br> PO BOX 981540 <br> EL PASO, TX 79998 | | | VENDOR | | | | $2,108.95 |
| ACCOUNT NO. <br><br> AMERICAN RED CROSS <br> SOUTHEASTERN VIRGINIA, 611 W. BRAMBLETON <br> NORFOLK, VA 23510 | | | VENDOR | | | | $400.00 |
| ACCOUNT NO. 7067190228 <br><br> AMETHYSTE HOLT <br> SOC AL ASAD <br> APO, AE 09333 | | | MERCHANDISE CREDITS | X | | | $331.50 |
| ACCOUNT NO. 9115670326 <br><br> AMI COBERLY <br> 1518 BAKER AVE <br> EVERETT, WA 98201 | | | CUSTOMER CREDIT | X | | | $23.71 |
| ACCOUNT NO. 9329850946 <br><br> AMI GLOTTMANN <br> 560 LAKEVIEW DR <br> MIAMI, FL 33140 | | | MERCHANDISE CREDITS | X | | | $189.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 336 of 17268

Subtotal     $3,240.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2951445432 <br><br> AMI MOORE <br> 910 W VAN BUREN ST APT 242 <br> CHICAGO, IL 60607 | | | MERCHANDISE CREDITS | X | | | $315.20 |
| ACCOUNT NO. 6283811583 <br><br> AMI PEACOCK <br> 12000 EDGEWATER DR APT 1406 <br> LAKEWOOD, OH 44107 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8578559356 <br><br> AMI REINES <br> 2 WILLIAM PENN RD <br> GREAT NECK, NY 11023 | | | MERCHANDISE CREDITS | X | | | $395.99 |
| ACCOUNT NO. 5918992321 <br><br> AMI THOMAS <br> 5240 COLDSPRING LN <br> W BLOOMFIELD, MI 48322 | | | MERCHANDISE CREDITS | X | | | $55.80 |
| ACCOUNT NO. 4233204942 <br><br> AMI THOMAS <br> 5240 COLDSPRING LN <br> W BLOOMFIELD, MI 48322 | | | MERCHANDISE CREDITS | X | | | $32.79 |
| ACCOUNT NO. 6227416564 <br><br> AMI VITORI <br> 3112 NORTHAMPTON ST NW <br> WASHINGTON, DC 20015 | | | MERCHANDISE CREDITS | X | | | $245.60 |
| ACCOUNT NO. 9268801728 <br><br> AMI WALSTROM <br> 2414 FRENCH ST <br> SANTA ANA, CA 92706 | | | MERCHANDISE CREDITS | X | | | $86.40 |
| ACCOUNT NO. 6499692140 <br><br> AMIANNE ASHWORTH <br> 7120 SIMMS ST UNIT 204 <br> ARVADA, CO 80004 | | | MERCHANDISE CREDITS | X | | | $33.14 |

Subtotal      $1,198.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5832756307 <br><br> AMIE HUGHES <br> 9412 BLUE JAY WAY <br> IRVING, TX 75063 | | | MERCHANDISE CREDITS | X | | | $34.39 |
| ACCOUNT NO. 2012421307 <br><br> AMIE IRISH <br> 2111 QUIET COVE LN <br> STANFIELD, NC 28163 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5176190519 <br><br> AMIE LARA <br> 4350 GAYLE DR <br> SAN JOSE, CA 95124 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 8013526721 <br><br> AMIE MILAM <br> 1462 E WASHINGTON ST <br> FRANKFORT, IN 46041 | | | MERCHANDISE CREDITS | X | | | $76.49 |
| ACCOUNT NO. 8028557026 <br><br> AMIE ROSS <br> 14426 40TH AVE W <br> LYNNWOOD, WA 98087 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3861126104 <br><br> AMIE WEBB <br> PO BOX 1055 <br> HURLEY, MS 39555 | | | MERCHANDISE CREDITS | X | | | $6.39 |
| ACCOUNT NO. 6378055351 <br><br> AMIE WEDDLETON <br> 35 FLINT ST APT 102 <br> SALEM, MA 01970 | | | MERCHANDISE CREDITS | X | | | $45.89 |
| ACCOUNT NO. 9160960739 <br><br> AMIEE DIVANE <br> 1466 PINETREE DR <br> NAPERVILLE, IL 60565 | | | MERCHANDISE CREDITS | X | | | $87.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 338 of 17268

Subtotal $417.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AMIEE LYNN <br> 65 RAILROAD AVE #4 <br> RIDGEFIELD, NJ 07657 | | | VENDOR | | | | $118.80 |
| ACCOUNT NO. 5407640647 <br><br> AMIEE S FLETCHER <br> 922 JONES DR <br> RUTHER GLEN, VA 22546 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 4524716802 <br><br> AMIEE WARNER <br> 234 PROVIDENCE LN <br> LANSDALE, PA 19446 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8870317818 <br><br> AMILIA POITEVIEN <br> 10012 SW 222ND ST <br> CUTLER BAY, FL 33190 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6402440991 <br><br> AMIN M FAZAL <br> 198 BROOK TRACE DR <br> BIRMINGHAM, AL 35244 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 9193578417 <br><br> AMINA ADAMS <br> 1723 TOWNSEND AVE APT 3D <br> BRONX, NY 10453 | | | MERCHANDISE CREDITS | X | | | $83.60 |
| ACCOUNT NO. 7281929351 <br><br> AMINA ADEM <br> 20444 OSAGE AVE APT B <br> TORRANCE, CA 90503 | | | MERCHANDISE CREDITS | X | | | $57.98 |
| ACCOUNT NO. 1634854119 <br><br> AMINA ALJASSMI <br> 14729 182ND ST <br> SPRNGFLD GDNS, NY 11413 | | | CUSTOMER UNCASHED CHECK | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 339 of 17268

Subtotal      $508.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1126973054 AMINA BARHUMI 8805 TERRACE RIDGE LN PICKERINGTON, OH 43147 | | | CUSTOMER UNCASHED CHECK | X | | | $36.02 |
| ACCOUNT NO. 6498869020 AMINA BENBRAHIM PO BOX 2502 SPRINGFIELD, VA 22152 | | | CUSTOMER REFUNDS | X | | | $19.62 |
| ACCOUNT NO. 4049240114 AMINA GANT 2525 MIDDLETOWNE DR ZACHARY, LA 70791 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4374524876 AMINA RATHUR 4484 ARDMORE CT BLOOMFIELD, MI 48302 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8183128365 AMINA WINFREY 21801 HARDING ST OAK PARK, MI 48237 | | | CUSTOMER UNCASHED CHECK | X | | | $18.00 |
| ACCOUNT NO. 3341719023 AMINAH SALAH 14418 S 87TH AVE ORLAND PARK, IL 60462 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 1691320160 AMINATA TOURE 435 W LOOKOUT AVE HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1219048939 AMIRA LEWIS 1263 WILD HAWTHORN WAY RESTON, VA 20194 | | | MERCHANDISE CREDITS | X | | | $41.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 340 of 17268

Subtotal      $317.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3288348752  AMIRA SALEM 5562 ROSEBROOK WAY MASON, OH  45040 | | | CUSTOMER UNCASHED CHECK | X | | | $5.06 |
| ACCOUNT NO. 5819105783  AMITY LUCE-AURILIO 157 SANFORD ST GLENS FALLS, NY  12801 | | | CUSTOMER UNCASHED CHECK | X | | | $94.36 |
| ACCOUNT NO. 9386109806  AMM KOTZE 21424 ENGLISH DR FRANKFORT, IL  60423 | | | MERCHANDISE CREDITS | X | | | $292.50 |
| ACCOUNT NO. 1940915141  AMMA AGGREY 319 N PEACHTREE PKWY PEACHTREE CTY, GA  30269 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 3098351780  AMMI CHADES 701 SW 190TH AVE PEMBROKE PNES, FL  33029 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 1840592750  AMMIE HUDDLESTON 101 PARKWAY PL TULLAHOMA, TN  37388 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 8496510283  AMNA ALI 1532 N 8TH ST PHILADELPHIA, PA  19122 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9423182444  AMNDAZI BIRUNGI 13362 HOOK CREEK BLVD ROSEDALE, NY  11422 | | | MERCHANDISE CREDITS | X | | | $56.36 |

Subtotal    $679.42

In re:  SIGNATURE STYLES, LLC         Case No.  11-11733
                       Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7691991405 AMNITA GARCIA 1249 E WORKMAN AVE WEST COVINA, CA  91790 | | | MERCHANDISE CREDITS | X | | | $175.20 |
| ACCOUNT NO. 3145942631 AMPARO PETITTO 2514 E 19TH ST BROOKLYN, NY  11235 | | | MERCHANDISE CREDITS | X | | | $126.40 |
| ACCOUNT NO. 4842177505 AMPARO SIERRA PO BOX 3452 VEGA ALTA, PR  00692 | | | CUSTOMER REFUNDS | X | | | $29.00 |
| ACCOUNT NO. 4316150251 AMPARO ZAPATA 30 BROOK ST GLASTONBURY, CT  06033 | | | MERCHANDISE CREDITS | X | | | $19.59 |
| ACCOUNT NO. 2663668032 AMPHAY SOUVANNARATH 1922 S CYPRESS ST WICHITA, KS  67207 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 6814317647 AMRA ARSLANAGIC 8526 HARVEST OAK DR VIENNA, VA  22182 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 3057461711 AMRE GLOVER 1105 SOUTHLAKE DR DESOTO, TX  75115 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8494078838 AMRIEH ELJAHMI 4558 MEAD ST DEARBORN, MI  48126 | | | MERCHANDISE CREDITS | X | | | $101.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 342 of 17268

Subtotal          $569.60

In re:  SIGNATURE STYLES, LLC                                          Case No.    11-11733
_____                  _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1248442079 AMRITA GHOSH 166 PARK AVE RANDOLPH, NJ  07869 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 2183592068 AMRITA REITZ 40 TIMBERWICK RD SANTA FE, NM  87508 | | | MERCHANDISE CREDITS | X | | | $67.98 |
| ACCOUNT NO. 1967110055 AMY A MCCLURE 4676 DONEGAL CLIFFS DR DUBLIN, OH  43017 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 8964645694 AMY ABLES 3209 BLUE RIDGE DR CEDAR PARK, TX  78613 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4784322614 AMY ABRAMES 1097 CHATSWORTH DR AVONDALE EST, GA  30002 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 6560603885 AMY ABRAMS 214 E 22ND ST LUMBERTON, NC  28358 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0559430921 AMY ADKINS 110 PERRY CREEK DR JACKSONVILLE, FL  32220 | | | MERCHANDISE CREDITS | X | | | $216.98 |
| ACCOUNT NO. 4851063570 AMY ADKINS 531 TALLOKAS TRL MOULTRIE, GA  31788 | | | MERCHANDISE CREDITS | X | | | $49.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 343 of 17268

Subtotal                $664.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1046912976 | | | | | | | |
| AMY AFZAL AFZAL 180 LONELY RD SELLERSVILLE, PA 18960 | | | MERCHANDISE CREDITS | X | | | $158.99 |
| ACCOUNT NO. 7921284399 | | | | | | | |
| AMY AHRENS 357 N MOUNT JOY ST ELIZABETHTOWN, PA 17022 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8069178799 | | | | | | | |
| AMY ALBRIGHT 5061 ASHFORD RD CLARKSTON, MI 48348 | | | MERCHANDISE CREDITS | X | | | $68.30 |
| ACCOUNT NO. 4200488684 | | | | | | | |
| AMY ALLARD 1908 BURLINGTON DR APT B15 WEST FARGO, ND 58078 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 9724394862 | | | | | | | |
| AMY ALMEIDA 209 WARE BUDA, TX 78610 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 4276762988 | | | | | | | |
| AMY ALTON 129 HAUSER BLVD HELENA, MT 59601 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 4822571669 | | | | | | | |
| AMY AMON 124 DUDLEY DR LAMAR, SC 29069 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0005327895 | | | | | | | |
| AMY ANDERSON 10139 ADAMS ST THORNTON, CO 80229 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Subtotal     $462.93

In re: SIGNATURE STYLES, LLC                                          Case No.  11-11733
_____                        _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8193511584 AMY ANDERSON 2430 BUENA VISTA ST PENSACOLA, FL 32503 | | | CUSTOMER REFUNDS | X | | | $82.00 |
| ACCOUNT NO. 9894395301 AMY ANDERSON 919 ASHFORD WAY FT MILL, SC 29708 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 5531487402 AMY APPLEYARD 625 FOLKS RD APT 5 LAWRENCE, KS 66049 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 5871191382 AMY ARBEITMAN 68 GERVIL ST STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $45.93 |
| ACCOUNT NO. 3055550994 AMY ASHCRAFT 2 JEAN CT CORNWALL HDSN, NY 12520 | | | MERCHANDISE CREDITS | X | | | $94.12 |
| ACCOUNT NO. 8556577487 AMY ATKINS 702 SCENIC LOOP KINGSLAND, TX 78639 | | | CUSTOMER UNCASHED CHECK | X | | | $39.22 |
| ACCOUNT NO. 0197230261 AMY ATKINSON 1861 LAUREL RIDGE DR NASHVILLE, TN 37215 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 4528941430 AMY AUTEN 1573 SILO RD YARDLEY, PA 19067 | | | MERCHANDISE CREDITS | X | | | $66.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 345 of 17268

Subtotal                   $514.32

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9003145316 <br><br> AMY B AHN <br> 375 PENNSYLVANIA AVE <br> SHILLINGTON, PA 19607 | | | MERCHANDISE CREDITS | X | | | $284.40 |
| ACCOUNT NO. 5095583497 <br><br> AMY B HOLLEY <br> 10011 67TH RD APT 224 <br> FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $94.86 |
| ACCOUNT NO. 8078228197 <br><br> AMY B KOEBLER <br> PO BOX 544 <br> NANUET, NY 10954 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 0475435202 <br><br> AMY BAKER <br> 2630 RED FERN LN <br> GREEN BAY, WI 54304 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 2027026208 <br><br> AMY BAKER <br> 317 BERKLEY ST <br> DEARBORN, MI 48124 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 4456394669 <br><br> AMY BANGHART <br> 945 GRAY FOX CT <br> HOWELL, MI 48843 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3849937937 <br><br> AMY BARKER <br> 1128 MOCKINGBIRD CT <br> SAN JOSE, CA 95120 | | | MERCHANDISE CREDITS | X | | | $37.80 |
| ACCOUNT NO. 2727636058 <br><br> AMY BARNES <br> 4300 HORTON ST UNIT 3 <br> EMERYVILLE, CA 94608 | | | MERCHANDISE CREDITS | X | | | $141.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 346 of 17268

Subtotal       $795.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7481207780 <br><br> AMY BARNETT <br> 26 W MAIN ST <br> FAWN GROVE, PA 17321 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0171548084 <br><br> AMY BARTHOLOMAEI <br> 1378 W LAGOON RD <br> PLEASANTON, CA 94566 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1586067165 <br><br> AMY BARTLEBAUGH <br> 3079 BUCKNER RD <br> LAKE ORION, MI 48362 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 5267266434 <br><br> AMY BARTLESON <br> 3853 S MILL STONE WAY <br> BLOOMINGTON, IN 47401 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 5108580266 <br><br> AMY BASHAM <br> 823 SAIN RD <br> MOCKSVILLE, NC 27028 | | | CUSTOMER UNCASHED CHECK | X | | | $27.36 |
| ACCOUNT NO. 2336755257 <br><br> AMY BEDNARSKI <br> 8133 BROADVIEW RD <br> BROADVIEW HTS, OH 44147 | | | MERCHANDISE CREDITS | X | | | $19.79 |
| ACCOUNT NO. 8986663188 <br><br> AMY BEECHER <br> 8450 LOWER LAKE RD <br> BARKER, NY 14012 | | | MERCHANDISE CREDITS | X | | | $141.43 |
| ACCOUNT NO. 3911582587 <br><br> AMY BELCHER <br> 1791 SPLIT FORK DR <br> OLDSMAR, FL 34677 | | | MERCHANDISE CREDITS | X | | | $556.96 |

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
              Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3178992172 <br><br> AMY BELFORTI <br> 18 ROUNDWOOD RD <br> NATICK, MA 01760 | | | MERCHANDISE CREDITS | X | | | $114.30 |
| ACCOUNT NO. 4285063212 <br><br> AMY BELKE <br> 18050 CROWNHILL DR <br> SOUTH BEND, IN 46637 | | | MERCHANDISE CREDITS | X | | | $93.65 |
| ACCOUNT NO. 1364996809 <br><br> AMY BELLANCA <br> 2939 VAN NESS ST NW APT 744 <br> WASHINGTON, DC 20008 | | | CUSTOMER REFUNDS | X | | | $78.00 |
| ACCOUNT NO. 1364996809 <br><br> AMY BELLANCA <br> 2939 VAN NESS ST NW APT 744 <br> WASHINGTON, DC 20008 | | | MERCHANDISE CREDITS | X | | | $173.40 |
| ACCOUNT NO. 3139897205 <br><br> AMY BELLO <br> 107 BROOK PL <br> BELLMORE, NY 11710 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 4350257533 <br><br> AMY BENCH <br> 4632 N 139TH AVE <br> OMAHA, NE 68164 | | | CUSTOMER REFUNDS | X | | | $75.40 |
| ACCOUNT NO. 5021236574 <br><br> AMY BENDIGKEIT <br> 360 FOREST AVE <br> GLEN ELLYN, IL 60137 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 7198768942 <br><br> AMY BENOIT <br> 314 HIGHWAY 3185 <br> THIBODAUX, LA 70301 | | | MERCHANDISE CREDITS | X | | | $456.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 348 of 17268

Subtotal          $1,108.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5711444488 AMY BENTSON 9001 W 77TH ST OVERLAND PARK, KS 66204 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 3337007383 AMY BERKOWITZ 99 JANE ST APT 9D NEW YORK, NY 10014 | | | MERCHANDISE CREDITS | X | | | $123.17 |
| ACCOUNT NO. 0562526459 AMY BISSON 423 PARUM RD COLCHESTER, CT 06415 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 3843186978 AMY BLAIN 5752 S TRUCKEE ST CENTENNIAL, CO 80015 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9209909168 AMY BLASZYK 640 BUCHANAN ST NW APT 205 WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 7222081015 AMY BLIZZARD 10636 S LICK CREEK RD PRIMM SPRINGS, TN 38476 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9277768306 AMY BLOUSTINE 11 RIVERSIDE DR APT 10AW NEW YORK, NY 10023 | | | MERCHANDISE CREDITS | X | | | $37.02 |
| ACCOUNT NO. 2184685291 AMY BOBROWITZ 2306 DORIS ST WICHITA FALLS, TX 76306 | | | MERCHANDISE CREDITS | X | | | $78.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 349 of 17268

Subtotal      $417.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2302872680 <br><br> AMY BODNARIK <br> 1207 RIVERBIRCH DR <br> KNIGHTDALE, NC 27545 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4031255773 <br><br> AMY BOLAND <br> 221 WESTMINSTER RD <br> WEYMOUTH, MA 02189 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9007113849 <br><br> AMY BOONE <br> 33 APRIL POINT DR N <br> MONTGOMERY, TX 77356 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1183225422 <br><br> AMY BORTZ <br> 1851 S 200 W <br> CLEARFIELD, UT 84015 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 5082733444 <br><br> AMY BOWN <br> 773 MEIGS ST <br> ROCHESTER, NY 14620 | | | MERCHANDISE CREDITS | X | | | $36.50 |
| ACCOUNT NO. 8375744516 <br><br> AMY BOYCE <br> 14606 GREENBELT CIR <br> URBANDALE, IA 50323 | | | CUSTOMER UNCASHED CHECK | X | | | $42.05 |
| ACCOUNT NO. 1122706532 <br><br> AMY BRADFIELD <br> 18254 CAMDENHURST DR <br> GAINESVILLE, VA 20155 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 4810630527 <br><br> AMY BRADY <br> 604 LOST BRIDGE ST <br> VAN BUREN, AR 72956 | | | MERCHANDISE CREDITS | X | | | $41.23 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 350 of 17268

Subtotal     $324.88

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
                 Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0978683811 <br><br> AMY BRALL <br> 107 SEQUOYAH DR <br> JOHNSON CITY, TN 37604 | | | MERCHANDISE CREDITS | X | | | $60.17 |
| ACCOUNT NO. 4164082366 <br><br> AMY BRANDA <br> PO BOX 191 <br> WILSON, KS 67490 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0330122045 <br><br> AMY BRASWELL <br> 3574 LAKEVIEW DR <br> SEBRING, FL 33870 | | | CUSTOMER REFUNDS | X | | | $45.87 |
| ACCOUNT NO. 5661600428 <br><br> AMY BRAUDIS <br> 4457 VICOBELLO AVE <br> LAS VEGAS, NV 89141 | | | MERCHANDISE CREDITS | X | | | $118.30 |
| ACCOUNT NO. 8863610351 <br><br> AMY BRAUN <br> 10681 35W ST SW <br> DICKINSON, ND 58601 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 9640916962 <br><br> AMY BRAVO <br> 37 SPENCER PL <br> GARFIELD, NJ 07026 | | | MERCHANDISE CREDITS | X | | | $288.41 |
| ACCOUNT NO. 6188306911 <br><br> AMY BRAVO <br> 37 SPENCER PL <br> GARFIELD, NJ 07026 | | | MERCHANDISE CREDITS | X | | | $221.60 |
| ACCOUNT NO. 0878879675 <br><br> AMY BRODY <br> 3308 RIDGE RD <br> WESTMINSTER, MD 21157 | | | MERCHANDISE CREDITS | X | | | $64.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 351 of 17268                Subtotal     $915.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3112513308 AMY BRONSON 16 WENDELL PARK MILTON, MA 02186 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2613511878 AMY BROWN 12951 MONROVIA ST OVERLAND PARK, KS 66213 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1177255567 AMY BRUTON 6171 INSIGNIA ST SE SALEM, OR 97306 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 5896225173 AMY BRYSON 31 LINK LN HICKSVILLE, NY 11801 | | | MERCHANDISE CREDITS | X | | | $23.46 |
| ACCOUNT NO. 7663572225 AMY BRZOZNOWSKI 607 FERN ST IRON RIVER, MI 49935 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3736466115 AMY BUCHER 10009 WHITAKER AVE NORTH HILLS, CA 91343 | | | MERCHANDISE CREDITS | X | | | $105.60 |
| ACCOUNT NO. 9089223912 AMY BUCK 372 LITTLE LAKE RD MARQUETTE, MI 49855 | | | MERCHANDISE CREDITS | X | | | $462.00 |
| ACCOUNT NO. 1098878836 AMY BUONO 16 NEW HAVEN AVE ORANGE, CT 06477 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Subtotal      $876.05

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8561442743 <br><br> AMY BURKETT <br> 7802 MCEWEN RD <br> DAYTON, OH 45459 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 5185073888 <br><br> AMY BUSH <br> 9575 WICKHAM WAY <br> ORLANDO, FL 32836 | | | MERCHANDISE CREDITS | X | | | $98.99 |
| ACCOUNT NO. 2358379259 <br><br> AMY BUSHARD <br> 14658 BEL AIRE EST <br> COKER, AL 35452 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 5910840577 <br><br> AMY BUTLER <br> 17429 E SAN MARCUS DR <br> FOUNTAIN HLS, AZ 85268 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 3864892843 <br><br> AMY BUTLER <br> 542 FISHER RD <br> CABOT, PA 16023 | | | MERCHANDISE CREDITS | X | | | $30.39 |
| ACCOUNT NO. 3924073996 <br><br> AMY C JOHNSON <br> 1102 COURTLAND DR NW <br> WILSON, NC 27896 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8298747869 <br><br> AMY C JUDD <br> 46 OXFORD ST <br> PITTSFIELD, MA 01201 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 654057892 <br><br> AMY C MOORE <br> 3676 NEEDHAM RD <br> LEXINGTON, OH 44904 | | | CUSTOMER CREDIT | X | | | $11.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 353 of 17268

Subtotal       $329.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7473077902 <br><br> AMY C WOLS <br> 121 E 56TH ST <br> WESTMONT, IL 60559 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 0593252257 <br><br> AMY CAIRO <br> 10903 MYSTIC CIR APT 205 <br> ORLANDO, FL 32836 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 0746942762 <br><br> AMY CAIRO <br> 7978 SHOALS DR APT D <br> ORLANDO, FL 32817 | | | MERCHANDISE CREDITS | X | | | $116.05 |
| ACCOUNT NO. 1463000842 <br><br> AMY CAMPBELL <br> 212 LONG MEADOW DR <br> FRANKLIN, OH 45005 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 4846979393 <br><br> AMY CAPUTO <br> 6197 VINECREST DR <br> SALT LAKE CTY, UT 84121 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 8363033716 <br><br> AMY CAROLAN <br> 3218 43RD AVE W <br> SEATTLE, WA 98199 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 5586950122 <br><br> AMY CARPENTER <br> PO BOX 224 <br> SPRING GREEN, WI 53588 | | | MERCHANDISE CREDITS | X | | | $82.60 |
| ACCOUNT NO. 8103025188 <br><br> AMY CARTA <br> 4 W SUSSEX PL <br> MADISON, CT 06443 | | | MERCHANDISE CREDITS | X | | | $28.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 354 of 17268

Subtotal $543.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3112216241 <br><br> AMY CASSOTTA <br> 153 GEORGE RD <br> OLD CHATHAM, NY 12136 | | | MERCHANDISE CREDITS | X | | | $114.48 |
| ACCOUNT NO. 0775960966 <br><br> AMY CATO <br> 7260 KNOTTINGHAM DR <br> FAIRVIEW, TN 37062 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 7162147065 <br><br> AMY CAVENDER <br> PO BOX 303125 <br> AUSTIN, TX 78703 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5179005110 <br><br> AMY CEDERHOLM <br> 4 ALGONQUIN TRL <br> ASHLAND, MA 01721 | | | MERCHANDISE CREDITS | X | | | $81.89 |
| ACCOUNT NO. 4896797182 <br><br> AMY CELENTINO <br> 219 FARMSTEAD LN <br> LANSING, MI 48917 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 3298972849 <br><br> AMY CHEN <br> 1425 BELLWOOD RD <br> SAN MARINO, CA 91108 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 8936152043 <br><br> AMY CHIN <br> 29 CHELMSFORD ST <br> DORCHESTER, MA 02122 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 5159683787 <br><br> AMY CHRIST <br> 22242 W NORWICH LN <br> PLAINFIELD, IL 60544 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 355 of 17268

Subtotal      $507.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6076385795 AMY CLARK 303 SETTLERS LN CHARLOTTE, NC 28202 | | | MERCHANDISE CREDITS | X | | | $276.00 |
| ACCOUNT NO. 2690767716 AMY COLCORD STUHT 5813 E 2ND ST # B LONG BEACH, CA 90803 | | | CUSTOMER CREDIT | X | | | $7.70 |
| ACCOUNT NO. 2842882132 AMY COLLI 162 SUNBROOK DR CHAMBERSBURG, PA 17201 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5806234034 AMY COLLIS 49565 LOREN CT LA QUINTA, CA 92253 | | | MERCHANDISE CREDITS | X | | | $311.20 |
| ACCOUNT NO. 8558755479 AMY COLLIS 49565 LOREN CT LA QUINTA, CA 92253 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4557321827 AMY COOK 1007 NW INDEPENDENCE HWY ALBANY, OR 97321 | | | MERCHANDISE CREDITS | X | | | $47.98 |
| ACCOUNT NO. 3232832455 AMY COPE 940 NORTHRIDGE DR PRESCOTT, AZ 86301 | | | MERCHANDISE CREDITS | X | | | $60.90 |
| ACCOUNT NO. 3459304063 AMY CORZINE 15 CHELSEA CT BOURBONNAIS, IL 60914 | | | CUSTOMER UNCASHED CHECK | X | | | $64.10 |

Subtotal     $925.88

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
           Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9619753081 AMY COSGROVE 161 HAMPTON RD SHARON, MA 02067 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 5305121963 AMY COSTELLO 215 AMANDA DR LITTLESTOWN, PA 17340 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7568625805 AMY COURT 34 MIRAN LN BENTON, KY 42025 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4059342495 AMY COWGILL 6165 BRAET RD WESTERVILLE, OH 43081 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 9215595480 AMY COX 3627 NOTTING HILL DR JOPLIN, MO 64804 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 6788293733 AMY CRAFT 44 MYRA RD BYHALIA, MS 38611 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1570518371 AMY CRAIN 2709 SHERWOOD LN COLLEYVILLE, TX 76034 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6010541115 AMY CULLEN 3733 MEADOW LN LAFAYETTE, CA 94549 | | | CUSTOMER CREDIT | X | | | $6.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 357 of 17268

                                    Subtotal         $411.20

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9847741700 AMY CULPEPPER 206 MARINA DR EUFAULA, AL  36027 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2020549123 AMY CULPEPPER PO BOX 573 GEORGETOWN, GA  39854 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 0585455132 AMY D HEDRICK 1208 FREE PILGRIM CHURCH RD THOMASVILLE, NC  27360 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 0412906596 AMY DANIELS 125 ELM ST MONROE, CT  06468 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 9617559811 AMY DANIELSEN 134 HAVEN AVE RONKONKOMA, NY  11779 | | | MERCHANDISE CREDITS | X | | | $67.67 |
| ACCOUNT NO. 15545874 AMY DAVIDSON 148 IDLEWOOD ROAD PITTSBURGH, PA  15235 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 4918873342 AMY DAVIDSON 634 WALNUT TREE DR BLANDON, PA  19510 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6987132856 AMY DAVIS 279 E BECK ST COLUMBUS, OH  43206 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 358 of 17268

Subtotal          $539.97

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1176839312 <br><br> AMY DEMPSEY <br> 1404 HERVEY ST <br> BOISE, ID 83705 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 9187373908 <br><br> AMY DILLON <br> 2601 78TH ST <br> LUBBOCK, TX 79423 | | | CUSTOMER REFUNDS | X | | | $118.15 |
| ACCOUNT NO. 3998378032 <br><br> AMY DINSIO <br> 819 S CASSINGHAM RD <br> BEXLEY, OH 43209 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7592022581 <br><br> AMY DISBROW <br> 2364 SHORELAND AVE <br> TOLEDO, OH 43611 | | | CUSTOMER REFUNDS | X | | | $79.00 |
| ACCOUNT NO. 7592022581 <br><br> AMY DISBROW <br> 2364 SHORELAND AVE <br> TOLEDO, OH 43611 | | | MERCHANDISE CREDITS | X | | | $94.98 |
| ACCOUNT NO. 0328349600 <br><br> AMY DODSON <br> 5008 SUGAR MILL RD <br> DALLAS, TX 75244 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 3641325364 <br><br> AMY DONNELLON <br> 29261 MCDONALD ST <br> ROSEVILLE, MI 48066 | | | MERCHANDISE CREDITS | X | | | $64.98 |
| ACCOUNT NO. 6620333614 <br><br> AMY DORSETT <br> 10166 MONTAGUE ST <br> TAMPA, FL 33626 | | | MERCHANDISE CREDITS | X | | | $100.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 359 of 17268

Subtotal      $583.56

In re: SIGNATURE STYLES, LLC
_____
Debtor

Case No. 11-11733
_____
(if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9547278011 | | | | | | | |
| AMY DOUGHERTY 2022 MONTROSE ST PHILADELPHIA, PA 19146 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 9611372740 | | | | | | | |
| AMY DOWDY 1242 KIRK CIR GREENVILLE, MS 38701 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0501842124 | | | | | | | |
| AMY DOWNEY 7 STATE ST APT Y2 ONEONTA, NY 13820 | | | MERCHANDISE CREDITS | X | | | $18.72 |
| ACCOUNT NO. 1772896252 | | | | | | | |
| AMY DRISCOLL 7022 N HOLIDAY DR GALVESTON, TX 77550 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 1318102165 | | | | | | | |
| AMY DUNMORE 9905 FAIRFIELD ST LIVONIA, MI 48150 | | | MERCHANDISE CREDITS | X | | | $49.84 |
| ACCOUNT NO. 1142043478 | | | | | | | |
| AMY E BARBER 3833 CUMMINS ST APT 1115 HOUSTON, TX 77027 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3069963753 | | | | | | | |
| AMY E KIMBALL 12316 244TH ST CHISAGO CITY, MN 55013 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3241927213 | | | | | | | |
| AMY E PIRRONG 10 RAILROAD ST APT 164W SLATERSVILLE, RI 02876 | | | MERCHANDISE CREDITS | X | | | $569.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 360 of 17268

Subtotal $870.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2262387752 <br><br> AMY E ROSS <br> 3574 CLEMENTINE CT <br> MARIETTA, GA 30066 | | | MERCHANDISE CREDITS | X | | | $83.99 |
| ACCOUNT NO. 2911972814 <br><br> AMY E SIMON <br> 242 E 19TH ST APT 3G <br> NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $295.64 |
| ACCOUNT NO. 2320828375 <br><br> AMY E WOLF <br> 1445 PINETREE DR <br> NAPERVILLE, IL 60565 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8639719940 <br><br> AMY EANNUZZO <br> 16 HORSESHOE LN <br> CLINTON, MA 01510 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 7974810009 <br><br> AMY EDEN <br> 2326 GAREY LN <br> FILER, ID 83328 | | | MERCHANDISE CREDITS | X | | | $39.60 |
| ACCOUNT NO. 5063839053 <br><br> AMY EDWARDS <br> 410 KING ST <br> TALLASSEE, AL 36078 | | | CUSTOMER REFUNDS | X | | | $84.99 |
| ACCOUNT NO. 5063839053 <br><br> AMY EDWARDS <br> 410 KING ST <br> TALLASSEE, AL 36078 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 5258107852 <br><br> AMY EISNER <br> 7 HEMLOCK LN <br> COVENTRY, CT 06238 | | | CUSTOMER CREDIT | X | | | $4.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 361 of 17268

Subtotal     $677.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0405519976 AMY ELWELL 1741 BERRY RD INDEPENDENCE, MO 64057 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6596674975 AMY ENSOR 424 EMMA ST APT 201 COVINGTON, KY 41011 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 0510867633 AMY ENSOR 4721 TOBACCO RD LA GRANGE, KY 40031 | | | MERCHANDISE CREDITS | X | | | $96.88 |
| ACCOUNT NO. 3121210706 AMY ENSOR PO BOX 190 MOUNT WASHING, KY 40047 | | | MERCHANDISE CREDITS | X | | | $41.59 |
| ACCOUNT NO. 6808102724 AMY ERRINGTON 891 DOWS RD CEDAR RAPIDS, IA 52403 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 4087248649 AMY EVANS 1000 RIVERWALK BLVD APT 713 SHREVEPORT, LA 71105 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3678808688 AMY EVERARD 188 S 3RD ST APT 37 BROOKLYN, NY 11211 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 2818789790 AMY FACUNDUS 2069 CAMEL LN APT 1 WALNUT CREEK, CA 94596 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 362 of 17268

Subtotal      $357.97

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2474061591 <br><br> AMY FADER <br> 75 MONTEGO CT <br> CORONADO, CA 92118 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 3642410504 <br><br> AMY FARIS <br> 2613 80TH ST <br> LUBBOCK, TX 79423 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 2345924076 <br><br> AMY FENTON <br> 219 NEW KENT DR <br> WEST CHESTER, PA 19380 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8807647394 <br><br> AMY FERGUSON <br> 656 GLENWYTH RD <br> BRIGHTON, MI 48116 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1423822319 <br><br> AMY FERRELL <br> 6636 SEVILLA PL <br> ETIWANDA, CA 91739 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 0355902438 <br><br> AMY FESTANTE <br> 1201 HUDSON ST APT 806S <br> HOBOKEN, NJ 07030 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 3141970453 <br><br> AMY FIDDLER <br> 67355 WOLCOTT RD <br> RAY, MI 48096 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 1910653177 <br><br> AMY FIGARI <br> 115 ACACIA AVE <br> STATEN ISLAND, NY 10308 | | | MERCHANDISE CREDITS | X | | | $136.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 363 of 17268

Subtotal           $525.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9493954607 AMY FIUZA 1038 NW 133RD AVE MIAMI, FL  33182 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 3284923699 AMY FLAMMANG 51 STILLWATER EDWARDS, CO  81632 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 9686033185 AMY FOX 15097 OLYMPIC DR UNIT 228 CLEARLAKE, CA  95422 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1448587400 AMY FOY 78 KNAPP AVE TRENTON, NJ  08610 | | | MERCHANDISE CREDITS | X | | | $133.70 |
| ACCOUNT NO. 1960572673 AMY FRANK 149 CRANDON CIR BEAVER, PA  15009 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1891249789 AMY FREED 6537 BANBURY XING BRENTWOOD, TN  37027 | | | MERCHANDISE CREDITS | X | | | $421.00 |
| ACCOUNT NO. 3875986840 AMY FRITCHER 811 COPPERAS DR CALDWELL, TX  77836 | | | MERCHANDISE CREDITS | X | | | $123.00 |
| ACCOUNT NO. 9446269616 AMY FRITZ 3093 SIDERWHEEL DR VIERA, FL  32955 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 364 of 17268

Subtotal                           $884.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4560351043 AMY FROST 93 BARNARD ST BUFFALO, NY 14206 | | | MERCHANDISE CREDITS | X | | | $75.04 |
| ACCOUNT NO. 5601855041 AMY FULTON 15319 AIRLINE AVE URBANDALE, IA 50323 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8984235070 AMY GATTUSO 612 W HARWOOD AVE MADISON HTS, MI 48071 | | | CUSTOMER UNCASHED CHECK | X | | | $9.11 |
| ACCOUNT NO. 6907201724 AMY GAUTHIER 3213 BOXELDER DR CHEYENNE, WY 82001 | | | MERCHANDISE CREDITS | X | | | $45.88 |
| ACCOUNT NO. 7930126235 AMY GELDER 22034 MOSSY OAKS RD SPRING, TX 77389 | | | MERCHANDISE CREDITS | X | | | $84.98 |
| ACCOUNT NO. 4262150446 AMY GESINSKE 3245 N GREENWOOD AVE SANGER, CA 93657 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 1140854389 AMY GIBSON 247 FAUST DR ORTONVILLE, MI 48462 | | | MERCHANDISE CREDITS | X | | | $125.99 |
| ACCOUNT NO. 0374636900 AMY GIBSON 3169 E CRYSTAL WATERS DR UNIT 8 HOLLAND, MI 49424 | | | MERCHANDISE CREDITS | X | | | $343.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 365 of 17268

Subtotal     $736.90

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6187408999 AMY GILJE 13372 DANUBE LN ROSEMOUNT, MN 55068 | | | MERCHANDISE CREDITS | X | | | $53.60 |
| ACCOUNT NO. 3649450602 AMY GILLIAM 56 HIGH ST WINDHAM, ME 04062 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8104380889 AMY GIORGIO 4 DUE WEST LN DALLAS, GA 30157 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8223366173 AMY GOODALL 8474 COUNTY ROAD 9240 KOSHKONONG, MO 65692 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 5275897113 AMY GOODSON 403 SHERATON DR ANDALUSIA, AL 36420 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 3685311767 AMY GOYER 5807 MEADOW HEIGHTS DR SHAWNEE, KS 66226 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8498877029 AMY GRAY 217 ELIZABETH ST OSCEOLA MILLS, PA 16666 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0198186777 AMY GREEN 3241 FLORENCE AVE STEGER, IL 60475 | | | MERCHANDISE CREDITS | X | | | $75.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 366 of 17268

Subtotal      $453.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3015058047 <br><br> AMY GREEN <br> 603 NE 94TH AVE <br> PORTLAND, OR  97220 | | | CUSTOMER REFUNDS | X | | | $40.79 |
| ACCOUNT NO. 3451072031 <br><br> AMY GREENHALGH <br> 31 N BYWATER WAY <br> BRIGHAM CITY, UT  84302 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 6467706351 <br><br> AMY GUTOWSKI <br> 2667 WESTWINDE ST NW <br> GRAND RAPIDS, MI  49504 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3772097048 <br><br> AMY GUTOWSKI <br> 3136 N WEIL ST <br> MILWAUKEE, WI  53212 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 0461328569 <br><br> AMY H FENEGAN <br> 100 BERKMAN CT <br> LEXINGTON, SC  29072 | | | MERCHANDISE CREDITS | X | | | $118.60 |
| ACCOUNT NO. 5836152628 <br><br> AMY HADDAD <br> 9605 OAK CIR <br> OMAHA, NE  68124 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 4432393363 <br><br> AMY HAHN <br> 68 CALUMET AVE <br> OAKLAND, NJ  07436 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 8840935608 <br><br> AMY HAIRR <br> 13615 SANDPEBBLE CHASE <br> HOUSTON, TX  77077 | | | CUSTOMER REFUNDS | X | | | $29.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 367 of 17268

Subtotal        $558.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0680739620 AMY HALL 21 SYAR DR NAPA, CA 94558 | | | MERCHANDISE CREDITS | X | | | $95.20 |
| ACCOUNT NO. 8338504338 AMY HAMBLIN 9520 31ST AVE NW SEATTLE, WA 98117 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 6092929139 AMY HANSON PO BOX 51 DOBSON, NC 27017 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4445327739 AMY HARDENBROOK 5A QUINCY RD LONDONDERRY, NH 03053 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0417511953 AMY HAUSSMANN 616 CHRISTIAN LN BRANCHBURG, NJ 08876 | | | MERCHANDISE CREDITS | X | | | $30.97 |
| ACCOUNT NO. 0785755901 AMY HEETER 5477 BAYSIDE RIDGE DR GALENA, OH 43021 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0746481787 AMY HEICHEL PO BOX 75 LIMEKILN, PA 19535 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 0446168999 AMY HERLEIN 7129 SHADY KNOLL DR SE CALEDONIA, MI 49316 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 368 of 17268

Subtotal      $398.16

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
           Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4598024471 | | | | | | | |
| AMY HIGGINS 1126 W ELLIOT RD UNIT 1041 CHANDLER, AZ 85224 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0219553104 | | | | | | | |
| AMY HIGHFILL 11265 MORRISON AVE APT 111 NORTH HOLLYWO, CA 91601 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6573588883 | | | | | | | |
| AMY HILL BUCHANAN 9643 3RD BAY ST NORFOLK, VA 23518 | | | MERCHANDISE CREDITS | X | | | $19.95 |
| ACCOUNT NO. 5499871894 | | | | | | | |
| AMY HOCHLEUTNER 821 WEE BURN ST SARASOTA, FL 34243 | | | MERCHANDISE CREDITS | X | | | $315.00 |
| ACCOUNT NO. 8576828746 | | | | | | | |
| AMY HOCHLEUTNER 821 WEE BURN ST SARASOTA, FL 34243 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 6596233541 | | | | | | | |
| AMY HOFFMAN 657 S HURSTBOURNE PKWY # 20 LOUISVILLE, KY 40222 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 8730155002 | | | | | | | |
| AMY HOLDER 26 WICK DR PARKESBURG, PA 19365 | | | MERCHANDISE CREDITS | X | | | $57.78 |
| ACCOUNT NO. 3645987441 | | | | | | | |
| AMY HOOGE 100 SIOUX ST ENTERPRISE, AL 36330 | | | MERCHANDISE CREDITS | X | | | $41.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 369 of 17268

Subtotal        $679.88

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4550025516 <br><br> AMY HORN <br> 3831 40TH ST S <br> WISC RAPIDS, WI 54494 | | | MERCHANDISE CREDITS | X | | | $50.94 |
| ACCOUNT NO. 5685916438 <br><br> AMY HORNE <br> 474 N SHADY RETREAT RD <br> DOYLESTOWN, PA 18901 | | | MERCHANDISE CREDITS | X | | | $163.00 |
| ACCOUNT NO. 1904982376 <br><br> AMY HUDSON <br> 3118 CROOKED STICK DR <br> KOKOMO, IN 46902 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0119824514 <br><br> AMY HUFF <br> 2471 23RD AVENUE PL NE <br> HICKORY, NC 28601 | | | MERCHANDISE CREDITS | X | | | $120.40 |
| ACCOUNT NO. 0336339148 <br><br> AMY HULL <br> 240 WALDSI CT <br> BREVARD, NC 28712 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 3920936931 <br><br> AMY HUNTER <br> 1403 BUR OAK CV <br> CEDAR PARK, TX 78613 | | | MERCHANDISE CREDITS | X | | | $41.99 |
| ACCOUNT NO. 9143976729 <br><br> AMY HUNTER <br> 302 33RD AVE <br> SEATTLE, WA 98122 | | | MERCHANDISE CREDITS | X | | | $217.00 |
| ACCOUNT NO. 3480906696 <br><br> AMY INGRAM <br> 1990 CHEATHAM WOODS DR SW <br> MARIETTA, GA 30008 | | | MERCHANDISE CREDITS | X | | | $157.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 370 of 17268

Subtotal      $866.63

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
           Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8870283614 AMY J CAWLFIELD 12 SWEETPEA CT PUEBLO, CO 81001 | | | MERCHANDISE CREDITS | X | | | $19.59 |
| ACCOUNT NO. 6618947482 AMY J LARAMORE 7382 STATE ROAD 91 PICKETT, WI 54964 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2879828701 AMY J SCHROEDER 409 CERROMAR DR EUREKA, MO 63025 | | | MERCHANDISE CREDITS | X | | | $146.00 |
| ACCOUNT NO. 4034769143 AMY J SIMONAR 1827 S BEAVER TRAIL DR GREEN BAY, WI 54303 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0042661884 AMY J STONE 94 KANE RD MORGANTOWN, PA 19543 | | | MERCHANDISE CREDITS | X | | | $70.66 |
| ACCOUNT NO. 7645530580 AMY J TINSLEY 4556 HICKORY ROCK DR POWELL, OH 43065 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7910881783 AMY JAMIESON-PETONIC 3934 SHELLEY DR NORTH OLMSTED, OH 44070 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 9195930301 AMY JANE CADIEUX 63 BLUE RIBBON CIR PHOENIXVILLE, PA 19460 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 371 of 17268

Subtotal      $515.25

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4187651163 | | | | | | | |
| AMY JENKINS 3544 LARKSPUR AVE CINCINNATI, OH 45208 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 9807018131 | | | | | | | |
| AMY JEWBY 5137 BONNIE ACRES DR ELLICOTT CITY, MD 21043 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4972648945 | | | | | | | |
| AMY JONES 14 MARSDALE CT SELKIRK, NY 12158 | | | MERCHANDISE CREDITS | X | | | $62.64 |
| ACCOUNT NO. 2214074763 | | | | | | | |
| AMY JONES 1950 SUGARIDGE DR MARION, IA 52302 | | | MERCHANDISE CREDITS | X | | | $120.46 |
| ACCOUNT NO. 6485737941 | | | | | | | |
| AMY JOUBRAN 274 S LEANDRO ST ANAHEIM, CA 92807 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7785021812 | | | | | | | |
| AMY K DELANEY 43 48TH ST APT 1 WEEHAWKEN, NJ 07086 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 1044527412 | | | | | | | |
| AMY K FERRUCCI 41 LAVELLE AVE NEW FAIRFIELD, CT 06812 | | | MERCHANDISE CREDITS | X | | | $56.95 |
| ACCOUNT NO. 9789486868 | | | | | | | |
| AMY KAMEKA 126 2ND AVE E TRIBES HILL, NY 12177 | | | MERCHANDISE CREDITS | X | | | $34.01 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 372 of 17268

Subtotal      $467.06

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
                        Debtor                                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3648612111 <br><br> AMY KAPLAN <br> 301 PEACHTREE DR <br> EAST NORWICH, NY  11732 | | | MERCHANDISE CREDITS | X | | | $72.19 |
| ACCOUNT NO. 1345217309 <br><br> AMY KASEL <br> 7283 UPPER 139TH ST W <br> APPLE VALLEY, MN  55124 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 8189693925 <br><br> AMY KEASLER <br> 117 CURL DR <br> GREENWOOD, SC  29649 | | | MERCHANDISE CREDITS | X | | | $7.64 |
| ACCOUNT NO. 5897177191 <br><br> AMY KELLEY <br> 304 SPRING BROOK DR <br> BRISTOL, TN  37620 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2699904260 <br><br> AMY KELLY <br> 1007 AINSLEE ST <br> MIDLAND, TX  79701 | | | CUSTOMER REFUNDS | X | | | $132.30 |
| ACCOUNT NO. 4491033744 <br><br> AMY KEMP <br> 2072 THE ALAMEDA <br> SAN JOSE, CA  95126 | | | CUSTOMER REFUNDS | X | | | $376.60 |
| ACCOUNT NO. 6367405955 <br><br> AMY KENNEDY <br> 3041 STEPPING ROCK DR <br> APISON, TN  37302 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0953673605 <br><br> AMY KERN <br> 710 LAKE LOUISE CT <br> GIBSONIA, PA  15044 | | | MERCHANDISE CREDITS | X | | | $179.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 373 of 17268

Subtotal      $856.08

In re:  SIGNATURE STYLES, LLC         Case No.   11-11733
_____
Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6433647127 | | | | | | | |
| AMY KERWICK 906 SEDGEFIELD DR MOUNT LAUREL, NJ 08054 | | | MERCHANDISE CREDITS | X | | | $61.00 |
| ACCOUNT NO. 9042264623 | | | | | | | |
| AMY KEYFAUVER 111 GROVE LN BOONSBORO, MD 21713 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8658310670 | | | | | | | |
| AMY KEYFAUVER 111 GROVE LN BOONSBORO, MD 21713 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0959235789 | | | | | | | |
| AMY KITE 667 BETH CT GURNEE, IL 60031 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 3238355006 | | | | | | | |
| AMY KIVETT 9626 BERMUDA DR EVANSVILLE, IN 47725 | | | MERCHANDISE CREDITS | X | | | $123.30 |
| ACCOUNT NO. 8292785154 | | | | | | | |
| AMY KLARE 5552 SE ASH ST PORTLAND, OR 97215 | | | MERCHANDISE CREDITS | X | | | $316.94 |
| ACCOUNT NO. 5692989360 | | | | | | | |
| AMY KLEIN 8021 WOODSWAY LN NOVELTY, OH 44072 | | | CUSTOMER REFUNDS | X | | | $76.29 |
| ACCOUNT NO. 5692989360 | | | | | | | |
| AMY KLEIN 8021 WOODSWAY LN NOVELTY, OH 44072 | | | MERCHANDISE CREDITS | X | | | $178.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 374 of 17268

Subtotal     $859.30

In re: SIGNATURE STYLES, LLC                                        Case No. 11-11733
_____                    _____
                           Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4747830588 AMY KNEPPER 588 RONLIN ST GRAND JCT, CO 81504 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 9227864890 AMY KOORSTAD 1478 SKYLINE DR FULLERTON, CA 92831 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9557053189 AMY KOORSTAD 1478 SKYLINE DR FULLERTON, CA 92831 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 6036932280 AMY KORTH PSC 817 BOX 36 FPO, AE 09622 | | | MERCHANDISE CREDITS | X | | | $31.36 |
| ACCOUNT NO. 6954123805 AMY KOSTANT 7317 MAPLE AVE CHEVY CHASE, MD 20815 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1760576445 AMY KOTCHES 1451 DALE DR TROY, IL 62294 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 1571326691 AMY KOWALINSKI 4803 MARYHILL RD SYLVANIA, OH 43560 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3362087789 AMY KRITZ 10011 KENSINGTON PKWY KENSINGTON, MD 20895 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 375 of 17268

Subtotal           $537.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4778276487 <br><br> AMY KROEZE <br> 607 W EVERGREEN AVE <br> VISALIA, CA 93277 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1272958149 <br><br> AMY KUNKEL <br> 350 COUNTY ROAD 142 <br> TUSCOLA, TX 79562 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 4378776340 <br><br> AMY KUZIO <br> 4824 SATSUMA AVE APT 6 <br> N HOLLYWOOD, CA 91601 | | | MERCHANDISE CREDITS | X | | | $106.35 |
| ACCOUNT NO. 7806558495 <br><br> AMY L ANDERSON <br> 2535 WANDERING SPRINGS CT <br> GREEN BAY, WI 54311 | | | MERCHANDISE CREDITS | X | | | $105.67 |
| ACCOUNT NO. 5084358083 <br><br> AMY L BOETTCHER <br> 918 MAIN ST <br> DELAFIELD, WI 53018 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8079293752 <br><br> AMY L BOLLING <br> 6542 BALDWIN AVE <br> LINCOLN, NE 68507 | | | MERCHANDISE CREDITS | X | | | $25.50 |
| ACCOUNT NO. 5229272736 <br><br> AMY L MONTEPARTE <br> 8304 SANTALUZ PT <br> SAN DIEGO, CA 92127 | | | MERCHANDISE CREDITS | X | | | $77.19 |
| ACCOUNT NO. 9004902442 <br><br> AMY L NELSON <br> 3104 HUGHITT AVE <br> SUPERIOR, WI 54880 | | | MERCHANDISE CREDITS | X | | | $43.98 |

Subtotal       $443.68

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8786340805 AMY L. FREY 15 E NORMANDY DR WEST HARTFRD, CT 06107 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 3183493638 AMY LABBATE 17 THROGGS NECK BLVD BRONX, NY 10465 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1969420775 AMY LALICKER 9111 216TH STREET CT E GRAHAM, WA 98338 | | | MERCHANDISE CREDITS | X | | | $50.38 |
| ACCOUNT NO. 6037079255 AMY LAM 6606 LADERA NORTE AUSTIN, TX 78731 | | | MERCHANDISE CREDITS | X | | | $92.99 |
| ACCOUNT NO. 3590846337 AMY LANDGREN 1802 WESTCHESTER DR HASTINGS, NE 68901 | | | MERCHANDISE CREDITS | X | | | $161.00 |
| ACCOUNT NO. 7938395279 AMY LAWRENCE 13 GLENDALE ST HANOVER, PA 17331 | | | CUSTOMER UNCASHED CHECK | X | | | $12.72 |
| ACCOUNT NO. 8398513468 AMY LAWRY 401 N OLD ORCHARD LN APT 811 LEWISVILLE, TX 75067 | | | MERCHANDISE CREDITS | X | | | $140.00 |
| ACCOUNT NO. 1839972047 AMY LEAF 4305 GLENVIEW DR SACHSE, TX 75048 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 377 of 17268

Subtotal       $561.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4249770753 <br><br> AMY LEE <br> PO BOX 1033 <br> SOUTH BEND, WA 98586 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8684742052 <br><br> AMY LEIN <br> 201 ANNA WAY <br> HARRISBURG, SD 57032 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 4614691451 <br><br> AMY LEMMERS <br> 980 COUNTY RD W LOT S1130 <br> FREMONT, NE 68025 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 9599261105 <br><br> AMY LEONARD <br> 136 DEAN ARCHER RD <br> JONESBOROUGH, TN 37659 | | | MERCHANDISE CREDITS | X | | | $124.20 |
| ACCOUNT NO. 8523043233 <br><br> AMY LEPPELMEIER <br> 705 ANN AVE <br> WAUSEON, OH 43567 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7169377012 <br><br> AMY LEWIS <br> 1006 PACKARD DR <br> ALEXANDRIA, LA 71303 | | | MERCHANDISE CREDITS | X | | | $183.00 |
| ACCOUNT NO. 5740058754 <br><br> AMY LEWIS <br> 201 SETTLERS TRACE BLVD <br> # 3010 <br> LAFAYETTE, LA 70508 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8936525818 <br><br> AMY LIEBERSON <br> 4501 ARLINGTON BLVD APT 724 <br> ARLINGTON, VA 22203 | | | MERCHANDISE CREDITS | X | | | $105.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 378 of 17268

Subtotal      $794.30

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
         Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8585206579 AMY LINDHOLM PO BOX 2824 BIG BEAR LAKE, CA 92315 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1013479280 AMY LIPTON 100 JAY ST APT 17H BROOKLYN, NY 11201 | | | MERCHANDISE CREDITS | X | | | $41.74 |
| ACCOUNT NO. 1196670267 AMY LITTON 507 SEASHORE RD CAPE MAY, NJ 08204 | | | MERCHANDISE CREDITS | X | | | $511.00 |
| ACCOUNT NO. 9677664931 AMY LOCKE 7404 HICKORY HILL LN SE HUNTSVILLE, AL 35802 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 5535946585 AMY LOGUE 25 HUDSON ST HUDSON, NY 12534 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4058469182 AMY LOKKEN 2851 W PRINCETON AVE EAU CLAIRE, WI 54703 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9329797600 AMY LOO 994 LA MESA TER UNIT A SUNNYVALE, CA 94086 | | | CUSTOMER CREDIT | X | | | $16.11 |
| ACCOUNT NO. 8809460614 AMY LORENZ 8222 156TH AVE WEST OLIVE, MI 49460 | | | MERCHANDISE CREDITS | X | | | $77.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 379 of 17268

Subtotal      $765.84

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8301740885 <br><br> AMY LUCY <br> 27 MARIGOLD DR <br> QUEENSBURY, NY 12804 | | | MERCHANDISE CREDITS | X | | | $135.54 |
| ACCOUNT NO. 6750755818 <br><br> AMY LUND <br> 86 BEACH HAVEN LN <br> ERIE, PA 16505 | | | CUSTOMER REFUNDS | X | | | $79.20 |
| ACCOUNT NO. 6919278827 <br><br> AMY LYON <br> 42 GLEZEN LN <br> WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $93.99 |
| ACCOUNT NO. 7625974352 <br><br> AMY M DOMINEY <br> 3705 FAIRBANKS AVE APT 2 <br> YAKIMA, WA 98902 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 7625974352 <br><br> AMY M DOMINEY <br> 3705 FAIRBANKS AVE APT 2 <br> YAKIMA, WA 98902 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 9923376413 <br><br> AMY M DOWELL <br> 4140 SW PRIMROSE ST <br> PORTLAND, OR 97219 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7387282408 <br><br> AMY M SANDIFER <br> 109 KEATING GROVE DR <br> BATESVILLE, MS 38606 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 2457690713 <br><br> AMY M SIMPSON <br> 136 CORAL LN <br> DOTHAN, AL 36305 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 380 of 17268

Subtotal          $484.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1290685575 <br><br> AMY M SIMUNEK <br> 28295 480TH AVE <br> CANTON, SD 57013 | | | MERCHANDISE CREDITS | X | | | $116.00 |
| ACCOUNT NO. 0666434329 <br><br> AMY MACLEAN <br> 27836 PERSIMMON <br> MISSION VIEJO, CA 92691 | | | CUSTOMER REFUNDS | X | | | $68.00 |
| ACCOUNT NO. 3381984719 <br><br> AMY MAHANEY <br> 155 E 48TH ST LOT 60 <br> HOLLAND, MI 49423 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7892543849 <br><br> AMY MANEVAL <br> 142 CAMEO CIR <br> BREESPORT, NY 14816 | | | MERCHANDISE CREDITS | X | | | $126.50 |
| ACCOUNT NO. 1159321353 <br><br> AMY MANEVAL <br> 90 ACADEMY RD <br> COGAN STATION, PA 17728 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 4957899109 <br><br> AMY MARCUM <br> 2469 STONEVIEW CT <br> DENVER, NC 28037 | | | CUSTOMER REFUNDS | X | | | $53.98 |
| ACCOUNT NO. 4957899109 <br><br> AMY MARCUM <br> 2469 STONEVIEW CT <br> DENVER, NC 28037 | | | MERCHANDISE CREDITS | X | | | $45.49 |
| ACCOUNT NO. 9452376131 <br><br> AMY MARSHALL <br> 3253 WATTS LN SW <br> MAUCKPORT, IN 47142 | | | MERCHANDISE CREDITS | X | | | $52.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 381 of 17268

Subtotal      $501.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0453236093  AMY MARTIN 3017 25TH ST KENOSHA, WI 53144 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4291431163  AMY MARTINSEN 514 E CLUFF LN MESA, AZ 85203 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 5639595619  AMY MAURO 1876 COVENTRY RD UPPER ARLNGTN, OH 43212 | | | MERCHANDISE CREDITS | X | | | $64.37 |
| ACCOUNT NO. 1181942267  AMY MAY 3222 64TH AVE SW SEATTLE, WA 98116 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2220803882  AMY MCCARTY 8615 CURTIS AVE ALEXANDRIA, VA 22309 | | | MERCHANDISE CREDITS | X | | | $290.85 |
| ACCOUNT NO. 6943058898  AMY MCCLAIN 3524 THORNHILL AVE KALAMAZOO, MI 49004 | | | MERCHANDISE CREDITS | X | | | $30.58 |
| ACCOUNT NO. 1119720611  AMY MCCLELLAN PO BOX 2981 TUPELO, MS 38803 | | | MERCHANDISE CREDITS | X | | | $184.63 |
| ACCOUNT NO. 8951671117  AMY MCCLURE 4676 DONEGAL CLIFFS DR DUBLIN, OH 43017 | | | MERCHANDISE CREDITS | X | | | $439.00 |

Subtotal      $1,254.43

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1944358165 AMY MCCOLLEY 3000 ROUTE 97 GLENWOOD, MD  21738 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9050935445 AMY MCCOY 1050 WILDWOOD CV UNION CITY, TN  38261 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 8645956320 AMY MCCULLOUGH 4490 THOMAS LN BEAUMONT, TX  77706 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 3694891262 AMY MCGINNIS 3070 ROYCE WAY LAKE OSWEGO, OR  97034 | | | MERCHANDISE CREDITS | X | | | $158.60 |
| ACCOUNT NO. 8290927360 AMY MCHARG 26120 LA VITA CT VALENCIA, CA  91355 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7036113657 AMY MCHATTON 1405 4TH AVE NW # 265 ARDMORE, OK  73401 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 2190897971 AMY MCKEOUN 4333 LAKECRESS DR W SAGINAW, MI  48603 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6360444829 AMY MCKIBBIN 1709 OAKDALE ST APT 4 HOUSTON, TX  77004 | | | CUSTOMER UNCASHED CHECK | X | | | $12.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 383 of 17268

Subtotal                    $556.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8659242179<br>AMY MCKUHEN<br>2200 PARK LN APT 316<br>HOLLYWOOD, FL 33021 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1924999012<br>AMY MCMAHAN<br>PO BOX 245<br>OAKFORD, IL 62673 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 5080730111<br>AMY MCNAMARA<br>6480 BLUFFVIEW DR<br>FRISCO, TX 75034 | | | MERCHANDISE CREDITS | X | | | $46.00 |
| ACCOUNT NO. 9255080781<br>AMY MCRAE<br>208 S PROSPECT ST<br>COLORADO SPGS, CO 80903 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 5027211589<br>AMY MEDNICK<br>1628 OAK RD<br>FEASTERVILLE, PA 19053 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 8083489891<br>AMY MEYER<br>5491 GRANDIN PASS CT<br>MAINEVILLE, OH 45039 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 1728533124<br>AMY MIGHALL<br>2604 BAUMGARTNER DR<br>LA CROSSE, WI 54603 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0218944247<br>AMY MIJO<br>7923 MACKLIN ST<br>LAS VEGAS, NV 89129 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 384 of 17268

Subtotal      $359.78

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0709266167<br><br>AMY MLINAR<br>777 109TH AVE N<br>NAPLES, FL 34108 | | | CUSTOMER UNCASHED CHECK | X | | | $24.66 |
| ACCOUNT NO. 6261005117<br><br>AMY MOLSON<br>PO BOX 385<br>RIPON, WI 54971 | | | CUSTOMER UNCASHED CHECK | X | | | $14.41 |
| ACCOUNT NO. 0044444529<br><br>AMY MONTGOMERY<br>3654 DANBRIDGE DR<br>LANSING, MI 48906 | | | MERCHANDISE CREDITS | X | | | $50.40 |
| ACCOUNT NO. 2475706558<br><br>AMY MONTOYA<br>595 CROSS RIVER RD<br>KATONAH, NY 10536 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 9331534991<br><br>AMY MORGAN<br>148 FOREST GLEN CIR<br>PORT MATILDA, PA 16870 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 5536048787<br><br>AMY MORTON<br>7022 STRATHMORE ST<br>FALLS CHURCH, VA 22042 | | | CUSTOMER REFUNDS | X | | | $250.65 |
| ACCOUNT NO. 9337896295<br><br>AMY MOTE<br>9723 RICABY DR<br>HOUSTON, TX 77064 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2934150786<br><br>AMY MULLEN<br>9 LENAPE CT<br>MOUNT LAUREL, NJ 08054 | | | MERCHANDISE CREDITS | X | | | $12.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 385 of 17268

Subtotal      $482.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6429264416 <br><br> AMY MYERS <br> 4201 STAUNTON AVE SE <br> CHARLESTON, WV 25304 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 9094036705 <br><br> AMY N MACLEAN <br> 27836 PERSIMMON <br> MISSION VIEJO, CA 92691 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7937555634 <br><br> AMY N WEBSTER <br> 530 MIDVALE RD <br> UPPER DARBY, PA 19082 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 0995703865 <br><br> AMY NEEF <br> 6900 CRESTWAY DR <br> BROOKVILLE, OH 45309 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3333353377 <br><br> AMY NEFF <br> 1940 FAR HILLS AVE <br> DAYTON, OH 45419 | | | MERCHANDISE CREDITS | X | | | $221.18 |
| ACCOUNT NO. 3365421175 <br><br> AMY NICHOLSON <br> 1334 SANTA FE DR <br> IOWA CITY, IA 52246 | | | MERCHANDISE CREDITS | X | | | $24.50 |
| ACCOUNT NO. 3516928698 <br><br> AMY NOEL <br> 17605 FOSTER RD <br> LOS GATOS, CA 95030 | | | MERCHANDISE CREDITS | X | | | $106.40 |
| ACCOUNT NO. 3425907684 <br><br> AMY NORRIS <br> 114 BARN SWALLOW RDG <br> YORKTOWN, VA 23692 | | | MERCHANDISE CREDITS | X | | | $88.19 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 386 of 17268

Subtotal      $745.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6235323455 AMY NOTI 282 BALLSTON AVE APT 5 SARATOGA SPGS, NY  12866 | | | MERCHANDISE CREDITS | X | | | $54.59 |
| ACCOUNT NO. 8378053550 AMY NUNAMAKER 804 S BONHAM RD COLUMBIA, SC  29205 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 0762471902 AMY NUNES 2275 ANNA DR SANTA CLARA, CA  95050 | | | MERCHANDISE CREDITS | X | | | $10.99 |
| ACCOUNT NO. 4309919902 AMY ODONNELL 19074 BRENTWOOD DR BLOOMINGTON, IL  61705 | | | MERCHANDISE CREDITS | X | | | $42.40 |
| ACCOUNT NO. 6588263134 AMY OLIS 133 HILLSHIRE CT INVERNESS, IL  60010 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 7226652787 AMY OTT 3521 ROGERS AVE FORT WORTH, TX  76109 | | | CUSTOMER CREDIT | X | | | $11.07 |
| ACCOUNT NO. 4913910529 AMY OUSLEY 4500 BAYMEADOWS RD APT 217 JACKSONVILLE, FL  32217 | | | CUSTOMER UNCASHED CHECK | X | | | $75.14 |
| ACCOUNT NO. 5108701367 AMY PACUCCI 1764 W WHISPERING CT ADDISON, IL  60101 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 387 of 17268

Subtotal           $403.49

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5007740409 AMY PAI 2222 NEW SCOTLAND RD APT 1 VOORHEESVILLE, NY 12186 | | | MERCHANDISE CREDITS | X | | | $68.62 |
| ACCOUNT NO. 7228011891 AMY PAPESH 130 IDLEWOOD LN AURORA, OH 44202 | | | MERCHANDISE CREDITS | X | | | $92.99 |
| ACCOUNT NO. 7039476580 AMY PARATORE 10520 GREENCREST DR TAMPA, FL 33626 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 0014294169 AMY PARSON 20201 SHIPLEY TER APT 102 GERMANTOWN, MD 20874 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1442155220 AMY PELLEG 7719 CLARION DR CHAGRIN FALLS, OH 44022 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0269075289 AMY PENTOLA 22406 W 45TH ST SHAWNEE, KS 66226 | | | MERCHANDISE CREDITS | X | | | $73.49 |
| ACCOUNT NO. 7234214497 AMY PETERS 12478 W HEARN RD EL MIRAGE, AZ 85335 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7184013204 AMY PETERSON 38184 WILDERNESS CT SARTELL, MN 56377 | | | MERCHANDISE CREDITS | X | | | $50.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 388 of 17268

Subtotal      $445.74

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8003670349 <br><br> AMY PETERSON <br> 9 NORWAY PINE DR <br> TONASKET, WA 98855 | | | MERCHANDISE CREDITS | X | | | $18.27 |
| ACCOUNT NO. 1180325167 <br><br> AMY PICHE <br> 46141 VILLAGE GREEN LN <br> BELLEVILLE, MI 48111 | | | MERCHANDISE CREDITS | X | | | $372.97 |
| ACCOUNT NO. 4668105937 <br><br> AMY PINTO <br> 7 MARIE CIR <br> HOLBROOK, MA 02343 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3148989241 <br><br> AMY PLANTE <br> 130 SUMMER ST <br> WOONSOCKET, RI 02895 | | | MERCHANDISE CREDITS | X | | | $41.98 |
| ACCOUNT NO. 5783168684 <br><br> AMY PLANTE <br> 130 SUMMER ST <br> WOONSOCKET, RI 02895 | | | MERCHANDISE CREDITS | X | | | $27.19 |
| ACCOUNT NO. 8048969482 <br><br> AMY POITRAS <br> 380 STATEN AVE <br> OAKLAND, CA 94610 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 6521047560 <br><br> AMY PURNELL <br> 298 MOUNTAIN RIDGE CT APT I <br> GLEN BURNIE, MD 21061 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 3999000312 <br><br> AMY QUINN <br> 5 VERMILLION DR <br> AVON, CT 06001 | | | MERCHANDISE CREDITS | X | | | $170.09 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 389 of 17268

Subtotal      $859.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0869535856 <br><br> AMY R EWERT <br> 2540 CONATA ST <br> DUARTE, CA 91010 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 3152770859 <br><br> AMY R MACLEAN <br> W310N6764 CHENEQUA DR <br> HARTLAND, WI 53029 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1066760776 <br><br> AMY RABER <br> 253A HIGHLAND AVE <br> SOMERVILLE, MA 02143 | | | MERCHANDISE CREDITS | X | | | $184.80 |
| ACCOUNT NO. 7275911498 <br><br> AMY RAFANELLO <br> 3130 WENONAH AVE <br> BERWYN, IL 60402 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 8157582126 <br><br> AMY RAMBADT <br> 503 EL PASO ST SE <br> GRAVETTE, AR 72736 | | | MERCHANDISE CREDITS | X | | | $32.30 |
| ACCOUNT NO. 6002621768 <br><br> AMY RAPPAPORT <br> 534 CHURCH RD APT T1 <br> ELKINS PARK, PA 19027 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0071468086 <br><br> AMY REBECCA LAURENCE <br> 7578 DUBLIN RD <br> DUBLIN, OH 43017 | | | MERCHANDISE CREDITS | X | | | $46.92 |
| ACCOUNT NO. 7797268005 <br><br> AMY REDMER <br> 4169 BARNES CT <br> ROCHESTER, MI 48306 | | | MERCHANDISE CREDITS | X | | | $146.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 390 of 17268

Subtotal      $620.66

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1001864535 <br><br> AMY RENNA <br> 8 CARLA ANN CT <br> FLANDERS, NJ 07836 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 3684147089 <br><br> AMY RESCH <br> 5316 SANTA ANITA AVE <br> TEMPLE CITY, CA 91780 | | | MERCHANDISE CREDITS | X | | | $211.78 |
| ACCOUNT NO. 2183647102 <br><br> AMY RESCH <br> 5316 SANTA ANITA AVE <br> TEMPLE CITY, CA 91780 | | | MERCHANDISE CREDITS | X | | | $143.78 |
| ACCOUNT NO. 2929597017 <br><br> AMY RESTAINO <br> 43W513 TALL OAKS TRL <br> ELBURN, IL 60119 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8807845071 <br><br> AMY REY <br> 1925 BRICKELL AVE APT D901 <br> MIAMI, FL 33129 | | | MERCHANDISE CREDITS | X | | | $124.60 |
| ACCOUNT NO. 4073411920 <br><br> AMY RHOADES <br> 6015 FM 3331 <br> CANYON, TX 79015 | | | CUSTOMER REFUNDS | X | | | $64.00 |
| ACCOUNT NO. 2860600507 <br><br> AMY RHOADES <br> 6015 FM 3331 <br> CANYON, TX 79015 | | | MERCHANDISE CREDITS | X | | | $120.99 |
| ACCOUNT NO. 4073411920 <br><br> AMY RHOADES <br> 6015 FM 3331 <br> CANYON, TX 79015 | | | MERCHANDISE CREDITS | X | | | $79.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 391 of 17268

Subtotal     $869.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0822415931 <br><br> AMY RHODES <br> 5612 FORT WORTH AVE <br> ODESSA, TX 79762 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2932004860 <br><br> AMY RHUTASEL <br> 4016 CALLE PINO NE <br> ALBUQUERQUE, NM 87111 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1985269297 <br><br> AMY RICCIARDELLA <br> PO BOX 10 <br> PHOENICIA, NY 12464 | | | MERCHANDISE CREDITS | X | | | $50.96 |
| ACCOUNT NO. 4187559481 <br><br> AMY RICCIARDELLA <br> PO BOX 10 <br> PHOENICIA, NY 12464 | | | MERCHANDISE CREDITS | X | | | $42.12 |
| ACCOUNT NO. 1774562159 <br><br> AMY RICHARDS <br> PO BOX 54 <br> BERGHOLZ, OH 43908 | | | MERCHANDISE CREDITS | X | | | $422.00 |
| ACCOUNT NO. 9283947555 <br><br> AMY RICHMAN <br> 21 CONANT VALLEY RD <br> POUND RIDGE, NY 10576 | | | MERCHANDISE CREDITS | X | | | $62.98 |
| ACCOUNT NO. 2103102071 <br><br> AMY RIOS <br> 2940 PRINCE HOWARD DR <br> MARIETTA, GA 30062 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9824322565 <br><br> AMY RIVERA <br> 3958 S 71ST ST <br> MILWAUKEE, WI 53220 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Subtotal       $764.26

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0171185291 <br><br> AMY ROBBINS <br> 12 HAMILTON AVE <br> MORGANVILLE, NJ 07751 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 2290433933 <br><br> AMY ROBERTS <br> 7821 LAURELTON DR <br> CHATTANOOGA, TN 37421 | | | MERCHANDISE CREDITS | X | | | $41.99 |
| ACCOUNT NO. 2293565277 <br><br> AMY ROBINS <br> 100 DENNISTON AVE APT 76 <br> PITTSBURGH, PA 15206 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2415153796 <br><br> AMY ROBINSON <br> 9745 TOUCHTON RD UNIT 805 <br> JACKSONVILLE, FL 32246 | | | MERCHANDISE CREDITS | X | | | $32.98 |
| ACCOUNT NO. 3808885630 <br><br> AMY RODRIGUEZ <br> 70 ROUNDTREE CT <br> BEACON, NY 12508 | | | MERCHANDISE CREDITS | X | | | $23.43 |
| ACCOUNT NO. 3726933256 <br><br> AMY ROGERSON <br> 1513 BELLECHASE DR <br> KELLER, TX 76262 | | | MERCHANDISE CREDITS | X | | | $115.50 |
| ACCOUNT NO. 9428034640 <br><br> AMY ROHDE <br> 10380 COUNTY ROAD 1292 <br> FLINT, TX 75762 | | | MERCHANDISE CREDITS | X | | | $254.70 |
| ACCOUNT NO. 8907892973 <br><br> AMY ROHLOFF <br> 1713 YUCCA CT <br> FORT COLLINS, CO 80525 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 393 of 17268

                                              Subtotal      $629.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4065355960 AMY ROJAS 3080A PRIVATEER BLVD BARATARIA, LA  70036 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 8152889906 AMY ROSE 504 W NORTH AVE ADA, OH  45810 | | | MERCHANDISE CREDITS | X | | | $71.10 |
| ACCOUNT NO. 7266476600 AMY RUMFIELD 1116 COUNTY ROAD 1021 BURLESON, TX  76028 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 3408364663 AMY RUNKEL 162 RIDGE RD LITTLE ROCK, AR  72207 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 523968634 AMY S HURSTON 112 N LAKE DR LAGRANGE, GA  30240 | | | CUSTOMER CREDIT | X | | | $6.24 |
| ACCOUNT NO. 5437677122 AMY S KIRLANGITIS 3045 PENNSYLVANIA AVE STE 8 WEIRTON, WV  26062 | | | CUSTOMER UNCASHED CHECK | X | | | $2.58 |
| ACCOUNT NO. 5223010819 AMY S SCHULTZ 7341 BOTANICAL DR SPRING HILL, FL  34607 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 8949112968 AMY S THAL 2500 PEACHTREE RD NW APT 101 ATLANTA, GA  30305 | | | MERCHANDISE CREDITS | X | | | $207.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 394 of 17268

Subtotal          $579.97

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
            Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6470887859 | | | | | | | |
| AMY SAFFER 30J NOBHILL ROSELAND, NJ 07068 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8630768664 | | | | | | | |
| AMY SALADA 460 N 4TH ST LEWISTON, NY 14092 | | | MERCHANDISE CREDITS | X | | | $74.82 |
| ACCOUNT NO. 5545207242 | | | | | | | |
| AMY SAMSON PO BOX 206 TYRONE, GA 30290 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1671276507 | | | | | | | |
| AMY SANCHEZ 1349 VALLEY PINE CIR APOPKA, FL 32712 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 4573452242 | | | | | | | |
| AMY SANDINE 4109 W 223RD ST FAIRVIEW PARK, OH 44126 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2665057028 | | | | | | | |
| AMY SAWYER 2830 FOREST ST DENVER, CO 80207 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9874331789 | | | | | | | |
| AMY SCHEERER 142 EASTLAKE AVE MASSAPEQUA PK, NY 11762 | | | MERCHANDISE CREDITS | X | | | $198.78 |
| ACCOUNT NO. 4803498114 | | | | | | | |
| AMY SCHMIDT 3436 N 96TH ST MILWAUKEE, WI 53222 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 395 of 17268

Subtotal       $525.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4287001202 AMY SCHOEBEN 8408 W 101ST STREET CIR MINNEAPOLIS, MN 55438 | | | MERCHANDISE CREDITS | X | | | $25.99 |
| ACCOUNT NO. 6216292158 AMY SCHORG 810 MAPLE CV REMSEN, IA 51050 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 5576467616 AMY SCHUBERG 1592 SAUSALITO DR CAMARILLO, CA 93010 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 4088126158 AMY SCHULER 126 FOUNTAYNE LN LAWRENCEVILLE, NJ 08648 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 8840494572 AMY SCOTT 12101 WINDSTONE ST WINTER GARDEN, FL 34787 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5482120721 AMY SCOTT 381 AUDREY LN INWOOD, WV 25428 | | | MERCHANDISE CREDITS | X | | | $27.19 |
| ACCOUNT NO. 1236530505 AMY SEALS 1311 CONCORD ST LOWELL, AR 72745 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 6885566692 AMY SEARS 1885 WINCHESTER TRL ATLANTA, GA 30341 | | | MERCHANDISE CREDITS | X | | | $48.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 396 of 17268

Subtotal      $266.37

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8180514948 AMY SEIPP 1493 WESTCLIFF DR PASADENA, MD  21122 | | | MERCHANDISE CREDITS | X | | | $133.45 |
| ACCOUNT NO. 7454459061 AMY SEUNTJENS 505 HAWKEYE RD DANBURY, IA  51019 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0985281500 AMY SEYMOUR 123 W SHORE DR VALATIE, NY  12184 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 5143534245 AMY SHEARER 1902 MONTECITO AVE APT 9 MOUNTAIN VIEW, CA  94043 | | | MERCHANDISE CREDITS | X | | | $103.20 |
| ACCOUNT NO. 1286243199 AMY SHEETS 727 LAWRENCE ST JOHNSTOWN, PA  15904 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0292165859 AMY SHIPHERD 1615 SPYGLASS DR APT 4 AUSTIN, TX  78746 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 3435428994 AMY SHOOB PO BOX 2144 TEHACHAPI, CA  93581 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 7478802692 AMY SHREVES 3764 US HIGHWAY 33 W GLENVILLE, WV  26351 | | | MERCHANDISE CREDITS | X | | | $51.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 397 of 17268

Subtotal                $466.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2944191234 AMY SHREVES 3764 US HIGHWAY 33 W GLENVILLE, WV 26351 | | | MERCHANDISE CREDITS | X | | | $29.97 |
| ACCOUNT NO. 2490671944 AMY SILVERMAN 9 LUMAC DR EAST HANOVER, NJ 07936 | | | MERCHANDISE CREDITS | X | | | $104.55 |
| ACCOUNT NO. 0422480897 AMY SIMEONE 1518 N PASEO LA TINAJA GREEN VALLEY, AZ 85614 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 3884395041 AMY SIMPSON 10102 8TH AVE S APT F40 SEATTLE, WA 98168 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 2886673124 AMY SINGER 90 HUNTINGTON BEACH DR COLORADO SPGS, CO 80921 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 9304275655 AMY SISEL 1 PAMA GDNS APT 3 BRIGHTON, MA 02135 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |
| ACCOUNT NO. 7852655302 AMY SIVAK 109 4TH AVE WARREN, PA 16365 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 4061364131 AMY SIVAK 109 4TH AVE WARREN, PA 16365 | | | MERCHANDISE CREDITS | X | | | $93.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 398 of 17268

Subtotal      $615.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7593532158 <br><br> AMY SKINNER <br> 5448 LANCE DR <br> KNOXVILLE, TN 37909 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 1258642212 <br><br> AMY SLINGERLAND <br> 1742 1ST AVE APT 5A <br> NEW YORK, NY 10128 | | | MERCHANDISE CREDITS | X | | | $182.54 |
| ACCOUNT NO. 1920889118 <br><br> AMY SMITH <br> 108 BAUM BAY DR NE <br> MILLEDGEVILLE, GA 31061 | | | MERCHANDISE CREDITS | X | | | $227.20 |
| ACCOUNT NO. 6168776554 <br><br> AMY SMITH <br> 1560 N SANDBURG TER <br> APT 2905 <br> CHICAGO, IL 60610 | | | MERCHANDISE CREDITS | X | | | $137.70 |
| ACCOUNT NO. 4250894708 <br><br> AMY SMITH <br> 5460 WHITE OAK AVE UNIT J10 <br> ENCINO, CA 91316 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 5245161939 <br><br> AMY SMITH <br> 9903 RANCHO VERDE DR <br> BAKERSFIELD, CA 93311 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0404922197 <br><br> AMY SMITHERMAN <br> 633 JERSEY AVE <br> WINSTON SALEM, NC 27101 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 4399001173 <br><br> AMY SMITHHISLER <br> PO BOX 745 <br> NOME, AK 99762 | | | MERCHANDISE CREDITS | X | | | $21.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 399 of 17268

Subtotal     $850.83

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
       Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4126186339 AMY SPANDE 7330 FREMONT PL LARKSPUR, CO 80118 | | | MERCHANDISE CREDITS | X | | | $323.42 |
| ACCOUNT NO. 6663750591 AMY SRUBAS 3653 N KEELER AVE CHICAGO, IL 60641 | | | MERCHANDISE CREDITS | X | | | $103.60 |
| ACCOUNT NO. 5368249222 AMY STALTER 23226 BALSA AVE PRIOR LAKE, MN 55372 | | | MERCHANDISE CREDITS | X | | | $54.60 |
| ACCOUNT NO. 2380002663 AMY STANKIEWICZ 3335 NORTH AVE CLEVELAND, OH 44134 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8110332924 AMY STAVISH 1026 VASSAR ST ORLANDO, FL 32804 | | | MERCHANDISE CREDITS | X | | | $114.00 |
| ACCOUNT NO. 8529521661 AMY STEGING 5409 E HELENA DR SCOTTSDALE, AZ 85254 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 3657572297 AMY STEVENS 58 W 88TH ST UPPR 1 NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $177.36 |
| ACCOUNT NO. 9779818815 AMY STOKES 514 S PARK ST SAN ANGELO, TX 76901 | | | MERCHANDISE CREDITS | X | | | $148.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 400 of 17268

Subtotal   $1,126.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4819101181 AMY STORM PO BOX 439 ISLAND POND, VT 05846 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 6706372858 AMY SULLENBERGER 220 14TH ST ELYRIA, OH 44035 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0339477341 AMY SUMMERS 1144 DORSET DR LONDON, OH 43140 | | | MERCHANDISE CREDITS | X | | | $74.25 |
| ACCOUNT NO. 9196374277 AMY SWIBOLD 3500 COLE HOLLOW RD PEKIN, IL 61554 | | | MERCHANDISE CREDITS | X | | | $123.96 |
| ACCOUNT NO. 7540631400 AMY SWINDERMAN 621 3RD ST NW NEW PHILA, OH 44663 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 8756364306 AMY T COOPER 559 GRANITE ST MANCHESTER, NH 03102 | | | MERCHANDISE CREDITS | X | | | $23.98 |
| ACCOUNT NO. 1365540218 AMY T HANSON 401 CEDARWOOD LN ANDERSON, SC 29626 | | | CUSTOMER CREDIT | X | | | $19.20 |
| ACCOUNT NO. 9591841136 AMY TACKIT 2080 WAGON TRAIL BLVD HARRAH, OK 73045 | | | MERCHANDISE CREDITS | X | | | $63.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 401 of 17268

Subtotal     $491.54

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3683301232 AMY TAHRAN 1249 9TH ST SW VALLEY CITY, ND 58072 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 1775465477 AMY TALLEY 1222 LARCHMONT PL MOUNT LAUREL, NJ 08054 | | | MERCHANDISE CREDITS | X | | | $40.49 |
| ACCOUNT NO. 8752105927 AMY TAMER S66W18771 GEM DR MUSKEGO, WI 53150 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4038244184 AMY TANNER 6111 WATCHVIEW CT CINCINNATI, OH 45230 | | | MERCHANDISE CREDITS | X | | | $92.99 |
| ACCOUNT NO. 5743607896 AMY TAYLOR 2404 LANDON RD RICHMOND, VA 23294 | | | MERCHANDISE CREDITS | X | | | $115.49 |
| ACCOUNT NO. 3264766779 AMY TEISTER 2418 W EASTWOOD AVE CHICAGO, IL 60625 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 1660448356 AMY TELLER 6285 S OURAY WAY AURORA, CO 80016 | | | MERCHANDISE CREDITS | X | | | $16.80 |
| ACCOUNT NO. 1129883177 AMY THOMPSON 4140 JOHNSON RD NIBLEY, UT 84321 | | | MERCHANDISE CREDITS | X | | | $44.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 402 of 17268

Subtotal $574.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9815046678 <br><br> AMY TINGLER <br> 652 MADIGAN AVE <br> MORGANTOWN, WV 26501 | | | MERCHANDISE CREDITS | X | | | $150.45 |
| ACCOUNT NO. 7645530580 <br><br> AMY TINSLEY <br> 4556 HICKORY ROCK DR <br> POWELL, OH 43065 | | | CUSTOMER REFUNDS | X | | | $179.20 |
| ACCOUNT NO. 0644619736 <br><br> AMY TOBIN <br> 3 E PLEASANT LAKE RD <br> NORTH OAKS, MN 55127 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 3869951305 <br><br> AMY TOLAN <br> 7262 AMBOY RD APT C1 <br> STATEN ISLAND, NY 10307 | | | CUSTOMER CREDIT | X | | | $8.70 |
| ACCOUNT NO. 7363406559 <br><br> AMY TURNER <br> 900 COLONIAL LN <br> ALPHARETTA, GA 30004 | | | MERCHANDISE CREDITS | X | | | $139.10 |
| ACCOUNT NO. 4495559231 <br><br> AMY TWISS <br> 710 LINDSTROM DR <br> COLORADO SPGS, CO 80911 | | | MERCHANDISE CREDITS | X | | | $49.80 |
| ACCOUNT NO. 8560821111 <br><br> AMY ULLOM <br> 18529 LAKE BEND DR <br> JUPITER, FL 33458 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 0376957205 <br><br> AMY UNDERWOOD <br> 24620 TOWN CENTER DR <br> APT 2101 <br> VALENCIA, CA 91355 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Subtotal     $805.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3867829024 <br><br> AMY UPDEGRAVE <br> 51 E MAIN ST <br> TREMONT, PA  17981 | | | CUSTOMER CREDIT | X | | | $54.89 |
| ACCOUNT NO. 3867829024 <br><br> AMY UPDEGRAVE <br> 51 E MAIN ST <br> TREMONT, PA  17981 | | | MERCHANDISE CREDITS | X | | | $101.69 |
| ACCOUNT NO. 7652869053 <br><br> AMY UTZIG <br> 205 PALACE CT <br> PITTSBURGH, PA  15227 | | | MERCHANDISE CREDITS | X | | | $53.38 |
| ACCOUNT NO. 0902910710 <br><br> AMY VANDERPOOL <br> 11253 31ST PL NE <br> LAKE STEVENS, WA  98258 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6689072186 <br><br> AMY VANHOUT <br> N4014 COUNTY ROAD C <br> FREEDOM, WI  54913 | | | MERCHANDISE CREDITS | X | | | $45.04 |
| ACCOUNT NO. 6617102055 <br><br> AMY VAUGHT <br> 18 ZACHS CT <br> REEDS SPRING, MO  65737 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2613834908 <br><br> AMY VEDIN <br> 3113 S NICOLLET ST <br> SIOUX CITY, IA  51106 | | | CUSTOMER REFUNDS | X | | | $14.99 |
| ACCOUNT NO. 7545563673 <br><br> AMY VENTURA <br> 1310 S 58TH ST <br> RICHMOND, CA  94804 | | | CUSTOMER REFUNDS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 404 of 17268

Subtotal          $366.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5920889739 AMY VILLENEUVE 13476 N 87TH DR PEORIA, AZ  85381 | | | MERCHANDISE CREDITS | X | | | $109.80 |
| ACCOUNT NO. 0519176994 AMY VILLENEUVE 5553 W TOMBSTONE TRL PHOENIX, AZ  85083 | | | MERCHANDISE CREDITS | X | | | $679.97 |
| ACCOUNT NO. 7820546682 AMY VISCARDI 1010 E ROCK SPRING RD GREENVILLE, NC  27858 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8922230704 AMY VOGT 2704 NORTHVIEW RD APT 137 WAUKESHA, WI  53188 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 0460577943 AMY W SMITH 108 BAUM BAY DR NE MILLEDGEVILLE, GA  31061 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3016413878 AMY WADLEY 22309 N 39TH ST PHOENIX, AZ  85050 | | | MERCHANDISE CREDITS | X | | | $16.00 |
| ACCOUNT NO. 5003772596 AMY WALKER CHERRY 4 CHEROKEE BLVD APT 410 CHATTANOOGA, TN  37405 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 3365496250 AMY WALLER 8820 SW 83RD CIR OCALA, FL  34481 | | | CUSTOMER REFUNDS | X | | | $174.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 405 of 17268

Subtotal        $1,191.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3035819535 AMY WALTER 1508 COLONIAL CT GOSHEN, KY 40026 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 9405338311 AMY WALTER PO BOX 121501 NASHVILLE, TN 37212 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7448036900 AMY WARD 4660 MANSFIELD DR NEWBURGH, IN 47630 | | | MERCHANDISE CREDITS | X | | | $478.20 |
| ACCOUNT NO. 3940405818 AMY WARDLAW 730 N NAOMI ST BURBANK, CA 91505 | | | MERCHANDISE CREDITS | X | | | $250.00 |
| ACCOUNT NO. 0032477952 AMY WATERMAN 6 MATTHEW DR NEW OXFORD, PA 17350 | | | MERCHANDISE CREDITS | X | | | $32.24 |
| ACCOUNT NO. 8013377711 AMY WATESKA 454 IRONWOOD DR CANONSBURG, PA 15317 | | | MERCHANDISE CREDITS | X | | | $182.98 |
| ACCOUNT NO. 8486497582 AMY WATSON 6516 W HILTON AVE PHOENIX, AZ 85043 | | | MERCHANDISE CREDITS | X | | | $134.40 |
| ACCOUNT NO. 3166992887 AMY WATSON 897 TANAGER RD LIVERMORE, CA 94551 | | | MERCHANDISE CREDITS | X | | | $36.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 406 of 17268

Subtotal       $1,193.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4776763338 AMY WATSON-REESE 305 HYLAN DR EDDYVILLE, KY 42038 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 8988128479 AMY WAUGH 3675 N 4TH ST HARRISBURG, PA 17110 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 8847475830 AMY WEIDES 1522 EAST AVE HOLDREGE, NE 68949 | | | MERCHANDISE CREDITS | X | | | $205.97 |
| ACCOUNT NO. 2417978208 AMY WELK 1313 CUNAT CT APT 1F LK IN THE HLS, IL 60156 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 1340518347 AMY WELLS 1909 TWIN LAKE DR HOLLY SPRINGS, NC 27540 | | | MERCHANDISE CREDITS | X | | | $46.89 |
| ACCOUNT NO. 2850352903 AMY WHARTON 7104 SUMMERSET DR BENBROOK, TX 76126 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2959125820 AMY WHITE 1040 NW 90TH AVE PLANTATION, FL 33322 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 9891330244 AMY WHITE PO BOX 7426 BOISE, ID 83707 | | | MERCHANDISE CREDITS | X | | | $226.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 407 of 17268

Subtotal      $710.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3899347680 <br><br> AMY WHITE <br> PO BOX 7426 <br> BOISE, ID 83707 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8650708483 <br><br> AMY WHITESELL <br> 4930 ALCOVE AVE <br> N HOLLYWOOD, CA 91607 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4020683662 <br><br> AMY WILLIAMS <br> 172 WALTER ST <br> BECKLEY, WV 25801 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1044527552 <br><br> AMY WILLIAMS <br> 305 N VIRGINIA DR <br> PORTLAND, MI 48875 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 2872644832 <br><br> AMY WILLMANN <br> 4707 WOODLAND PARK BLVD <br> ARLINGTON, TX 76013 | | | MERCHANDISE CREDITS | X | | | $33.99 |
| ACCOUNT NO. 3089449304 <br><br> AMY WINKER <br> 6868 CHILDSDALE AVE NE <br> ROCKFORD, MI 49341 | | | MERCHANDISE CREDITS | X | | | $106.40 |
| ACCOUNT NO. 9358431279 <br><br> AMY WIVELL <br> 681 TIPPECANOE RD <br> SMOCK, PA 15480 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 8435668655 <br><br> AMY WOLBER <br> 242 ELM AVE <br> WYOMING, OH 45215 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 408 of 17268

Subtotal      $435.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2999387554 <br><br> AMY WOMACK <br> 1977 S CHESTNUT ST <br> CASPER, WY 82601 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 8676625760 <br><br> AMY WOODARD <br> 34 HANOVER RD <br> REISTERSTOWN, MD 21136 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 4430678112 <br><br> AMY WOODFORD <br> 5200 VILLAGE WAY <br> HAHIRA, GA 31632 | | | MERCHANDISE CREDITS | X | | | $13.30 |
| ACCOUNT NO. 8467103811 <br><br> AMY WOODS <br> 51 LARNED LN <br> ORCHARD PARK, NY 14127 | | | MERCHANDISE CREDITS | X | | | $34.72 |
| ACCOUNT NO. 9392848132 <br><br> AMY WOODS <br> PO BOX 1470 <br> KAMIAH, ID 83536 | | | MERCHANDISE CREDITS | X | | | $60.98 |
| ACCOUNT NO. 8020049915 <br><br> AMY WORTHAM <br> 3312 ARBOR LN <br> CRYSTAL LAKE, IL 60012 | | | MERCHANDISE CREDITS | X | | | $51.79 |
| ACCOUNT NO. 5133588763 <br><br> AMY WRIGHT <br> 1260 N CARPENTER RD <br> BRUNSWICK, OH 44212 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 9836617200 <br><br> AMY WRIGHT <br> 7646 THE LAKES DR <br> FAIRBURN, GA 30213 | | | MERCHANDISE CREDITS | X | | | $35.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 409 of 17268

Subtotal          $485.42

In re: SIGNATURE STYLES, LLC      Case No.    11-11733
_____
           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2479240992 <br><br> AMY YARD <br> 605 GALLAHADION CT <br> CRANBERRY TWP, PA 16066 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1033346105 <br><br> AMY ZEISET <br> 13154 COUNTY ROAD 140 <br> SALIDA, CO 81201 | | | MERCHANDISE CREDITS | X | | | $58.50 |
| ACCOUNT NO. 9531330661 <br><br> AMY ZHAMKOCHYAN <br> 9200 W SUNSET BLVD STE 1200 <br> W HOLLYWOOD, CA 90069 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 6906903478 <br><br> AMYAL SADEGHI <br> 347 WESTMINSTER AVE APT 6 <br> LOS ANGELES, CA 90020 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 7468623215 <br><br> AMYCALANDRA CALANDRA <br> 1575 MAPLE RD <br> WILLIAMSVILLE, NY 14221 | | | MERCHANDISE CREDITS | X | | | $34.72 |
| ACCOUNT NO. 1758974321 <br><br> AMYNA HUGHES <br> 8405 YEAGER DR NE <br> ALBUQUERQUE, NM 87109 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3596643274 <br><br> AN TRAN <br> 7930 HARWOOD AVE APT 215 <br> WAUWATOSA, WI 53213 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 9435777074 <br><br> ANA ANDRES <br> 2441 PALM SHORE CT <br> LAS VEGAS, NV 89128 | | | MERCHANDISE CREDITS | X | | | $55.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 410 of 17268

Subtotal        $441.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 15536659 <br><br> ANA ANTONIO <br> 36 JERVIS RD <br> YONKERS, NY 10705 | | | CUSTOMER REFUNDS | X | | | $79.05 |
| ACCOUNT NO. 9299569708 <br><br> ANA B GARZA <br> 814 S GREEN ST <br> KENNEWICK, WA 99336 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 7799199497 <br><br> ANA B GARZA <br> 814 S GREEN ST <br> KENNEWICK, WA 99336 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2630724280 <br><br> ANA BARRERA <br> 11316 SATICOY ST <br> SUN VALLEY, CA 91352 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4789710987 <br><br> ANA BEARCE <br> 14907 WILDERNESS CLIFF CT <br> HOUSTON, TX 77062 | | | MERCHANDISE CREDITS | X | | | $103.20 |
| ACCOUNT NO. 1005067234 <br><br> ANA BOSCH <br> 1625 ANGSLEY LN <br> SAN RAMON, CA 94582 | | | MERCHANDISE CREDITS | X | | | $73.19 |
| ACCOUNT NO. 6610461086 <br><br> ANA BRINGAS <br> 113 NW 11TH AVE <br> COCO SOD FARMS <br> OKEECHOBEE, FL 34972 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8727710132 <br><br> ANA BRYSON <br> 6730 W 19TH ST S <br> MUSKOGEE, OK 74401 | | | CUSTOMER CREDIT | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 411 of 17268

Subtotal $406.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6358891031 <br> ANA BUTTERBRODT <br> 1269 N PLACITA DE ALMAS <br> TUCSON, AZ 85745 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9996213543 <br> ANA CALDERO <br> 1844 MAHOGANY DR <br> ORLANDO, FL 32825 | | | MERCHANDISE CREDITS | X | | | $70.99 |
| ACCOUNT NO. 1305865758 <br> ANA CALDERO <br> 1844 MAHOGANY DR <br> ORLANDO, FL 32825 | | | MERCHANDISE CREDITS | X | | | $47.99 |
| ACCOUNT NO. 2808396978 <br> ANA CANILLAS <br> 2218 SACRAMENTO CIR APT A <br> HOLLOMAN AFB, NM 88330 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7174943170 <br> ANA CARMEN NEBOISA <br> 3916 44TH ST NW <br> WASHINGTON, DC 20016 | | | MERCHANDISE CREDITS | X | | | $112.19 |
| ACCOUNT NO. 0624870119 <br> ANA CAROLINA MAGRUDER <br> 4827 CHEVY CHASE DR <br> CHEVY CHASE, MD 20815 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1629865898 <br> ANA CEASAR <br> 194 SANDY DR <br> BOILING SPGS, SC 29316 | | | MERCHANDISE CREDITS | X | | | $35.99 |
| ACCOUNT NO. 1140505312 <br> ANA CIGAGNA <br> 1231 SHELTER ROCK RD <br> ORLANDO, FL 32835 | | | MERCHANDISE CREDITS | X | | | $52.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 412 of 17268

Subtotal $476.36

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3203096940 ANA CONRAD 13898 196TH AVE NW ELK RIVER, MN 55330 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0796186641 ANA CONTRERAS 3012 RICHFIELD LNDG PFLUGERVILLE, TX 78660 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 5991756379 ANA COSTA 8000 CINDER BED RD LORTON, VA 22079 | | | MERCHANDISE CREDITS | X | | | $93.45 |
| ACCOUNT NO. 4514450586 ANA COSTA 8000 CINDER BED RD LORTON, VA 22079 | | | MERCHANDISE CREDITS | X | | | $87.13 |
| ACCOUNT NO. 3797737958 ANA D CORDERO B60 CALLE TIRADO GARCIA URB ATENAS MANATI, PR 00674 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 2213323773 ANA DAFONTE-MATHERN PO BOX 121 411 2ND AVE W EDGELEY, ND 58433 | | | MERCHANDISE CREDITS | X | | | $105.30 |
| ACCOUNT NO. 5495169301 ANA DASILVA 348 MAIN ST MATAWAN, NJ 07747 | | | MERCHANDISE CREDITS | X | | | $75.64 |
| ACCOUNT NO. 2054100587 ANA DOHERTY 119 HEMLOCK TER CARMEL, NY 10512 | | | MERCHANDISE CREDITS | X | | | $68.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 413 of 17268

                                        Subtotal         $570.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0492860358 <br><br> ANA E CASTRO <br> 1045 POTTER AVE <br> UNION, NJ 07083 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 2577716414 <br><br> ANA E RIVERA <br> 1011 S COCHRAN AVE <br> LOS ANGELES, CA 90019 | | | MERCHANDISE CREDITS | X | | | $109.65 |
| ACCOUNT NO. 7001138002 <br><br> ANA FERNANDEZ <br> 550 FRONT ST UNIT 304 <br> SAN DIEGO, CA 92101 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 3291278632 <br><br> ANA FIELDING <br> PO BOX 746 <br> GWINN, MI 49841 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 5089646011 <br><br> ANA FIELDING <br> PO BOX 746 <br> GWINN, MI 49841 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 6182330966 <br><br> ANA FLORES <br> 1811 FALL CREEK DR <br> CEDAR PARK, TX 78613 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7229722678 <br><br> ANA G SAN ROMAN <br> 2715 DUNWOODIE PL <br> HOMESTEAD, FL 33035 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0615897527 <br><br> ANA GALLEGO <br> 1100 W MARKET ST APT 1 <br> CRAWFORDSVLLE, IN 47933 | | | MERCHANDISE CREDITS | X | | | $29.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 414 of 17268

Subtotal       $437.13

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0603777756 <br><br> ANA GARCIA-ROWE <br> 8790 16TH AVE APT 1 <br> BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9706948107 <br><br> ANA GARIC <br> 5013 LA CROSSE LN <br> MADISON, WI 53705 | | | CUSTOMER REFUNDS | X | | | $67.14 |
| ACCOUNT NO. 2544381318 <br><br> ANA GOMEZ <br> 13825 NW 85TH CT APT 1701 <br> MIAMI LAKES, FL 33016 | | | MERCHANDISE CREDITS | X | | | $109.97 |
| ACCOUNT NO. 0587016486 <br><br> ANA GOMEZ <br> 2960 SW 77TH PL <br> MIAMI, FL 33155 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 3010616112 <br><br> ANA GOMEZ <br> 2960 SW 77TH PL <br> MIAMI, FL 33155 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 8478191979 <br><br> ANA GUERRA <br> 5602 W DAVIT AVE <br> SANTA ANA, CA 92704 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6714178735 <br><br> ANA HACKL <br> 1155 LAVISTA RD NE APT 2348 <br> ATLANTA, GA 30324 | | | MERCHANDISE CREDITS | X | | | $132.75 |
| ACCOUNT NO. 9745923285 <br><br> ANA HOUSTON <br> 7250 241ST ST E <br> MYAKKA CITY, FL 34251 | | | MERCHANDISE CREDITS | X | | | $63.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 415 of 17268

Subtotal      $631.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4334035765<br><br>ANA I ACOSTA<br>PO BOX 1601<br>EL PRADO, NM 87529 | | | MERCHANDISE CREDITS | X | | | $214.14 |
| ACCOUNT NO. 3791000791<br><br>ANA I ACOSTA<br>PO BOX 1601<br>EL PRADO, NM 87529 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8343764901<br><br>ANA I UMAR<br>176 MILL ST<br>BELLEVILLE, NJ 07109 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 6044376215<br><br>ANA I VARGAS<br>APT 5 1D8<br>ESTANCIAS DEL BOULEVARD<br>SAN JUAN, PR 00926 | | | CUSTOMER UNCASHED CHECK | X | | | $3.11 |
| ACCOUNT NO. 2815574179<br><br>ANA IACOBOAIE<br>5451 VINELAND RD APT 2302<br>ORLANDO, FL 32811 | | | MERCHANDISE CREDITS | X | | | $122.19 |
| ACCOUNT NO. 3670238835<br><br>ANA JALILI<br>1233 JEANETTE WAY<br>CARROLLTON, TX 75006 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 8598432592<br><br>ANA JARQUIN<br>5133 FEATHER WAY<br>ANTIOCH, CA 94531 | | | CUSTOMER UNCASHED CHECK | X | | | $34.11 |
| ACCOUNT NO. 3194485631<br><br>ANA JIMENEZ<br>5017 SUNSET HILL RD<br>MINT HILL, NC 28227 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 416 of 17268

Subtotal      $581.15

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

            Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7911143993 <br><br> ANA JIMENEZ <br> 703 NW 129TH CT <br> MIAMI, FL 33182 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0512009192 <br><br> ANA KAPETANIS <br> 8149 LAGERFELD DR <br> LAND O LAKES, FL 34637 | | | MERCHANDISE CREDITS | X | | | $95.90 |
| ACCOUNT NO. 8650913935 <br><br> ANA KELLY <br> 23502 STARBRIDGE LAKE LN <br> RICHMOND, TX 77407 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5067769181 <br><br> ANA KELLY <br> 557 W JAMES ST <br> LAWRENCE, MI 49064 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3260110592 <br><br> ANA L PAZ <br> PO BOX 53 <br> CRETE, NE 68333 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 8460034005 <br><br> ANA LANZ <br> 7244 SW 101ST CT <br> MIAMI, FL 33173 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 5254047326 <br><br> ANA LEWELLEN <br> 1774 N HIGHWAY 181 <br> WESTVILLE, FL 32464 | | | MERCHANDISE CREDITS | X | | | $106.19 |
| ACCOUNT NO. 0341286722 <br><br> ANA LICAD <br> 36707 SAN PEDRO DR APT 214 <br> FREMONT, CA 94536 | | | MERCHANDISE CREDITS | X | | | $132.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 417 of 17268

Subtotal      $531.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3724709393 ANA LOSCALZO 8504 NW 140TH TER APT 905 MIAMI LAKES, FL 33016 | | | MERCHANDISE CREDITS | X | | | $26.96 |
| ACCOUNT NO. 5676379174 ANA M ROJAS 9865 SW 106TH TER MIAMI, FL 33176 | | | MERCHANDISE CREDITS | X | | | $151.00 |
| ACCOUNT NO. 4406247553 ANA M SIFUENTES 1071 N EASTMAN AVE LOS ANGELES, CA 90063 | | | MERCHANDISE CREDITS | X | | | $55.23 |
| ACCOUNT NO. 4240703050 ANA M TALBERT 61 TRIPLE CROWN CT WINDSOR MILL, MD 21244 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3820347247 ANA MARIA ALFAGEME 10720 NW 66TH ST APT 212 DORAL, FL 33178 | | | MERCHANDISE CREDITS | X | | | $26.33 |
| ACCOUNT NO. 7759540532 ANA MARIA FERRIN 4740 163RD ST FLUSHING, NY 11358 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1944153913 ANA MARIA NUEVO 6375 CAVALIER CORRIDOR FALLS CHURCH, VA 22044 | | | CUSTOMER REFUNDS | X | | | $88.20 |
| ACCOUNT NO. 8329887551 ANA MARIA PLAZA 27350 RED BUD PL APT 203 CANYON COUNTR, CA 91387 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 418 of 17268

Subtotal      $480.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7686331997 | | | | | | | |
| ANA MARIA SENRA 1121 CRANDON BLVD APT F1001 MIAMI, FL 33149 | | | MERCHANDISE CREDITS | X | | | $93.84 |
| ACCOUNT NO. 5154740111 | | | | | | | |
| ANA MARROQUIN 519 WILLIAM ST FL 2 HARRISON, NJ 07029 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5448241918 | | | | | | | |
| ANA MARTINEZ 37 ANTONGIORGI ST SABANA GRANDE, PR 00637 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4419536554 | | | | | | | |
| ANA MELLADO 3841 SW 147TH AVE APT 104 MIAMI, FL 33185 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6112155780 | | | | | | | |
| ANA MENGOTTI 1627 BRICKELL AVE APT 2802 MIAMI, FL 33129 | | | CUSTOMER CREDIT | X | | | $1.00 |
| ACCOUNT NO. 7319795410 | | | | | | | |
| ANA MURZI 10469 NW 41ST ST DORAL, FL 33178 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8650242566 | | | | | | | |
| ANA PARHAM 3331 STOCKTIE RD CHARLOTTE, NC 28210 | | | MERCHANDISE CREDITS | X | | | $1,682.18 |
| ACCOUNT NO. 5183948099 | | | | | | | |
| ANA PAYNE 27 MASON ST SOMERVILLE, MA 02144 | | | CUSTOMER CREDIT | X | | | $3.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 419 of 17268

Subtotal      $2,016.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6947482680 <br><br> ANA PENA <br> 8017 88TH AVE <br> JAMAICA, NY 11421 | | | MERCHANDISE CREDITS | X | | | $31.74 |
| ACCOUNT NO. 5378430952 <br><br> ANA PIGATT <br> 1300 PERI ST <br> OPA LOCKA, FL 33054 | | | MERCHANDISE CREDITS | X | | | $21.24 |
| ACCOUNT NO. 2789729601 <br><br> ANA QUAN <br> 7801 NW 37TH ST <br> SECTION 1576 GUA <br> DORAL, FL 33166 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 5003284147 <br><br> ANA R DUFFY <br> 11487 LADD AVE <br> MORENO VALLEY, CA 92555 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0279136709 <br><br> ANA R SAENZ <br> 6607 DESCO DR <br> DALLAS, TX 75225 | | | MERCHANDISE CREDITS | X | | | $104.20 |
| ACCOUNT NO. 5668369696 <br><br> ANA RAMOS <br> 992 ARROYO DR <br> CHULA VISTA, CA 91910 | | | CUSTOMER REFUNDS | X | | | $98.00 |
| ACCOUNT NO. 9420737497 <br><br> ANA REINHARD <br> 1111 CRANDON BLVD APT B402 <br> KEY BISCAYNE, FL 33149 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 6326442065 <br><br> ANA REYES <br> 3333 BROADWAY APT D28H <br> NEW YORK, NY 10031 | | | CUSTOMER UNCASHED CHECK | X | | | $13.99 |

Subtotal     $376.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2642627463 ANA REYES 3333 BROADWAY APT D28H NEW YORK, NY 10031 | | | MERCHANDISE CREDITS | X | | | $75.12 |
| ACCOUNT NO. 5944566180 ANA RIVERA 15 DAVID REYNOLDS RD HAMPTON, NJ 08827 | | | MERCHANDISE CREDITS | X | | | $260.98 |
| ACCOUNT NO. 4269408698 ANA RODRIGUES PO BOX 412 RIVERSIDE, NJ 08075 | | | CUSTOMER UNCASHED CHECK | X | | | $39.00 |
| ACCOUNT NO. 0458723335 ANA ROJAS 832 MONROE AVE SCRANTON, PA 18510 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1344271570 ANA ROWE 2121 N OCEAN BLVD APT 209W BOCA RATON, FL 33431 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 3344049568 ANA ROYER 1357 TIMBER GLN ESCONDIDO, CA 92027 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8019795577 ANA SALAZAR 11212 WESTPARK DR APT 712 HOUSTON, TX 77042 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 8456485419 ANA SANCHEZ-VICENTE EDIF VISTAS DEL RIO BAYAMON, PR 00959 | | | MERCHANDISE CREDITS | X | | | $41.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 421 of 17268

Subtotal      $588.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4042523375<br><br>ANA SANTIAGO<br>1606 EDGEMORE RD<br>COLUMBIA, SC  29223 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 0274269315<br><br>ANA SANTIAGO<br>PO BOX 335655<br>N LAS VEGAS, NV  89033 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 6782132465<br><br>ANA SASTRE<br>4 CALLE PIEDRAS NEGRAS<br>PORTICOS DE VENUS<br>SAN JUAN, PR  00926 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 5509150198<br><br>ANA SCARONE<br>5215 CAMERON CREEK CIR<br>APT 141<br>FORT WORTH, TX  76132 | | | MERCHANDISE CREDITS | X | | | $72.24 |
| ACCOUNT NO. 4637431018<br><br>ANA SCHWARTZ<br>2350 BAGBY ST APT 15208<br>HOUSTON, TX  77006 | | | CUSTOMER UNCASHED CHECK | X | | | $39.99 |
| ACCOUNT NO. 2237541715<br><br>ANA SCIOPU<br>8531 OLD TOWNE WAY<br>BOCA RATON, FL  33433 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 4860599861<br><br>ANA SEGURA<br>3795 S HARVARD BLVD<br>LOS ANGELES, CA  90018 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3741926590<br><br>ANA SHUTE<br>404 HACKENSACK ST APT 2F<br>CARLSTADT, NJ  07072 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 422 of 17268

Subtotal      $638.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6282072039 ANA SHUTE 404 HACKENSACK ST APT 2F CARLSTADT, NJ  07072 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6680465256 ANA SOTO 2504 TROPICAL AVE BAKERSFIELD, CA  93313 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9528066799 ANA STERLING 205 WING MILL RD ATLANTA, GA  30350 | | | MERCHANDISE CREDITS | X | | | $177.90 |
| ACCOUNT NO. 3000635734 ANA TUDOR 485 CRESTWOOD LN WALNUT, CA  91789 | | | MERCHANDISE CREDITS | X | | | $39.13 |
| ACCOUNT NO. 7616855396 ANA UMAR 176 MILL ST BELLEVILLE, NJ  07109 | | | MERCHANDISE CREDITS | X | | | $108.99 |
| ACCOUNT NO. 9023566152 ANA URBAN 8213 TURQUOISE ST EL PASO, TX  79904 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 8792186994 ANA VALENTE 6703 MUNICH RD SAN ANTONIO, TX  78256 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 8792186994 ANA VALENTE 6703 MUNICH RD SAN ANTONIO, TX  78256 | | | MERCHANDISE CREDITS | X | | | $409.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 423 of 17268

Subtotal          $860.98

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4494191283 ANA VALENTE 6703 MUNICH RD SAN ANTONIO, TX 78256 | | | MERCHANDISE CREDITS | X | | | $197.00 |
| ACCOUNT NO. 5586525916 ANA VECIN 7509 NW 169TH LN HIALEAH, FL 33015 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 5759821324 ANA VILLALOBOS 38882 CANYON HEIGHTS DR FREMONT, CA 94536 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 1934007194 ANA VILLANUEVA 22017 MIMOSA LN MORENO VALLEY, CA 92553 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 9642906292 ANA VIZOSO 7323 SW 127TH PL MIAMI, FL 33183 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 5005023253 ANA WALLACE CMR 415 BOX 3670 APO, AE 09114 | | | MERCHANDISE CREDITS | X | | | $149.39 |
| ACCOUNT NO. 6007434712 ANA WHEELER 17 BENEDICT DR ROCHESTER, NY 14624 | | | MERCHANDISE CREDITS | X | | | $72.21 |
| ACCOUNT NO. 1815667819 ANA YOUNG 7990 SW 122ND ST MIAMI, FL 33156 | | | CUSTOMER UNCASHED CHECK | X | | | $56.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 424 of 17268

Subtotal      $595.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0291111508 ANABEL CAAMANO 109 HEWLETT NECK RD WOODMERE, NY 11598 | | | CUSTOMER REFUNDS | X | | | $221.28 |
| ACCOUNT NO. 0291111508 ANABEL CAAMANO 109 HEWLETT NECK RD WOODMERE, NY 11598 | | | MERCHANDISE CREDITS | X | | | $501.22 |
| ACCOUNT NO. 1140810936 ANABEL CAAMANO 29 W 36 ST ANDREA BEHAR NEW YORK, NY 10018 | | | MERCHANDISE CREDITS | X | | | $193.15 |
| ACCOUNT NO. 4771221563 ANABEL CRUZ 333 CEVERA DR DUNEDIN, FL 34698 | | | MERCHANDISE CREDITS | X | | | $11.98 |
| ACCOUNT NO. 8496403240 ANABELL BARRIENTOS 11515 SEQUOIA LN BELTSVILLE, MD 20705 | | | CUSTOMER UNCASHED CHECK | X | | | $19.00 |
| ACCOUNT NO. 2562907267 ANABELLA SORTO 1114 SUFFOLK AVE BRENTWOOD, NY 11717 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0750008955 ANABELLE MIRANDA 10175 WOODLEAF CIR GRASS VALLEY, CA 95949 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 9092347591 ANA-CATRINA BUCHSER 1553 BIRD AVE SAN JOSE, CA 95125 | | | MERCHANDISE CREDITS | X | | | $113.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 425 of 17268

Subtotal      $1,112.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1032761411 ANA-CATRINA BUCHSER 1553 BIRD AVE SAN JOSE, CA  95125 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7440475700 ANADELIA ALEGRET 3797 NE 170TH ST N MIAMI BEACH, FL  33160 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3808882173 ANADLGA SWIDER 180 NEW RD SOUTHAMPTON, PA  18966 | | | MERCHANDISE CREDITS | X | | | $245.00 |
| ACCOUNT NO. 4359158377 ANAHIT HARUTYUNYAN 15528 TALOGA ST HACIENDA HTS, CA  91745 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0373186899 ANAIGA GUKASYAN 524 E ACACIA AVE APT 7 GLENDALE, CA  91205 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0090616715 ANAISSA BENITEZ 707 S BENITEZ LOS ANGELES, CA  90005 | | | CUSTOMER UNCASHED CHECK | X | | | $24.25 |
| ACCOUNT NO. 9738789891 ANAIT ASATRYAN 7551 ALCOVE AVE N HOLLYWOOD, CA  91605 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 5912795381 ANAJA MULLINS PO BOX 126 SARATOGA, AR  71859 | | | MERCHANDISE CREDITS | X | | | $157.65 |

Subtotal                        $659.90

In re:  SIGNATURE STYLES, LLC                                        Case No.   11-11733
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4446104012 <br><br> ANAMARIA GARCIA <br> 831 EVERGREEN AVE <br> SAN LEANDRO, CA  94577 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 8156717137 <br><br> ANAMARIA GUTIERREZ-SEDA <br> 2708 TENBROECK AVE <br> BRONX, NY  10469 | | | MERCHANDISE CREDITS | X | | | $58.10 |
| ACCOUNT NO. 9218020783 <br><br> ANAMARIE GARDNER <br> 1589 MISTY WOOD DR <br> ROSEVILLE, CA  95747 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9913980752 <br><br> ANAMARIE ZAROD <br> 534 BRINTON AVE APT 706 <br> TRAFFORD, PA  15085 | | | CUSTOMER UNCASHED CHECK | X | | | $3.86 |
| ACCOUNT NO. 3228478057 <br><br> ANANDITA GEPHART <br> 1153 ALDER LN <br> BARTLETT, IL  60103 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 1560384800 <br><br> ANANIA RUFINO <br> 1-33 35TH ST <br> FAIR LAWN, NJ  07410 | | | MERCHANDISE CREDITS | X | | | $17.49 |
| ACCOUNT NO. 6606394028 <br><br> ANASDA SYLIEN LORMIL <br> 49 PENNSYLVANIA AVE <br> SOMERVILLE, MA  02145 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9162751623 <br><br> ANASTASIA APPEL <br> 16 SPRUCETREE LN <br> HUNTINGTON ST, NY  11746 | | | MERCHANDISE CREDITS | X | | | $15.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 427 of 17268

Subtotal          $350.94

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5355334581 ANASTASIA CHEIKHI 521 BROAD ST # 2 SEWICKLEY, PA 15143 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9711888819 ANASTASIA D LUCIA PO BOX 99 MOUNT SINAI, NY 11766 | | | MERCHANDISE CREDITS | X | | | $41.43 |
| ACCOUNT NO. 5829709251 ANASTASIA DENDRINOS 8148 DORSTEP LN ORLAND PARK, IL 60462 | | | CUSTOMER REFUNDS | X | | | $158.00 |
| ACCOUNT NO. 3744156799 ANASTASIA DENDRINOS 8148 DORSTEP LN ORLAND PARK, IL 60462 | | | CUSTOMER REFUNDS | X | | | $158.00 |
| ACCOUNT NO. 1357452232 ANASTASIA FAUNCE 5109 12TH AVE S MINNEAPOLIS, MN 55417 | | | MERCHANDISE CREDITS | X | | | $322.38 |
| ACCOUNT NO. 8756882612 ANASTASIA FAUNCE 5109 12TH AVE S MINNEAPOLIS, MN 55417 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 8064181384 ANASTASIA GRIGOREVA 1743 GEARY RD WALNUT CREEK, CA 94597 | | | MERCHANDISE CREDITS | X | | | $99.95 |
| ACCOUNT NO. 8187551109 ANASTASIA KOZAK 1114 PERKIOMEN AVE APT 1 READING, PA 19602 | | | CUSTOMER UNCASHED CHECK | X | | | $4.56 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 428 of 17268

Subtotal      $990.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8888393744 ANASTASIA MAERTENS 31 BOBAN ST YORK, ME 03909 | | | MERCHANDISE CREDITS | X | | | $90.00 |
| ACCOUNT NO. 1182852671 ANASTASIA MAVROMATIS 1116 BRIGHTON PL CHARLOTTE, NC 28205 | | | MERCHANDISE CREDITS | X | | | $191.32 |
| ACCOUNT NO. 5418076484 ANASTASIA MELITHONIOTES 62 PARKTRAIL LN CHEEKTOWAGA, NY 14227 | | | MERCHANDISE CREDITS | X | | | $110.92 |
| ACCOUNT NO. 8510479085 ANASTASIA MOLONY 804 WILD WEST DR LE CLAIRE, IA 52753 | | | MERCHANDISE CREDITS | X | | | $198.75 |
| ACCOUNT NO. 1705257275 ANASTASIA NGARI 723 N CHURCH ST APT 3 GREENSBORO, NC 27401 | | | MERCHANDISE CREDITS | X | | | $54.98 |
| ACCOUNT NO. 2661958385 ANASTASIA STEUTERMAN 4115 PRIDEMORE PL SAN DIEGO, CA 92117 | | | MERCHANDISE CREDITS | X | | | $76.29 |
| ACCOUNT NO. 0280224106 ANASTASIA TRAPALIS 9009 GOLF RD APT 2C DES PLAINES, IL 60016 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0334977733 ANASTASIA TSOZIK 16 HAWTHORNE CT MANSFIELD, MA 02048 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 429 of 17268

Subtotal     $785.26

In re: SIGNATURE STYLES, LLC           Case No.    11-11733
          Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9923259155 <br><br> ANASTASIA VULLIS <br> 1300 N ST NW APT 310 <br> WASHINGTON, DC 20005 | | | MERCHANDISE CREDITS | X | | | $136.40 |
| ACCOUNT NO. 5749066485 <br><br> ANASTASIA WILSON <br> 650 E FOX HILLS DR <br> BLOOMFIELD, MI 48304 | | | CUSTOMER REFUNDS | X | | | $89.00 |
| ACCOUNT NO. 3281927420 <br><br> ANASTASIYA SHORSTOVA <br> 4731 BEACH 47TH ST <br> BROOKLYN, NY 11224 | | | MERCHANDISE CREDITS | X | | | $35.80 |
| ACCOUNT NO. 5179294359 <br><br> ANAT SRULOVITZ <br> 71707 MIRAGE RD <br> RANCHO MIRAGE, CA 92270 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 9603871956 <br><br> ANATALIE GAMBOA <br> 1205 ETWORTH LN <br> VIRGINIA BCH, VA 23464 | | | MERCHANDISE CREDITS | X | | | $11.33 |
| ACCOUNT NO. 4444055026 <br><br> ANAYSE SANCHO <br> 44 HILLSIDE AVE <br> VERONA, NJ 07044 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 7174371026 <br><br> ANCA CHIRITESCU <br> 1014 W 23RD ST <br> UPLAND, CA 91784 | | | MERCHANDISE CREDITS | X | | | $282.90 |
| ACCOUNT NO. 8567829505 <br><br> ANCA GALE <br> 8208 NE 131ST ST <br> KIRKLAND, WA 98034 | | | MERCHANDISE CREDITS | X | | | $20.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 430 of 17268

Subtotal      $699.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7785874343 <br><br> ANCA POPESCU <br> 774 MAYWOOD AVE <br> MAYWOOD, NJ  07607 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7380816988 <br><br> ANDE KUBIS <br> 337 CEDAR RIDGE DR <br> LAKE VILLA, IL  60046 | | | MERCHANDISE CREDITS | X | | | $90.29 |
| ACCOUNT NO. 0687930347 <br><br> ANDELYN WEBBER <br> 123 HARDWOOD DR <br> COLUMBIA, SC  29229 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2112744905 <br><br> ANDENE SAILORS <br> 821 AMISTAD DR <br> PROSPER, TX  75078 | | | MERCHANDISE CREDITS | X | | | $72.98 |
| ACCOUNT NO. 8005166122 <br><br> ANDERSON YVONNE <br> 11705 W STANFORD LN <br> MORRISON, CO  80465 | | | MERCHANDISE CREDITS | X | | | $148.20 |
| ACCOUNT NO. 8144511543 <br><br> ANDI SCHOCHET <br> 5531 BELLAIRE AVE <br> VALLEY VLG, CA  91607 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 2499371249 <br><br> ANDI SMETANA <br> 2416 S WENTWORTH AVE # 1 <br> MILWAUKEE, WI  53207 | | | MERCHANDISE CREDITS | X | | | $96.20 |
| ACCOUNT NO. 0336994918 <br><br> ANDI VANVUREN <br> 7932 GROUSE LN NW <br> SILVERDALE, WA  98383 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 431 of 17268

Subtotal | $654.32

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0616059275 ANDIE BECKER 610 CLEMATIS ST APT 408 WEST PALM BCH, FL 33401 | | | CUSTOMER UNCASHED CHECK | X | | | $8.71 |
| ACCOUNT NO. ANDM SHOWROOM 110 E 9TH STREET SUITE A1054 LOS ANGELES, CA 90079 | | | VENDOR | | | | $16.39 |
| ACCOUNT NO. 6522464194 ANDRA FEICKERT 7209 LINDA SUE WAY CITRUS HTS, CA 95621 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0889579132 ANDRA HILL 201 N SHIELDS AVE RICHMOND, VA 23220 | | | MERCHANDISE CREDITS | X | | | $334.32 |
| ACCOUNT NO. 8080366472 ANDRA MORTON 8580 ROTHBURY DR BRISTOW, VA 20136 | | | MERCHANDISE CREDITS | X | | | $34.81 |
| ACCOUNT NO. 5355981886 ANDRA OSTERGARD 7 LOBLOLLY RD HILTON HEAD, SC 29928 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 5998056468 ANDRA R WRIGHT 13483 STANTON PL HERNDON, VA 20171 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 1463656965 ANDRA ROGAT 7021 KIWI PL NAPLES, FL 34113 | | | MERCHANDISE CREDITS | X | | | $149.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 432 of 17268

Subtotal        $750.18

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                 Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6801667640 <br><br> ANDRA SELF <br> 1305 SOUTHWOOD DR <br> LUFKIN, TX 75904 | | | MERCHANDISE CREDITS | X | | | $127.40 |
| ACCOUNT NO. 9060383701 <br><br> ANDRA T LEHMANN <br> 21208 MARTIN LN <br> PFLUGERVILLE, TX 78660 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 3257401723 <br><br> ANDRA VARIN <br> 212 W 79TH ST APT 3D <br> NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $89.16 |
| ACCOUNT NO. 7856949073 <br><br> ANDRA WAUTERS <br> 9212 CREEMORE DR <br> LA CRESCENTA, CA 91214 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 5324826717 <br><br> ANDRAN BROOKS <br> 3835 VILLA LN <br> AUGUSTA, GA 30907 | | | MERCHANDISE CREDITS | X | | | $36.55 |
| ACCOUNT NO. 3304059946 <br><br> ANDRE BOYD <br> 411 BEACH 54TH ST APT 6A <br> ARVERNE, NY 11692 | | | MERCHANDISE CREDITS | X | | | $42.68 |
| ACCOUNT NO. 7553513859 <br><br> ANDRE CHRISTON <br> 1196 SNOWS RD <br> PALMETTO, LA 71358 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9038076023 <br><br> ANDRE D THOMAS <br> 4440 PARKER RD <br> SHAMICIA THOMAS <br> FLORISSANT, MO 63033 | | | CUSTOMER CREDIT | X | | | $47.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 433 of 17268

Subtotal        $472.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6787402806 <br><br> ANDRE G SHAPIRO <br> 125 SPRUCE ST <br> SANTA FE, NM 87501 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 6279895483 <br><br> ANDRE RANDOLPH <br> 14744 WASHINGTON AVE <br> APT 227 <br> SAN LEANDRO, CA 94578 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 8324281024 <br><br> ANDRE SANTIAGO <br> 2831 EXTERIOR ST APT 5B <br> BRONX, NY 10463 | | | MERCHANDISE CREDITS | X | | | $53.54 |
| ACCOUNT NO. 0017262528 <br><br> ANDREA A KYRIAZIS <br> 7713 JUSTIN CT N <br> ST PETERSBURG, FL 33709 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 3943658603 <br><br> ANDREA A MCAFEE <br> 26247 BEECHER LN <br> STEVENSON RNH, CA 91381 | | | MERCHANDISE CREDITS | X | | | $10.15 |
| ACCOUNT NO. 0180532921 <br><br> ANDREA A MEDEIROS <br> 47 ILLINOIS AVE <br> N DARTMOUTH, MA 02747 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 0559107636 <br><br> ANDREA ANDERSON <br> 1650 HARVARD ST NW APT 421 <br> WASHINGTON, DC 20009 | | | MERCHANDISE CREDITS | X | | | $166.15 |
| ACCOUNT NO. 8798429281 <br><br> ANDREA ANDERSON <br> 1650 HARVARD ST NW APT 421 <br> WASHINGTON, DC 20009 | | | MERCHANDISE CREDITS | X | | | $138.25 |

Subtotal    $717.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6801481257 <br><br> ANDREA APPEL <br> 35 EQUITATION WAY <br> SEWELL, NJ 08080 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9741748926 <br><br> ANDREA AQUINO <br> 15 VILLAGE PL <br> SECAUCUS, NJ 07094 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 2622442560 <br><br> ANDREA ARATA <br> 5321 MILES AVE APT A <br> OAKLAND, CA 94618 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1326864061 <br><br> ANDREA ARIZA <br> 4170 MORNING MIST LN <br> CUMMING, GA 30028 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 2984692273 <br><br> ANDREA ARRIGO <br> 36 DEWEY AVE <br> STATEN ISLAND, NY 10308 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9612440090 <br><br> ANDREA ARRINGTON <br> PO BOX 388 <br> ROBERTSDALE, AL 36567 | | | MERCHANDISE CREDITS | X | | | $99.99 |
| ACCOUNT NO. 6909829886 <br><br> ANDREA ARRINGTON <br> PO BOX 388 <br> ROBERTSDALE, AL 36567 | | | MERCHANDISE CREDITS | X | | | $67.98 |
| ACCOUNT NO. 4976990954 <br><br> ANDREA ARVIDSON <br> 301 EAGLE AVE <br> REYNOLDS, ND 58275 | | | MERCHANDISE CREDITS | X | | | $142.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 435 of 17268

Subtotal         $496.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2464415401 <br><br> ANDREA ARZBERGER <br> 7139 CENTRAL AVE <br> GLENDALE, NY 11385 | | | CUSTOMER CREDIT | X | | | $4.40 |
| ACCOUNT NO. 4558691392 <br><br> ANDREA ASHBY <br> 11813 E 83RD ST APT 101 <br> RAYTOWN, MO 64138 | | | CUSTOMER UNCASHED CHECK | X | | | $7.00 |
| ACCOUNT NO. 5674443014 <br><br> ANDREA BACKUS <br> 47 DENLER DR <br> MARLBOROUGH, CT 06447 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3088012293 <br><br> ANDREA BAILEY <br> 47 LAFAYETTE PL APT 4B <br> GREENWICH, CT 06830 | | | MERCHANDISE CREDITS | X | | | $76.00 |
| ACCOUNT NO. 2320529072 <br><br> ANDREA BAILEY <br> PO BOX 703 <br> DELHI, LA 71232 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 7291313208 <br><br> ANDREA BAILEY <br> PO BOX 703 <br> DELHI, LA 71232 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 1804997763 <br><br> ANDREA BAIRD <br> 1323 EASTATE DR <br> QUINCY, IL 62305 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9598468735 <br><br> ANDREA BAKER <br> 10 THE BRAE <br> WOODBURY, NY 11797 | | | MERCHANDISE CREDITS | X | | | $140.61 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 436 of 17268

Subtotal     $409.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4045470558 ANDREA BAKER 1567 RIDGE AVE APT 304 EVANSTON, IL 60201 | | | CUSTOMER REFUNDS | X | | | $62.30 |
| ACCOUNT NO. 1779781960 ANDREA BAKER 7600 ROAD 37 MANCOS, CO 81328 | | | MERCHANDISE CREDITS | X | | | $155.54 |
| ACCOUNT NO. 6749066772 ANDREA BAKER 910 JEFFERSON ST PEKIN, IL 61554 | | | MERCHANDISE CREDITS | X | | | $83.70 |
| ACCOUNT NO. 8496582290 ANDREA BARBER 320 N 10TH ST COLTON, CA 92324 | | | MERCHANDISE CREDITS | X | | | $22.38 |
| ACCOUNT NO. 488461740 ANDREA BARKER 725 S DALEY MESA, AZ 85204 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 2484996794 ANDREA BARRETT 493 RAVINES DR STONE MTN, GA 30087 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2092669858 ANDREA BEISSWENGER 714 JULIAN DR COLLEGEVILLE, PA 19426 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4538066004 ANDREA BELGRAVE 3 LESSING CT WEST ORANGE, NJ 07052 | | | MERCHANDISE CREDITS | X | | | $52.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 437 of 17268

Subtotal     $549.12

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2452687995 <br><br> ANDREA BENNETT <br> 5210 COCHRAN RD <br> BELTSVILLE, MD 20705 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0300718426 <br><br> ANDREA BERNHOLTZ <br> 17 GALLEON ST <br> MARINA DL REY, CA 90292 | | | MERCHANDISE CREDITS | X | | | $255.97 |
| ACCOUNT NO. 4177822816 <br><br> ANDREA BINGHAM <br> 216 ROLLINGWOOD RD <br> ELIOT, ME 03903 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 3622471443 <br><br> ANDREA BLAKELY <br> 2955 LAKERIDGE DR <br> CUMMING, GA 30041 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 5810604289 <br><br> ANDREA BLALOCK <br> 2102 PALATINE PL <br> STOCKBRIDGE, GA 30281 | | | MERCHANDISE CREDITS | X | | | $65.94 |
| ACCOUNT NO. 7012680224 <br><br> ANDREA BLANKSTEIN <br> 5016 HUNTER VALLEY LN <br> WESTLAKE VLG, CA 91362 | | | MERCHANDISE CREDITS | X | | | $804.99 |
| ACCOUNT NO. 2169632607 <br><br> ANDREA BLOW <br> 318 TIANNA DR <br> WALKER, MN 56484 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2093704100 <br><br> ANDREA BOGIE <br> 3330 NW 23RD ST <br> LAUD LAKES, FL 33311 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 438 of 17268

Subtotal           $1,426.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9944801365 <br><br> ANDREA BOGIE <br> 7760 NW 50TH ST APT 405 <br> LAUDERHILL, FL 33351 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6906016305 <br><br> ANDREA BOHUNICKY <br> 378 MUDGE RD <br> DELANSON, NY 12053 | | | MERCHANDISE CREDITS | X | | | $69.12 |
| ACCOUNT NO. 6053574072 <br><br> ANDREA BONHOMME <br> 2211 BARNETT DR <br> CEDAR PARK, TX 78613 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8853021338 <br><br> ANDREA BOOTHE <br> 22221 FATHEREE DR <br> PORTER, TX 77365 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 9416491729 <br><br> ANDREA BOYCE <br> 289 WYONA ST <br> BROOKLYN, NY 11207 | | | MERCHANDISE CREDITS | X | | | $499.71 |
| ACCOUNT NO. 5243716650 <br><br> ANDREA BRADSHAW <br> 325 RAMSHORN DR <br> RIVERTON, WY 82501 | | | MERCHANDISE CREDITS | X | | | $40.00 |
| ACCOUNT NO. 9440469139 <br><br> ANDREA BRADY <br> 7162 NE RONLER WAY APT 2535 <br> HILLSBORO, OR 97124 | | | MERCHANDISE CREDITS | X | | | $37.39 |
| ACCOUNT NO. 2104478579 <br><br> ANDREA BRANHAM <br> 11215 PARKLAWN DR <br> CLEVELAND, OH 44108 | | | MERCHANDISE CREDITS | X | | | $29.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 439 of 17268

Subtotal         $791.82

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0943665711 ANDREA BRECKNER 950 LAKE SUSAN HILLS DR CHANHASSEN, MN 55317 | | | MERCHANDISE CREDITS | X | | | $218.77 |
| ACCOUNT NO. 7830852237 ANDREA BRECKNER 950 LAKE SUSAN HILLS DR CHANHASSEN, MN 55317 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 6247124651 ANDREA BRINKLEY 8303 54TH AVE SE OLYMPIA, WA 98513 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 3226130544 ANDREA BROWN 1310 JOHN ST GREENVILLE, MS 38703 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 7170478643 ANDREA BROWN 3341 MARINA COVE CIR ELK GROVE, CA 95758 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2418749103 ANDREA BUOVOLO 126 AVENUE S # 28TH BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8157057137 ANDREA BURDICK 15 BEAVER DAM RD POMONA, NY 10970 | | | CUSTOMER UNCASHED CHECK | X | | | $7.58 |
| ACCOUNT NO. 8157057137 ANDREA BURDICK 15 BEAVER DAM RD POMONA, NY 10970 | | | MERCHANDISE CREDITS | X | | | $171.23 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 440 of 17268

Subtotal          $608.36

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1539447837 ANDREA C MOORE 55 VINEYARD DR PORT DEPOSIT, MD 21904 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 8078596544 ANDREA C SMITH 15 156TH PL CALUMET CITY, IL 60409 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 6594276492 ANDREA CAESAR 11 ORCHARDS RD WOLFEBORO, NH 03894 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 7201750580 ANDREA CALDWELL 705 3RD ST E SOUTH POINT, OH 45680 | | | MERCHANDISE CREDITS | X | | | $39.60 |
| ACCOUNT NO. 1100020351 ANDREA CALEMINE GOLDBERG 2168 ROYCE ST BROOKLYN, NY 11234 | | | CUSTOMER REFUNDS | X | | | $171.76 |
| ACCOUNT NO. 1100020351 ANDREA CALEMINE GOLDBERG 2168 ROYCE ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $176.81 |
| ACCOUNT NO. 9484936175 ANDREA CALEMINE GOLDBERG 2168 ROYCE ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $43.11 |
| ACCOUNT NO. 6995070676 ANDREA CALHOUN 12 HAMPDEN CT MIDDLETOWN, DE 19709 | | | MERCHANDISE CREDITS | X | | | $73.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 441 of 17268

Subtotal     $677.42

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7361112787 <br><br> ANDREA CAMERON <br> 2120 KNOLLS DR <br> SANTA ROSA, CA  95405 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1734432832 <br><br> ANDREA CAMPBELL <br> 3714 EDGEHILL DR <br> CLEVELAND, OH  44121 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4163503313 <br><br> ANDREA CARR <br> 168 BEAVER RD <br> WESTON, MA  02493 | | | CUSTOMER REFUNDS | X | | | $124.60 |
| ACCOUNT NO. 7067258009 <br><br> ANDREA CAVALLEIRO <br> 2174 42ND ST <br> ASTORIA, NY  11105 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 9107850498 <br><br> ANDREA CHAIRSE <br> 307 BELLWOOD AVE <br> BELLWOOD, IL  60104 | | | MERCHANDISE CREDITS | X | | | $60.34 |
| ACCOUNT NO. 8498490096 <br><br> ANDREA CLARK <br> 302 MOSSY OAK DR <br> CRANBERRY TWP, PA  16066 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 8042902273 <br><br> ANDREA CMEYLA <br> 21470 TITHABLES CIR <br> BROADLANDS, VA  20148 | | | MERCHANDISE CREDITS | X | | | $9.44 |
| ACCOUNT NO. 3127617664 <br><br> ANDREA COLBOURN <br> 145 CEDAR SHORE DR <br> MASSAPEQUA, NY  11758 | | | CUSTOMER REFUNDS | X | | | $79.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 442 of 17268

                Subtotal         $551.90

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3127617664 | | | | | | | |
| ANDREA COLBOURN 145 CEDAR SHORE DR MASSAPEQUA, NY 11758 | | | MERCHANDISE CREDITS | X | | | $87.71 |
| ACCOUNT NO. 8053587880 | | | | | | | |
| ANDREA COLTON 424 E BROAD ST NEWNAN, GA 30263 | | | MERCHANDISE CREDITS | X | | | $22.39 |
| ACCOUNT NO. 7888900367 | | | | | | | |
| ANDREA CONMY 10 MYRTLE AVE MADISON, NJ 07940 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 1320680091 | | | | | | | |
| ANDREA CONNER 1152 FREIDRIECHSTADT AVE WOODBINE, NJ 08270 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 8906697423 | | | | | | | |
| ANDREA CONTE 14305 KICK BACK LN PENN VALLEY, CA 95946 | | | MERCHANDISE CREDITS | X | | | $51.98 |
| ACCOUNT NO. 9389879090 | | | | | | | |
| ANDREA COOPER 11740 NEW BRITAIN DR SPRING HILL, FL 34609 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 0554182170 | | | | | | | |
| ANDREA COOPER 1722 OLD OAK DR TYLER, TX 75703 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 9874432884 | | | | | | | |
| ANDREA COPPOLINO 11 EDGEWOOD RD SAGINAW, MI 48602 | | | CUSTOMER UNCASHED CHECK | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 443 of 17268

Subtotal      $603.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4041685860 <br><br> ANDREA CORBIN <br> 2004 TREMONT CIR <br> DENTON, TX 76205 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9687906439 <br><br> ANDREA COUCH <br> 1799 FM 515 <br> EMORY, TX 75440 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8861973520 <br><br> ANDREA COYNE <br> 921 W EDGEWATER DR <br> TUCSON, AZ 85704 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 7554500525 <br><br> ANDREA CROSS <br> 132 SE 4TH AVE <br> BOYNTON BEACH, FL 33435 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 4808051728 <br><br> ANDREA CRUZ <br> 2101 SHORELINE DR APT 469 <br> ALAMEDA, CA 94501 | | | MERCHANDISE CREDITS | X | | | $44.97 |
| ACCOUNT NO. 5443076418 <br><br> ANDREA CRUZ <br> 2101 SHORELINE DR APT 469 <br> ALAMEDA, CA 94501 | | | MERCHANDISE CREDITS | X | | | $31.00 |
| ACCOUNT NO. 6299983251 <br><br> ANDREA D GLENN <br> 12184 RULE PLACE LN <br> MARYLAND HTS, MO 63043 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 5528149486 <br><br> ANDREA D SLACK <br> 3908 CAMBRIDGE HILL LN <br> CHARLOTTE, NC 28270 | | | MERCHANDISE CREDITS | X | | | $104.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 444 of 17268

Subtotal     $370.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3322908256 ANDREA DAMICO 732 MARCO PL VENICE, CA 90291 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5411933558 ANDREA DANIELS 3602 GARROTT ST APT 2 HOUSTON, TX 77006 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9511879315 ANDREA DANKS 10 N SHERIDAN RD UNIT 603 WAUKEGAN, IL 60085 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 3839366162 ANDREA DAPUZZO 125 RIDGE AVE BLOOMFIELD, NJ 07003 | | | MERCHANDISE CREDITS | X | | | $119.65 |
| ACCOUNT NO. 2162525907 ANDREA DARE 1800 S JUNIPER ST ESCONDIDO, CA 92025 | | | MERCHANDISE CREDITS | X | | | $117.30 |
| ACCOUNT NO. 5412133935 ANDREA DAVENPORT 136 FAIRVIEW AVE SPRING VALLEY, NY 10977 | | | MERCHANDISE CREDITS | X | | | $113.64 |
| ACCOUNT NO. 1764298798 ANDREA DAVENPORT 136 FAIRVIEW AVE SPRING VALLEY, NY 10977 | | | MERCHANDISE CREDITS | X | | | $92.89 |
| ACCOUNT NO. 4320976246 ANDREA DAVIS 521 JORDAN CREEK CT LEAGUE CITY, TX 77573 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 445 of 17268

Subtotal      $645.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2860768601 ANDREA DEAL 1780 CARROLL GENTRY RD MADISONVILLE, KY 42431 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7428050541 ANDREA DEAN 23 MARYLAND ST DORCHESTER, MA 02125 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4821452978 ANDREA DECAIREA 327 GROVE ST MONTCLAIR, NJ 07042 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 5680561247 ANDREA DELGADO 7149 NW 88TH AVE TAMARAC, FL 33321 | | | CUSTOMER CREDIT | X | | | $7.00 |
| ACCOUNT NO. 0864964564 ANDREA DENTON 1111 LEXINGTON RD NICHOLASVILLE, KY 40356 | | | MERCHANDISE CREDITS | X | | | $162.60 |
| ACCOUNT NO. 2159948468 ANDREA DERNAY 405 S LIBERTY DR BREMEN, IN 46506 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1781135510 ANDREA DIFLUMERI 59 COUNTRY CLUB RD PEABODY, MA 01960 | | | MERCHANDISE CREDITS | X | | | $133.94 |
| ACCOUNT NO. 5637434035 ANDREA DIXON 1917 EMBERWOOD DR NORMAN, OK 73072 | | | CUSTOMER UNCASHED CHECK | X | | | $17.60 |

Subtotal        $496.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2144453590 | | | | | | | |
| ANDREA DIXON 720 HIGHLAND SQUARE DR NE ATLANTA, GA 30306 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2151996788 | | | | | | | |
| ANDREA DOLNY 6501 N 85TH ST SCOTTSDALE, AZ 85250 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 8824541851 | | | | | | | |
| ANDREA DONEGAN 31 AVALON DR EAST FALMOUTH, MA 02536 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 6463564671 | | | | | | | |
| ANDREA DORRIS 1202 CARDINAL LN HENDERSONVLLE, TN 37075 | | | MERCHANDISE CREDITS | X | | | $16.00 |
| ACCOUNT NO. 6069390471 | | | | | | | |
| ANDREA DOWELL 55 SHIPPENSBURG RD EAST BERLIN, PA 17316 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8338933800 | | | | | | | |
| ANDREA DRAKE 6605 DEER PARK DR AMARILLO, TX 79124 | | | MERCHANDISE CREDITS | X | | | $269.00 |
| ACCOUNT NO. 1329950560 | | | | | | | |
| ANDREA DRAKE 6605 DEER PARK DR AMARILLO, TX 79124 | | | MERCHANDISE CREDITS | X | | | $78.99 |
| ACCOUNT NO. 8182656226 | | | | | | | |
| ANDREA DRINKWINE 38 GLEN RIDDLE RD MEDIA, PA 19063 | | | MERCHANDISE CREDITS | X | | | $188.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 447 of 17268

Subtotal      $774.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1215618347 ANDREA DRUMMOND 11282 WILDMEADOWS ST WALDORF, MD 20601 | | | CUSTOMER REFUNDS | X | | | $63.73 |
| ACCOUNT NO. 1215618347 ANDREA DRUMMOND 11282 WILDMEADOWS ST WALDORF, MD 20601 | | | MERCHANDISE CREDITS | X | | | $366.71 |
| ACCOUNT NO. 5530069417 ANDREA DRUMMOND 11282 WILDMEADOWS ST WALDORF, MD 20601 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 2493061192 ANDREA DWARZSKI 335 OAK ST WYANDOTTE, MI 48192 | | | CUSTOMER REFUNDS | X | | | $71.93 |
| ACCOUNT NO. 8204316262 ANDREA ECKARDT 12437 S 38TH PL PHOENIX, AZ 85044 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 0539762658 ANDREA EUCEDA 1111 6TH ST APT 1 NORTH BERGEN, NJ 07047 | | | MERCHANDISE CREDITS | X | | | $86.00 |
| ACCOUNT NO. 2577470707 ANDREA EWART 9425 BLUEFIELD RD SPRINGDALE, MD 20774 | | | MERCHANDISE CREDITS | X | | | $67.58 |
| ACCOUNT NO. 6374828710 ANDREA F ALEXANDER 174 TROUP ST ROCHESTER, NY 14608 | | | CUSTOMER CREDIT | X | | | $3.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 448 of 17268

Subtotal      $706.14

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8152176692 <br><br> ANDREA F LEVY <br> 27 TROTWOOD DR <br> WEST HARTFRD, CT 06117 | | | MERCHANDISE CREDITS | X | | | $35.40 |
| ACCOUNT NO. 9398000118 <br><br> ANDREA FARESE <br> 7025 COUNTY ROAD 46A <br> STE 1071 <br> LAKE MARY, FL 32746 | | | MERCHANDISE CREDITS | X | | | $38.48 |
| ACCOUNT NO. 4983786106 <br><br> ANDREA FARR <br> 715 REINICKE ST <br> HOUSTON, TX 77007 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 4138675717 <br><br> ANDREA FILIPPI <br> 2902 OAKRIDGE PL <br> GULFPORT, MS 39507 | | | MERCHANDISE CREDITS | X | | | $148.75 |
| ACCOUNT NO. 1527048159 <br><br> ANDREA FITZGERALD <br> 23261 VIA BAHIA <br> MISSION VIEJO, CA 92691 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 4605914458 <br><br> ANDREA FLANAGAN <br> 201 MANZANO RD <br> MADISON, TN 37115 | | | MERCHANDISE CREDITS | X | | | $33.00 |
| ACCOUNT NO. 3972329852 <br><br> ANDREA FLIAKOS <br> 609 COLUMBUS AVE APT 8I <br> NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $90.30 |
| ACCOUNT NO. 1384726574 <br><br> ANDREA FORTE <br> PO BOX 951 <br> CONNELLSVILLE, PA 15425 | | | MERCHANDISE CREDITS | X | | | $113.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 449 of 17268

Subtotal      $571.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6515936919 <br><br> ANDREA FOSTER <br> 451 SAINT JOHNS DR <br> SATELLITE BCH, FL  32937 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2844380481 <br><br> ANDREA FOX <br> 3716 YOLANDO RD <br> BALTIMORE, MD  21218 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1337495061 <br><br> ANDREA FRATTO <br> 885 ORCHARD DR <br> WALLKILL, NY  12589 | | | MERCHANDISE CREDITS | X | | | $246.24 |
| ACCOUNT NO. 8894521254 <br><br> ANDREA FRATTO <br> 885 ORCHARD DR <br> WALLKILL, NY  12589 | | | MERCHANDISE CREDITS | X | | | $30.16 |
| ACCOUNT NO. 4587471006 <br><br> ANDREA G JOHNSON <br> PO BOX 74 <br> SAMBURG, TN  38254 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7265312020 <br><br> ANDREA GARCIA <br> 1475 S DAYTON CT <br> DENVER, CO  80247 | | | MERCHANDISE CREDITS | X | | | $23.80 |
| ACCOUNT NO. 2444451542 <br><br> ANDREA GAYDOSH <br> 16 GRANDVIEW AVE <br> HICKORY, PA  15340 | | | MERCHANDISE CREDITS | X | | | $13.98 |
| ACCOUNT NO. 3615860529 <br><br> ANDREA GEIGER <br> 96 HIMROD ST <br> BROOKLYN, NY  11221 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 450 of 17268

Subtotal $450.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3177043506 <br><br> ANDREA GERSTENBLATT <br> 1 BIRCHWOOD CT APT 2J <br> MINEOLA, NY 11501 | | | MERCHANDISE CREDITS | X | | | $161.30 |
| ACCOUNT NO. 4044021980 <br><br> ANDREA GILL <br> 1162 MINARDI DR <br> HOGANSVILLE, GA 30230 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8918571483 <br><br> ANDREA GIMON <br> 1401 S RIVERSIDE DR <br> INDIALANTIC, FL 32903 | | | MERCHANDISE CREDITS | X | | | $159.98 |
| ACCOUNT NO. 9007329098 <br><br> ANDREA GODIN <br> 8990 N SENECA ST <br> WEEDSPORT, NY 13166 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 2894939566 <br><br> ANDREA GOLDEN <br> 130 MARK LN <br> ATLANTIC BCH, NY 11509 | | | MERCHANDISE CREDITS | X | | | $15.39 |
| ACCOUNT NO. <br><br> ANDREA GOLDSMITH <br> 721 WHATON ST, 3RD FLOORE <br> PHILADELPHIA, PA 19147 | | | CUSTOMER CREDIT | X | | | $111.05 |
| ACCOUNT NO. 6849726077 <br><br> ANDREA GOLDSTEIN <br> 1600 E BAYSIDE CT <br> HOFFMAN EST, IL 60192 | | | MERCHANDISE CREDITS | X | | | $108.98 |
| ACCOUNT NO. 0826574899 <br><br> ANDREA GOLDSTEIN <br> 1600 E BAYSIDE CT <br> HOFFMAN EST, IL 60192 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 451 of 17268

Subtotal      $654.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6889662133 ANDREA GOMEZ 4701 IRVING BLVD NW APT 1805 ALBUQUERQUE, NM 87114 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 3501340099 ANDREA GONCHOROFF 2883 DEERFIELD APT 107 LAKE ORION, MI 48360 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0849440177 ANDREA GRABMAN 2761 JOBEE DR APT 8 CHARLESTON, SC 29414 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 2674593427 ANDREA GREENWOOD 64 JILLIAN WAY WESTPORT, MA 02790 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 7235793325 ANDREA GRIFFIN 13969 E 13 MILE RD APT 6 WARREN, MI 48088 | | | MERCHANDISE CREDITS | X | | | $56.98 |
| ACCOUNT NO. 8431161549 ANDREA GUTIERREZ 1726 CLEAR LAKE AVE MILPITAS, CA 95035 | | | CUSTOMER REFUNDS | X | | | $128.30 |
| ACCOUNT NO. 9294342036 ANDREA GUTIERREZ 1726 CLEAR LAKE AVE MILPITAS, CA 95035 | | | MERCHANDISE CREDITS | X | | | $97.20 |
| ACCOUNT NO. 8431161549 ANDREA GUTIERREZ 1726 CLEAR LAKE AVE MILPITAS, CA 95035 | | | MERCHANDISE CREDITS | X | | | $50.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 452 of 17268

Subtotal      $533.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5446271404 ANDREA H FOSTER 451 SAINT JOHNS DR SATELLITE BCH, FL 32937 | | | MERCHANDISE CREDITS | X | | | $316.10 |
| ACCOUNT NO. 7471034426 ANDREA H SCHIAVONI 15 W HARBOR DR SAG HARBOR, NY 11963 | | | CUSTOMER CREDIT | X | | | $1.09 |
| ACCOUNT NO. 8531901307 ANDREA H SIMONSON 10 WAYBRIDGE CIR BLUFFTON, SC 29910 | | | MERCHANDISE CREDITS | X | | | $81.16 |
| ACCOUNT NO. 5930950216 ANDREA HAFT 308 HIGHGATE CT MARLBORO, NJ 07746 | | | MERCHANDISE CREDITS | X | | | $103.20 |
| ACCOUNT NO. 0213720303 ANDREA HALL 16248 MOUNT VERNON ST SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $99.20 |
| ACCOUNT NO. 5499582491 ANDREA HALL 9314 EDMONSTON RD APT 302 GREENBELT, MD 20770 | | | CUSTOMER UNCASHED CHECK | X | | | $18.00 |
| ACCOUNT NO. 0636811275 ANDREA HANNAK 33 ELK BUGLE CT STE 3 BELGRADE, MT 59714 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 6161899841 ANDREA HARNESS 5716 SWORDS DR FORT WORTH, TX 76137 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 453 of 17268

Subtotal      $755.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5648559481 <br><br> ANDREA HARRIS <br> 3225 PERLINO DR <br> MURFREESBORO, TN 37128 | | | MERCHANDISE CREDITS | X | | | $85.60 |
| ACCOUNT NO. 1069346276 <br><br> ANDREA HARRIS <br> 3225 PERLINO DR <br> MURFREESBORO, TN 37128 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6647770491 <br><br> ANDREA HAYDEN <br> 16003 LOS SEDONA <br> HELOTES, TX 78023 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 5251950589 <br><br> ANDREA HAYE <br> 2911 STONE RIVER LN <br> SUGAR LAND, TX 77479 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3575415769 <br><br> ANDREA HAYWOOD <br> 510 USHER CT <br> BOILING SPGS, SC 29316 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 3851814859 <br><br> ANDREA HEDLUND <br> 9754 WOLVEN AVE NE <br> ROCKFORD, MI 49341 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 3996093021 <br><br> ANDREA HENRY <br> 5032 BARK LN <br> VIRGINIA BCH, VA 23455 | | | MERCHANDISE CREDITS | X | | | $216.84 |
| ACCOUNT NO. 5644130097 <br><br> ANDREA HENSON <br> 10 RIVERVIEW DR <br> NORWALK, CT 06850 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 454 of 17268

Subtotal        $621.44

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6688378329 ANDREA HERTING 2309 E HOOVER AVE ORANGE, CA 92867 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 9270716112 ANDREA HICKS 600 PINE HOLLOW RD APT 9-5B EAST NORWICH, NY 11732 | | | MERCHANDISE CREDITS | X | | | $256.69 |
| ACCOUNT NO. 4915730958 ANDREA HILL 1611 N 20TH ST SAINT LOUIS, MO 63106 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4014904934 ANDREA HILTON PO BOX 921 STAYTON, OR 97383 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9954091402 ANDREA HOBKIRK 3 VINEYARD PL EASTON, MA 02356 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7028559396 ANDREA HOBKIRK 3 VINEYARD PL EASTON, MA 02356 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2342016967 ANDREA HOBSON 873 IROQUOIS RUN MACEDONIA, OH 44056 | | | MERCHANDISE CREDITS | X | | | $52.50 |
| ACCOUNT NO. 0463283622 ANDREA HOLMES PO BOX 462342 AURORA, CO 80046 | | | MERCHANDISE CREDITS | X | | | $8.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 455 of 17268

Subtotal      $551.58

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9929553650 <br><br> ANDREA HOSKINS <br> 3125 KEARNEY AVE <br> RACINE, WI 53403 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0782445357 <br><br> ANDREA HOUSEHOLDER <br> 127 OAK ST UNIT C <br> ELLWOOD CITY, PA 16117 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 7537069192 <br><br> ANDREA HOUSTON <br> 724 FAIRFIELD AVE <br> GRETNA, LA 70056 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 0009494949 <br><br> ANDREA HOWARD <br> 7202 CORTLAND OAK <br> SAN ANTONIO, TX 78254 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 7077398183 <br><br> ANDREA HUBER <br> 3 NORTH DR <br> E BRUNSWICK, NJ 08816 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9857869581 <br><br> ANDREA HUNT <br> 5404 OBEN FELL CT <br> ANTELOPE, CA 95843 | | | MERCHANDISE CREDITS | X | | | $185.00 |
| ACCOUNT NO. 6779282703 <br><br> ANDREA IVARSSON <br> 112 RUSTIC WOOD LN <br> CARY, NC 27518 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 4959525447 <br><br> ANDREA J DURICK <br> 2324 BLACKLEDGE DR <br> QUAKERTOWN, PA 18951 | | | MERCHANDISE CREDITS | X | | | $51.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 456 of 17268

              Subtotal      $502.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8224802010 ANDREA J LYNCH 500 FRIDAY RD PITTSBURGH, PA 15209 | | | MERCHANDISE CREDITS | X | | | $49.99 |
| ACCOUNT NO. 7335412602 ANDREA JACKSON 10629 LAZY DAY LN BOWIE, MD 20721 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 6153507832 ANDREA JACKSON 14304 FAUST AVE DETROIT, MI 48223 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 6468777831 ANDREA JAMES 41 SHOREVIEW DR APT 3 YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0877797142 ANDREA JANNARONE 10515 NW 10TH CT PLANTATION, FL 33322 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9417407211 ANDREA JEFFERSON 3595 MAIDSTONE CT GREEN CV SPGS, FL 32043 | | | CUSTOMER CREDIT | X | | | $145.05 |
| ACCOUNT NO. 6371673440 ANDREA JEFFERY 727 BIRCH DR DELTA, UT 84624 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 0080723034 ANDREA JEFFRIES 2660 CARONDELET CT CONCORD, CA 94518 | | | MERCHANDISE CREDITS | X | | | $11.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 457 of 17268

Subtotal | $548.68

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
               Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4685004386 ANDREA JENNINGS 1102 ST MICHAELS DR SE CONOVER, NC 28613 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 1114060849 ANDREA JENSON 2905 40TH AVE S UNIT E-S FARGO, ND 58104 | | | MERCHANDISE CREDITS | X | | | $210.00 |
| ACCOUNT NO. 5475634399 ANDREA JILOVEC 1100 MAPLECREST DR MARION, IA 52302 | | | MERCHANDISE CREDITS | X | | | $69.97 |
| ACCOUNT NO. 4997534898 ANDREA JOHNSON 1361 MERRICK AVE MERRICK, NY 11566 | | | MERCHANDISE CREDITS | X | | | $126.22 |
| ACCOUNT NO. 4317290825 ANDREA JOHNSON 2617 BELUCHE DR GALVESTON, TX 77551 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 1954328231 ANDREA JOHNSON 2625 HAYDEN RD OWENSBORO, KY 42303 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8309580192 ANDREA JOHNSON 2800 MAPLE AVE LEAVENWORTH, KS 66048 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 7299704465 ANDREA JOHNSON PO BOX 74 SAMBURG, TN 38254 | | | MERCHANDISE CREDITS | X | | | $51.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 458 of 17268

Subtotal      $733.49

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                 Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5015291221 <br><br> ANDREA JONES <br> 7280 FLORIN MALL DR <br> SACRAMENTO, CA 95823 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7076821201 <br><br> ANDREA K BENNETT <br> 360 E PARK ST APT 405 <br> LOCK HAVEN, PA 17745 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 2061869117 <br><br> ANDREA K PETERSON <br> 2600 9TH ST APT C4 <br> BOULDER, CO 80304 | | | MERCHANDISE CREDITS | X | | | $235.00 |
| ACCOUNT NO. 8112683530 <br><br> ANDREA KALLAUS <br> 10114 INGLESIDE DR <br> SAINT LOUIS, MO 63124 | | | MERCHANDISE CREDITS | X | | | $78.30 |
| ACCOUNT NO. 9533803756 <br><br> ANDREA KANEVSKY <br> 2405 FLORIDA CT <br> COLUMBIA, MO 65201 | | | CUSTOMER REFUNDS | X | | | $62.30 |
| ACCOUNT NO. 6625246548 <br><br> ANDREA KAPPELI <br> 30638 GLENWOOD CIR <br> WARREN, MI 48088 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 8317099979 <br><br> ANDREA KARCUTSKIE <br> 1402 MT ZION RD <br> PITTSTON, PA 18643 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4109628588 <br><br> ANDREA KEITH VASEL <br> 462 WAUBONSEE CIR <br> OSWEGO, IL 60543 | | | MERCHANDISE CREDITS | X | | | $38.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 459 of 17268

Subtotal      $513.04

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2675659391 <br><br> ANDREA KELLY <br> 7 FURNESS CIR <br> WAKEFIELD, MA 01880 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 2675659391 <br><br> ANDREA KELLY <br> 7 FURNESS CIR <br> WAKEFIELD, MA 01880 | | | CUSTOMER UNCASHED CHECK | X | | | $21.06 |
| ACCOUNT NO. 8003402842 <br><br> ANDREA KENDRICK <br> 625 JUBILEE LN UNIT B <br> SIMI VALLEY, CA 93065 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 2304432525 <br><br> ANDREA KERR <br> 37 WATERVIEW DR <br> MEDWAY, MA 02053 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0002619922 <br><br> ANDREA KHALSA <br> 1280 NW ELFORD DR <br> SEATTLE, WA 98177 | | | MERCHANDISE CREDITS | X | | | $8.10 |
| ACCOUNT NO. 8386060241 <br><br> ANDREA KITTA <br> 2804 HOLLY GLEN DR APT H <br> GREENVILLE, NC 27834 | | | MERCHANDISE CREDITS | X | | | $119.84 |
| ACCOUNT NO. 2202107252 <br><br> ANDREA KLOTZ <br> 5837 NORESTON ST <br> SHAWNEE, KS 66218 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9118397588 <br><br> ANDREA KOMOROWSKI <br> 54 SYMPHONY DR <br> LAKE GROVE, NY 11755 | | | MERCHANDISE CREDITS | X | | | $40.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 460 of 17268

Subtotal      $352.79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1318180161 <br><br> ANDREA KORKAN <br> 3836 WILLOW BROOK DR <br> RAVENNA, OH 44266 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9400222072 <br><br> ANDREA KOVALYSHYN <br> 28153 LIBERTY DR <br> WARREN, MI 48092 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 6238718362 <br><br> ANDREA KRAMER <br> 28418 SANTA ROSA LN <br> SANTA CLARITA, CA 91350 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0085285385 <br><br> ANDREA KUHN <br> 1035 W HURON ST APT 502 <br> CHICAGO, IL 60642 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 4574564532 <br><br> ANDREA KUNDLA <br> 3700 RACHEL TER APT 10 <br> PINE BROOK, NJ 07058 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 4573348747 <br><br> ANDREA L BETTS <br> 215 OAK GROVE ST APT 209 <br> MINNEAPOLIS, MN 55403 | | | CUSTOMER UNCASHED CHECK | X | | | $16.80 |
| ACCOUNT NO. 4573348747 <br><br> ANDREA L BETTS <br> 215 OAK GROVE ST APT 209 <br> MINNEAPOLIS, MN 55403 | | | MERCHANDISE CREDITS | X | | | $96.50 |
| ACCOUNT NO. 1168170650 <br><br> ANDREA L BUOVOLO <br> 126 28TH AVE <br> BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $94.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 461 of 17268

Subtotal       $472.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1434900278 ANDREA L CLARK ROSS 8404 COBDEN RD LAVEROCK, PA 19038 | | | MERCHANDISE CREDITS | X | | | $14.70 |
| ACCOUNT NO. 6579334811 ANDREA L CONNER 204 WHISPERWOOD DR CARY, NC 27518 | | | MERCHANDISE CREDITS | X | | | $78.30 |
| ACCOUNT NO. 5494076887 ANDREA L DEROUSSE 8633 CALMOSA AVE GARY DEROUSSE WHITTIER, CA 90605 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 4469746632 ANDREA L GOSCHIE 30005 EL RIO LN JUNCTION CITY, OR 97448 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 8716260164 ANDREA L JOHNSON 14526 GLEAMING ROSE DR CYPRESS, TX 77429 | | | MERCHANDISE CREDITS | X | | | $180.20 |
| ACCOUNT NO. 6897912652 ANDREA L MALDEGEN 27 TIMBERLANE CT DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8240466865 ANDREA L PORTILLO 9406 S WINCHESTER AVE CHICAGO, IL 60643 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5717619323 ANDREA L ROMAIN 604 GARFIELD ST HARVARD, IL 60033 | | | MERCHANDISE CREDITS | X | | | $54.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 462 of 17268

Subtotal      $540.20

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9296272231 <br><br> ANDREA L SWIEDA <br> 519 GOODRIDGE LN <br> CASSELBERRY, FL  32730 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 15543010 <br><br> ANDREA LAMBERT <br> 4026 PINERIDGE RD <br> SMYRNA, GA  30080 | | | CUSTOMER REFUNDS | X | | | $33.99 |
| ACCOUNT NO. 5819935270 <br><br> ANDREA LAMBERT <br> 4026 PINERIDGE RD SE <br> SMYRNA, GA  30080 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 2241097134 <br><br> ANDREA LANG <br> 2300 DAWSON LN <br> ALGONQUIN, IL  60102 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1676408535 <br><br> ANDREA LAYMON <br> 625 SW 29TH TER <br> CAPE CORAL, FL  33914 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 7679445069 <br><br> ANDREA LAYNE <br> PO BOX 137208 <br> FORT WORTH, TX  76136 | | | MERCHANDISE CREDITS | X | | | $72.15 |
| ACCOUNT NO. 9789540375 <br><br> ANDREA LAYTON <br> 590 LOWER LANDING RD APT 42 <br> BLACKWOOD, NJ  08012 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 8490340455 <br><br> ANDREA LAZAROSKI <br> 167 WATCH HILL RD <br> BERLIN, CT  06037 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Subtotal $345.08

In re: SIGNATURE STYLES, LLC                                            Case No.  11-11733
                            Debtor                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1156780585 ANDREA LEE 1707 ARIZONA AVE SANTA MONICA, CA 90404 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8082045157 ANDREA LEISTRA 1196 LAKESIDE DR BIRMINGHAM, MI 48009 | | | MERCHANDISE CREDITS | X | | | $237.00 |
| ACCOUNT NO. 6993856035 ANDREA LEISTRA 1196 LAKESIDE DR BIRMINGHAM, MI 48009 | | | MERCHANDISE CREDITS | X | | | $88.50 |
| ACCOUNT NO. 7266041677 ANDREA LEWIS 1331 SANTA BARBARA ST APT 10 SANTA BARBARA, CA 93101 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6941374271 ANDREA LEWIS 20 DRYDEN DR BURLINGTON, NJ 08016 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7072851541 ANDREA LOUGHRIDGE 226 E DUFFY ST NORMAN, OK 73069 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 7117807532 ANDREA LUCANO 11007 SW 88TH ST APT D104 MIAMI, FL 33176 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3781177039 ANDREA LUCE 16451 S 96TH ST PAPILLION, NE 68046 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 464 of 17268

Subtotal                    $539.15

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1467754840 <br><br> ANDREA M CHINNICI <br> 140 RUTGERS PL <br> NUTLEY, NJ 07110 | | | MERCHANDISE CREDITS | X | | | $53.55 |
| ACCOUNT NO. 7745374657 <br><br> ANDREA M DESANTI <br> 9311 OLD COURT RD <br> WINDSOR MILL, MD 21244 | | | MERCHANDISE CREDITS | X | | | $38.79 |
| ACCOUNT NO. 7638021407 <br><br> ANDREA MADERA <br> 158 POMONA AVE <br> PROVIDENCE, RI 02908 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 9827354763 <br><br> ANDREA MAHEE <br> 120 DEBS PL APT 18C <br> BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $53.32 |
| ACCOUNT NO. 5648221595 <br><br> ANDREA MAHON <br> 61 KLEIN DR <br> YARDVILLE, NJ 08620 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 6383964217 <br><br> ANDREA MAHONE <br> 309 N BELLE VISTA AVE <br> YOUNGSTOWN, OH 44509 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 1233677549 <br><br> ANDREA MALKIN <br> 3847 CORBIN AVE <br> TARZANA, CA 91356 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 9701499056 <br><br> ANDREA MALKIN <br> 3847 CORBIN AVE <br> TARZANA, CA 91356 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 465 of 17268

Subtotal      $373.95

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                                    Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1233677549￼￼￼￼￼￼￼￼ ANDREA MALKIN 3847 CORBIN AVE TARZANA, CA  91356 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3263331690￼￼￼￼￼￼￼￼ ANDREA MANUEL 511 N WILLIAM ST FARMER CITY, IL  61842 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 3613960636￼￼￼￼￼￼￼￼ ANDREA MARINKOVICH 17312 DESTRY CIR HUNTINGTN BCH, CA  92647 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 0086830130￼￼￼￼￼￼￼￼ ANDREA MARX 6 WHEELER GATE WESTPORT, CT  06880 | | | MERCHANDISE CREDITS | X | | | $114.10 |
| ACCOUNT NO. 1935528602￼￼￼￼￼￼￼￼ ANDREA MATZNER 19 WESTMINSTER DR SHIRLEY, NY  11967 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5873087372￼￼￼￼￼￼￼￼ ANDREA MAZZONE 1701 N KENT ST APT 208 ARLINGTON, VA  22209 | | | MERCHANDISE CREDITS | X | | | $43.73 |
| ACCOUNT NO. 5738000339￼￼￼￼￼￼￼￼ ANDREA MCCANN 24 PARRISH DR VERNON, NJ  07462 | | | MERCHANDISE CREDITS | X | | | $85.40 |
| ACCOUNT NO. 8823332716￼￼￼￼￼￼￼￼ ANDREA MCCARTNEY 11325 HI TOWER DR APT 2 SAINT ANN, MO  63074 | | | CUSTOMER REFUNDS | X | | | $53.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 466 of 17268

Subtotal                 $469.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8823332716 ANDREA MCCARTNEY 11325 HI TOWER DR APT 2 SAINT ANN, MO 63074 | | | MERCHANDISE CREDITS | X | | | $66.60 |
| ACCOUNT NO. 9583569794 ANDREA MCCARTNEY 11325 HI TOWER DR APT 2 SAINT ANN, MO 63074 | | | MERCHANDISE CREDITS | X | | | $54.99 |
| ACCOUNT NO. 0299918821 ANDREA MCDADE 2601 WOODLAND PARK DR APT 1316 HOUSTON, TX 77077 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 0317834760 ANDREA MCFARLAND 11334 BANDLON DR HOUSTON, TX 77072 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 9762847177 ANDREA MCGUINNESS 40 JEFFERSON AVE EMERSON, NJ 07630 | | | MERCHANDISE CREDITS | X | | | $21.75 |
| ACCOUNT NO. 4004285211 ANDREA MCINTOSH 4488 WESLEY WAY AUSTELL, GA 30106 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 7079165747 ANDREA MCMAHON 3155 CORNER OAK DR NORCROSS, GA 30071 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 1009392430 ANDREA MCQUITTY 20505 MURRAY HILL ST DETROIT, MI 48235 | | | MERCHANDISE CREDITS | X | | | $200.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 467 of 17268

Subtotal     $493.81

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____     _____
           Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2201191422 ANDREA MEAD PO BOX 2411 GRANBY, CO 80446 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 7388222544 ANDREA MELI 1412 ACRES WAY RALEIGH, NC 27614 | | | MERCHANDISE CREDITS | X | | | $52.76 |
| ACCOUNT NO. 8480739062 ANDREA MERIANO 8 KILBURN ST REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $241.50 |
| ACCOUNT NO. 5289724246 ANDREA MERIANO 8 KILBURN ST REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 9934724007 ANDREA MIKSA 3610 OLD GUN RD E MIDLOTHIAN, VA 23113 | | | CUSTOMER REFUNDS | X | | | $108.68 |
| ACCOUNT NO. 5203527303 ANDREA MILEHAM 320 18TH AVE S BROOKINGS, SD 57006 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 8852039125 ANDREA MILFRED 118 E MILLER RD RIO, WI 53960 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6239085951 ANDREA MITCHELL 12 S HAMPTON RD EASTBOROUGH, KS 67207 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 468 of 17268

Subtotal       $654.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8151232397 ANDREA MOINUDDIN 949 JOHN GLENN DR SEVEN HILLS, OH 44131 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7604107552 ANDREA MONANI 122 STONEGATE TRL CRESSKILL, NJ 07626 | | | MERCHANDISE CREDITS | X | | | $153.60 |
| ACCOUNT NO. 6114038497 ANDREA MONDICH 2426 WHITEHAVEN RD GRAND ISLAND, NY 14072 | | | MERCHANDISE CREDITS | X | | | $174.94 |
| ACCOUNT NO. 3211860931 ANDREA MONTANO 48 INDIAN HILL RD MILFORD, CT 06460 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 2218780027 ANDREA MORIARTY 47 RITA RD BRAINTREE, MA 02184 | | | MERCHANDISE CREDITS | X | | | $45.00 |
| ACCOUNT NO. 6567507683 ANDREA MORLEY 165 S 1660 W WEST POINT, UT 84015 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 0694883851 ANDREA MORRIS 6 GRAYS BEACH RD KINGSTON, MA 02364 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0992276048 ANDREA MORTENSON 16211 N SCOTTSDALE RD # 273 SCOTTSDALE, AZ 85254 | | | MERCHANDISE CREDITS | X | | | $158.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 469 of 17268

Subtotal      $698.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4312494646 <br><br> ANDREA MORTENSON <br> 16211 N SCOTTSDALE RD # 273 <br> SCOTTSDALE, AZ 85254 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4407102872 <br><br> ANDREA MOSES <br> 32092 FM 803 <br> LOS FRESNOS, TX 78566 | | | MERCHANDISE CREDITS | X | | | $201.70 |
| ACCOUNT NO. 8593643821 <br><br> ANDREA MOSS <br> 14343 MADRIGAL DR <br> WOODBRIDGE, VA 22193 | | | CUSTOMER REFUNDS | X | | | $144.90 |
| ACCOUNT NO. 9831230124 <br><br> ANDREA MOSS <br> 14343 MADRIGAL DR <br> WOODBRIDGE, VA 22193 | | | MERCHANDISE CREDITS | X | | | $72.04 |
| ACCOUNT NO. 8593643821 <br><br> ANDREA MOSS <br> 14343 MADRIGAL DR <br> WOODBRIDGE, VA 22193 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 1719929406 <br><br> ANDREA MULLINS <br> 1781 AUTUMN DR NE <br> CLEVELAND, TN 37323 | | | MERCHANDISE CREDITS | X | | | $22.49 |
| ACCOUNT NO. 3000027718 <br><br> ANDREA MURPHY <br> 5619 S THURLOW ST <br> HINSDALE, IL 60521 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2960734065 <br><br> ANDREA NACHMAN <br> 1812 EGRET CREST LN <br> CHARLESTON, SC 29414 | | | CUSTOMER REFUNDS | X | | | $38.00 |

Subtotal            $618.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3431830748 <br><br> ANDREA NACHMAN <br> 1812 EGRET CREST LN <br> CHARLESTON, SC 29414 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 8300794222 <br><br> ANDREA NESTOR <br> 710 MAPLE LN <br> GENEVA, IL 60134 | | | MERCHANDISE CREDITS | X | | | $17.48 |
| ACCOUNT NO. 9367131464 <br><br> ANDREA NORLANDER <br> 450 W 17TH ST APT 934 <br> NEW YORK, NY 10011 | | | MERCHANDISE CREDITS | X | | | $64.24 |
| ACCOUNT NO. 0104216510 <br><br> ANDREA NUNEZ <br> 944 BALCOM AVE <br> BR <br> BRONX, NY 10465 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 2673866303 <br><br> ANDREA NYGARD <br> 844 LITTLE JOHN AVE <br> GRAYLING, MI 49738 | | | MERCHANDISE CREDITS | X | | | $36.00 |
| ACCOUNT NO. 7993259246 <br><br> ANDREA OBRIEN <br> 65 GARRON CT <br> WALNUT CREEK, CA 94596 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 1289552158 <br><br> ANDREA O'CONNOR <br> 1 VAN DER DONCK ST APT 605 <br> YONKERS, NY 10701 | | | CUSTOMER CREDIT | X | | | $3.25 |
| ACCOUNT NO. 6271042266 <br><br> ANDREA OHANIAN <br> 10962 RIESLING DR <br> SAN DIEGO, CA 92131 | | | MERCHANDISE CREDITS | X | | | $25.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 471 of 17268

Subtotal     $357.61

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
<br>_____      _____
<br>Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4236864775 <br><br> ANDREA ONEILL <br> 70 FAYS AVE <br> LYNN, MA 01904 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 0855328043 <br><br> ANDREA ORAM <br> 11307 PALISADES CT <br> KENSINGTON, MD 20895 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 1476607484 <br><br> ANDREA ORAM <br> 3865 BRIDLEWOOD DR <br> DULUTH, GA 30096 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 3329422657 <br><br> ANDREA ORTIZ <br> 11426 SW 34TH LN <br> MIAMI, FL 33165 | | | MERCHANDISE CREDITS | X | | | $79.98 |
| ACCOUNT NO. 8474119974 <br><br> ANDREA ORZOFF <br> 20547 N MARGARET AVE <br> PRAIRIE VIEW, IL 60069 | | | CUSTOMER REFUNDS | X | | | $32.00 |
| ACCOUNT NO. 1135093373 <br><br> ANDREA OTTEN <br> 3144 OAK AVE <br> BROOKFIELD, IL 60513 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 3146625540 <br><br> ANDREA P BAUMAN <br> 3450 CREWS LAKE DR <br> LAKELAND, FL 33813 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 4565413798 <br><br> ANDREA P JONES <br> 1338 S LORRAINE RD APT C <br> WHEATON, IL 60189 | | | MERCHANDISE CREDITS | X | | | $111.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 472 of 17268

Subtotal      $457.43

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4273431421 ANDREA PACK 8590 NEW FALLS RD APT F6 LEVITTOWN, PA 19054 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 9094375079 ANDREA PAGAN 512 MAYFAIR ST VINELAND, NJ 08360 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3000439855 ANDREA PARKER 10 COLBY WAY # D ELLSWORTH, ME 04605 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 4880055852 ANDREA PARKER 425 LINDBERGH DR NE APT B4 ATLANTA, GA 30305 | | | MERCHANDISE CREDITS | X | | | $21.23 |
| ACCOUNT NO. 0487133191 ANDREA PARKS 131 PINECREST DR BLUFFTON, SC 29910 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 7080219632 ANDREA PARRA 2619 FLAMINGO LN FORT LAUDERDA, FL 33312 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3935636625 ANDREA PASKMAN 170 HUGHES RD KNG OF PRUSSA, PA 19406 | | | MERCHANDISE CREDITS | X | | | $118.99 |
| ACCOUNT NO. 0521073031 ANDREA PASKMAN 170 HUGHES RD KNG OF PRUSSA, PA 19406 | | | MERCHANDISE CREDITS | X | | | $43.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 473 of 17268

Subtotal      $363.70

In re: SIGNATURE STYLES, LLC          Case No.   11-11733
_____
               Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9204166459 <br><br> ANDREA PAZDAN <br> 1212 S NAPER BLVD STE 119 <br> NAPERVILLE, IL 60540 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2902440169 <br><br> ANDREA PEARSON <br> 2800 OAKLAND AVE <br> AUGUSTA, GA 30909 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 6670785598 <br><br> ANDREA PEDICELLI <br> 245 W 19TH ST PH 1 <br> NEW YORK, NY 10011 | | | MERCHANDISE CREDITS | X | | | $86.23 |
| ACCOUNT NO. 1029002977 <br><br> ANDREA PENGRA <br> 4363 THOMAS AVE N APT 1 <br> MINNEAPOLIS, MN 55412 | | | MERCHANDISE CREDITS | X | | | $165.25 |
| ACCOUNT NO. 8770605601 <br><br> ANDREA PENGRA <br> 4363 THOMAS AVE N APT 1 <br> MINNEAPOLIS, MN 55412 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 8317732181 <br><br> ANDREA PERRY <br> 501 BAYRIDGE CT <br> ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 5492455877 <br><br> ANDREA PHILLIPS <br> 19638 MACKINAW ISLE CT <br> CYPRESS, TX 77429 | | | CUSTOMER REFUNDS | X | | | $24.00 |
| ACCOUNT NO. 9076298638 <br><br> ANDREA PICCONE <br> 2200 BAY HILL DR <br> LAS VEGAS, NV 89117 | | | CUSTOMER REFUNDS | X | | | $165.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 474 of 17268

                                          Subtotal      $616.68

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9076298638 | | | | | | | |
| ANDREA PICCONE 2200 BAY HILL DR LAS VEGAS, NV 89117 | | | MERCHANDISE CREDITS | X | | | $173.00 |
| ACCOUNT NO. 1527655847 | | | | | | | |
| ANDREA PIERCE 17435 MT VERNON ST SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0862075249 | | | | | | | |
| ANDREA PINKSTON 10649 E DESERT WILLOW DR SCOTTSDALE, AZ 85255 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 1818241927 | | | | | | | |
| ANDREA PITTARI 103 GEDNEY ST APT 3R NYACK, NY 10960 | | | MERCHANDISE CREDITS | X | | | $38.87 |
| ACCOUNT NO. 0446385650 | | | | | | | |
| ANDREA PORTER 1902 BEVERLEY RD APT 3H BROOKLYN, NY 11226 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 1735004887 | | | | | | | |
| ANDREA PORTER 511 SPRINGWOOD DR JOLIET, IL 60431 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 2758957712 | | | | | | | |
| ANDREA PORTER 511 SPRINGWOOD DR JOLIET, IL 60431 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 0327501573 | | | | | | | |
| ANDREA POWELL 415 PEE DEE RUN HARTSVILLE, SC 29550 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 475 of 17268

Subtotal      $577.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3729099204 <br><br> ANDREA PRATT <br> 6650 CORPORATE CENTER PKWY <br> APT 815 <br> JACKSONVILLE, FL 32216 | | | CUSTOMER REFUNDS | X | | | $287.00 |
| ACCOUNT NO. 7350134008 <br><br> ANDREA PRESS <br> 11930 KLING ST APT 27 <br> VALLEY VLG, CA 91607 | | | MERCHANDISE CREDITS | X | | | $9.99 |
| ACCOUNT NO. 7593076321 <br><br> ANDREA PRIEST <br> 48 LAMBERT ST <br> ROSLYN HTS, NY 11577 | | | MERCHANDISE CREDITS | X | | | $71.14 |
| ACCOUNT NO. 1752815793 <br><br> ANDREA PRINCE <br> 57 DREXEL RD <br> BUFFALO, NY 14214 | | | MERCHANDISE CREDITS | X | | | $67.49 |
| ACCOUNT NO. 8677441555 <br><br> ANDREA PRUITT <br> 9011 W PARKWAY ST <br> REDFORD, MI 48239 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 8101099532 <br><br> ANDREA PUTNAM <br> 3737 BLUFF PL <br> SAN PEDRO, CA 90731 | | | CUSTOMER CREDIT | X | | | $1.00 |
| ACCOUNT NO. 6068099586 <br><br> ANDREA R BLADE <br> CSA/AIR TRAVEL <br> APO, AE 09366 | | | MERCHANDISE CREDITS | X | | | $92.80 |
| ACCOUNT NO. 1901901643 <br><br> ANDREA RADCLIFF <br> 526 WALKER AVE <br> PENNDEL, PA 19047 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 476 of 17268

Subtotal     $784.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3927628952 <br><br> ANDREA RAMDEO <br> 8765 SW 215TH TER <br> CUTLER BAY, FL 33189 | | | MERCHANDISE CREDITS | X | | | $52.42 |
| ACCOUNT NO. 4273265001 <br><br> ANDREA RAYBURN <br> 11153 S EDBROOKE AVE <br> CHICAGO, IL 60628 | | | MERCHANDISE CREDITS | X | | | $251.99 |
| ACCOUNT NO. 1898918097 <br><br> ANDREA RAYBURN <br> 11153 S EDBROOKE AVE <br> CHICAGO, IL 60628 | | | MERCHANDISE CREDITS | X | | | $224.76 |
| ACCOUNT NO. 4266888652 <br><br> ANDREA RENKEN <br> 1739 S SHORE DR <br> WORTHINGTON, MN 56187 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5556579182 <br><br> ANDREA REYES <br> 18040 ANNES CIR UNIT 205 <br> SANTA CLARITA, CA 91387 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 6895607973 <br><br> ANDREA REYNOLDS <br> 638 MOUNTAIN SIDE DR <br> ALLEN, TX 75002 | | | MERCHANDISE CREDITS | X | | | $43.50 |
| ACCOUNT NO. 3782139145 <br><br> ANDREA RICHARDSON <br> 10 HARDING DR <br> SOUTH ORANGE, NJ 07079 | | | MERCHANDISE CREDITS | X | | | $15.99 |
| ACCOUNT NO. 6028110754 <br><br> ANDREA RIHL <br> 251 N TAMENEND AVE <br> DOYLESTOWN, PA 18901 | | | CUSTOMER REFUNDS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 477 of 17268

Subtotal      $649.65

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
         Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6146684250 <br><br> ANDREA RINEHART <br> 442 WILLOW LN <br> CHILLICOTHE, OH 45601 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1894357803 <br><br> ANDREA ROBINSON <br> PO BOX 1374 <br> WADESBORO, NC 28170 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 8416567249 <br><br> ANDREA RODEWALD <br> 19151 NE 151ST ST <br> WOODINVILLE, WA 98072 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6458985030 <br><br> ANDREA RODGERS <br> 3211 CHARLEMAGNE AVE <br> APT 202 <br> HAZEL CREST, IL 60429 | | | MERCHANDISE CREDITS | X | | | $26.00 |
| ACCOUNT NO. 4867059836 <br><br> ANDREA ROLF <br> 14352 BEACH BLVD SPC 51 <br> WESTMINSTER, CA 92683 | | | MERCHANDISE CREDITS | X | | | $106.97 |
| ACCOUNT NO. 2143880918 <br><br> ANDREA ROLF <br> 14352 BEACH BLVD SPC 51 <br> WESTMINSTER, CA 92683 | | | MERCHANDISE CREDITS | X | | | $27.98 |
| ACCOUNT NO. 0542024310 <br><br> ANDREA ROSS <br> 4725 WITCHHAZEL WAY <br> ABERDEEN, MD 21001 | | | MERCHANDISE CREDITS | X | | | $122.95 |
| ACCOUNT NO. 1039240765 <br><br> ANDREA ROSSMAN <br> 29235 SHARIDALE ST <br> SOUTHFIELD, MI 48034 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 478 of 17268

               Subtotal       $529.90

Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1243171954 | | | | | | | |
| ANDREA RUSKIN 6 TOMAHAWK LN WESTPORT, CT 06880 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8351830149 | | | | | | | |
| ANDREA S DOCKERY PO BOX 2477 LAKELAND, FL 33806 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5082461582 | | | | | | | |
| ANDREA S ORZOFF 20547 N MARGARET AVE PRAIRIE VIEW, IL 60069 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 5082461582 | | | | | | | |
| ANDREA S ORZOFF 20547 N MARGARET AVE PRAIRIE VIEW, IL 60069 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 3107843991 | | | | | | | |
| ANDREA SANFILIPPO 43539 MAHOGANY ST LANCASTER, CA 93535 | | | MERCHANDISE CREDITS | X | | | $93.99 |
| ACCOUNT NO. 7700301406 | | | | | | | |
| ANDREA SARAFIANOS 2521 CROWDER LN TAMPA, FL 33629 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 6926595353 | | | | | | | |
| ANDREA SARVER 208 S CHESTNUT ST LITCHFIELD, IL 62056 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 2422563854 | | | | | | | |
| ANDREA SASSO-JEEVES 55 ACADEMY ST APT 3 WALLINGFORD, CT 06492 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 479 of 17268

Subtotal      $459.14

In re:  SIGNATURE STYLES, LLC                                             Case No.   11-11733
                                    Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2473557029 <br><br> ANDREA SCHWAN <br> 525 W END AVE <br> NEW YORK, NY  10024 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 7752048095 <br><br> ANDREA SCHWARTZBERG <br> 9260 SW 14TH ST APT 2403 <br> BOCA RATON, FL  33428 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 3849260504 <br><br> ANDREA SCHWARTZBERG <br> 9260 SW 14TH ST APT 2403 <br> BOCA RATON, FL  33428 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 5304254898 <br><br> ANDREA SCOTT <br> 19470 WHITCOMB ST <br> DETROIT, MI  48235 | | | CUSTOMER REFUNDS | X | | | $20.00 |
| ACCOUNT NO. 5304254898 <br><br> ANDREA SCOTT <br> 19470 WHITCOMB ST <br> DETROIT, MI  48235 | | | MERCHANDISE CREDITS | X | | | $185.60 |
| ACCOUNT NO. 6640687635 <br><br> ANDREA SCULLY <br> 320 ERICA DR <br> ERIE, PA  16509 | | | MERCHANDISE CREDITS | X | | | $176.00 |
| ACCOUNT NO. 4272040280 <br><br> ANDREA SEALIE <br> 2900 RITA AVE N <br> LEHIGH ACRES, FL  33971 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 7088761056 <br><br> ANDREA SEAY <br> 4 CALVIN ST <br> BROCKTON, MA  02301 | | | MERCHANDISE CREDITS | X | | | $108.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 480 of 17268

Subtotal          $767.75

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____   _____
          Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7310752188 <br><br> ANDREA SERRANO <br> 70 BENNETT ST <br> BRIDGEPORT, CT 06605 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9555253997 <br><br> ANDREA SHIELDS <br> 9627 BEAN ST <br> HOUSTON, TX 77078 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8208915275 <br><br> ANDREA SIKON <br> 7456 OLD QUARRY LN <br> BRECKSVILLE, OH 44141 | | | CUSTOMER CREDIT | X | | | $67.00 |
| ACCOUNT NO. 4436867800 <br><br> ANDREA SINOTTE <br> 1607 FOREST HIGHLAND CT <br> SALEM, VA 24153 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 5380176155 <br><br> ANDREA SKROCKI <br> 5657 INDIAN TRL <br> SKROCKI <br> CHINA, MI 48054 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0082782012 <br><br> ANDREA SLACK <br> 3908 CAMBRIDGE HILL LN <br> CHARLOTTE, NC 28270 | | | CUSTOMER UNCASHED CHECK | X | | | $2.64 |
| ACCOUNT NO. 8614161126 <br><br> ANDREA SMITH <br> 10121 WINDMILL LAKES BLVD <br> HOUSTON, TX 77075 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3152713776 <br><br> ANDREA SMITH <br> 2093 HASKELL ST <br> PT CHARLOTTE, FL 33952 | | | MERCHANDISE CREDITS | X | | | $53.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 481 of 17268

              Subtotal    $290.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2209966940 ANDREA SMITH 27935 BLUEBIRD DR FLAT ROCK, MI 48134 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2692753557 ANDREA SMITH 400 SNYDER AVE ANN ARBOR, MI 48103 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 6468618712 ANDREA SMITH 570 WALCOTT ST CLYMER, PA 15728 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 7719676806 ANDREA SMITH PO BOX 20034 WHITE HALL, AR 71612 | | | MERCHANDISE CREDITS | X | | | $770.20 |
| ACCOUNT NO. 2618890350 ANDREA SMITTIE 6022 ARBOR CV LITTLE ROCK, AR 72209 | | | MERCHANDISE CREDITS | X | | | $149.25 |
| ACCOUNT NO. 9842921158 ANDREA SPENCER 15508 MARTINMEADOW DR LITHIA, FL 33547 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9884348187 ANDREA SPENCER 3643 PEBBLE BEACH DR MARTINEZ, GA 30907 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0121629364 ANDREA STAGOFF 452 HERITAGE HLS UNIT B SOMERS, NY 10589 | | | MERCHANDISE CREDITS | X | | | $26.47 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 482 of 17268

Subtotal         $1,156.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4238849519 ANDREA STANLEY 1218 CREVE COEUR CROSSING APT I CHESTERFIELD, MO 63017 | | | CUSTOMER REFUNDS | X | | | $22.05 |
| ACCOUNT NO. 3754279481 ANDREA STANTON PO BOX 2383 AUGUSTA, GA 30903 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 7734161693 ANDREA STEFANI 944 CHEMISE DR SAN JOSE, CA 95136 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7326219271 ANDREA STEPHENS 509 ILLINOIS AVE CHRISTOPHER, IL 62822 | | | MERCHANDISE CREDITS | X | | | $94.00 |
| ACCOUNT NO. 2212980318 ANDREA STEVENS 133 MANVIEW LN HOLTS SUMMIT, MO 65043 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 0515879161 ANDREA STEWART 328 DAY DR BAKER, LA 70714 | | | MERCHANDISE CREDITS | X | | | $103.60 |
| ACCOUNT NO. 2075846234 ANDREA STOKES 1317 34TH STREET ENSLEY BIRMINGHAM, AL 35218 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 2801650272 ANDREA SUHAJCIK 8531 SKYBAR LAKE CV BOYNTON BEACH, FL 33473 | | | MERCHANDISE CREDITS | X | | | $25.00 |

Subtotal      $315.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5104253850 <br><br> ANDREA SWARTZ <br> 1009 PALMER RD <br> GRANDVIEW, OH 43212 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7169841975 <br><br> ANDREA T HIRSHON <br> 31 FAWN LN <br> WESTBURY, NY 11590 | | | MERCHANDISE CREDITS | X | | | $114.48 |
| ACCOUNT NO. 6744406403 <br><br> ANDREA T MALAVARCA <br> 340 SMITHWOLD RD <br> SOMERSET, NJ 08873 | | | CUSTOMER REFUNDS | X | | | $37.40 |
| ACCOUNT NO. 2239275049 <br><br> ANDREA THOMAS <br> 11901 GRASON LN <br> BOWIE, MD 20715 | | | CUSTOMER UNCASHED CHECK | X | | | $3.71 |
| ACCOUNT NO. 2737130977 <br><br> ANDREA THOMAS <br> 11901 GRASON LN <br> BOWIE, MD 20715 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7947997511 <br><br> ANDREA THOMAS <br> 991 CARROLL ST APT B8 <br> BROOKLYN, NY 11225 | | | CUSTOMER CREDIT | X | | | $6.20 |
| ACCOUNT NO. 7763796229 <br><br> ANDREA THOMAS <br> 991 CARROLL ST APT B8 <br> BROOKLYN, NY 11225 | | | MERCHANDISE CREDITS | X | | | $37.02 |
| ACCOUNT NO. 4216861676 <br><br> ANDREA THOMPSON <br> 100 BENCHLEY PL APT 19D <br> BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 484 of 17268

Subtotal     $335.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9090351173 ANDREA THOMPSON 4742 OTTAWA TRAIL DR TOLEDO, OH 43611 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 15493612 ANDREA TIBBS 203 9TH AVE SE CROSBY, ND 58730 | | | CUSTOMER REFUNDS | X | | | $72.05 |
| ACCOUNT NO. 0173475351 ANDREA TOMBLIN 758 CASHIERS RD DACULA, GA 30019 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0498500289 ANDREA TORTORELLI 7 CANELLA CT BLOOMFIELD, NJ 07003 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 4901196347 ANDREA TWILLMAN 1380 BELLEAU CREEK RD SAINT PETERS, MO 63366 | | | MERCHANDISE CREDITS | X | | | $15.30 |
| ACCOUNT NO. 8383825521 ANDREA UNTROJB 4301 ASPEN DR ALEXANDRIA, VA 22309 | | | MERCHANDISE CREDITS | X | | | $25.20 |
| ACCOUNT NO. 5629217125 ANDREA URBAN 11712 STAMFORD AVE WARREN, MI 48089 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 7347905221 ANDREA VANAIRSDALE 220 NICKLAUS CT EVANS, GA 30809 | | | MERCHANDISE CREDITS | X | | | $152.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 485 of 17268

Subtotal      $531.55

In re: SIGNATURE STYLES, LLC        Case No. 11-11733

               Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4690665593 <br><br> ANDREA VENCAK <br> 9555 SUNNYSLOPE DR <br> MANASSAS, VA 20112 | | | CUSTOMER REFUNDS | X | | | $51.45 |
| ACCOUNT NO. 3097913861 <br><br> ANDREA VIGLASI <br> PO BOX 63 <br> SADDLE RIVER, NJ 07458 | | | CUSTOMER REFUNDS | X | | | $308.29 |
| ACCOUNT NO. 3097913861 <br><br> ANDREA VIGLASI <br> PO BOX 63 <br> SADDLE RIVER, NJ 07458 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1026826840 <br><br> ANDREA VIGLASI <br> PO BOX 63 <br> WESTWOOD, NJ 07675 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 5080156358 <br><br> ANDREA VILAILACK <br> 6645 ASCOT DR <br> ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 4436700274 <br><br> ANDREA VINCENT <br> 7111 WOODMONT AVE APT 201 <br> CHEVY CHASE, MD 20815 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 9642926480 <br><br> ANDREA VOSDOGANES <br> 1473 NE 57TH CT <br> FORT LAUDERDA, FL 33334 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0839218328 <br><br> ANDREA W DAILEY <br> 2828 ARLINGTON RD <br> ATLANTA, GA 30344 | | | MERCHANDISE CREDITS | X | | | $254.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 486 of 17268

Subtotal      $1,092.34

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7215606182 ANDREA WALKER 24 TWIN LAKES DR AIRMONT, NY 10952 | | | MERCHANDISE CREDITS | X | | | $32.57 |
| ACCOUNT NO. 1111654545 ANDREA WARD 701 W JACKSON BLVD APT 506F CHICAGO, IL 60661 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 2223717816 ANDREA WASHINGTON 9800 RANDOLPH ST CROWN POINT, IN 46307 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9128885853 ANDREA WATTS 227 E 87TH ST APT 3B NEW YORK, NY 10128 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0834176562 ANDREA WEBB 135 QUEEN ST CHARLESTON, SC 29401 | | | MERCHANDISE CREDITS | X | | | $224.10 |
| ACCOUNT NO. 1894728359 ANDREA WELLMAN 3113 QUARRY LN LAFAYETTE HL, PA 19444 | | | MERCHANDISE CREDITS | X | | | $75.00 |
| ACCOUNT NO. 7947048125 ANDREA WERNER 223 2ND AVE APT 3A NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $31.30 |
| ACCOUNT NO. 8750818760 ANDREA WESOLOWSKI 21 ROC ETAM RD RANDOLPH, NJ 07869 | | | MERCHANDISE CREDITS | X | | | $119.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 487 of 17268

Subtotal      $766.97

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7403885135 <br><br> ANDREA WESSEL <br> 9476 COLEGATE WAY <br> HAMILTON, OH 45011 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 4401346350 <br><br> ANDREA WEST <br> 1607 FOREST HIGHLAND CT <br> SALEM, VA 24153 | | | MERCHANDISE CREDITS | X | | | $129.15 |
| ACCOUNT NO. 4867154272 <br><br> ANDREA WHITEWAY <br> 9322 CRANFORD DR <br> POTOMAC, MD 20854 | | | MERCHANDISE CREDITS | X | | | $355.60 |
| ACCOUNT NO. 3143777021 <br><br> ANDREA WILEY <br> 3272 SENECA ST APT 11 <br> WEST SENECA, NY 14224 | | | CUSTOMER REFUNDS | X | | | $75.04 |
| ACCOUNT NO. 6525877699 <br><br> ANDREA WILLIAMS <br> 1021 MONARCH DR <br> CHATHAM, IL 62629 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3291547903 <br><br> ANDREA WILLIAMS <br> 70 PATCHEN AVE APT 3C <br> BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 2557213549 <br><br> ANDREA WILLINGHAM <br> 971 GOLF COURSE RD APT 5 <br> CRYSTAL LAKE, IL 60014 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 4209010711 <br><br> ANDREA WILLOTT <br> 1518 ELWOOD RD <br> WILLIAMSPORT, PA 17701 | | | MERCHANDISE CREDITS | X | | | $149.00 |

Subtotal      $898.27

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5395250680 ANDREA WRIGHT 8011 NE FOURTH PLAIN RD APT D11 VANCOUVER, WA 98662 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 2425745235 ANDREA WROTEN 6210 MAGNOLIA AVE PENNSAUKEN, NJ 08109 | | | MERCHANDISE CREDITS | X | | | $106.40 |
| ACCOUNT NO. 3087379503 ANDREA WULF 137 LAUREL DR S WEST BEND, WI 53095 | | | MERCHANDISE CREDITS | X | | | $133.45 |
| ACCOUNT NO. 1038158562 ANDREA YBARRA 607 S BIRCH AVE ROSWELL, NM 88203 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 4116565070 ANDREA YBARRA 607 S BIRCH AVE ROSWELL, NM 88203 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 7756273814 ANDREA YODER 3719 SW 36TH ST DES MOINES, IA 50321 | | | CUSTOMER UNCASHED CHECK | X | | | $69.00 |
| ACCOUNT NO. 0841853153 ANDREA ZAREMBA 16 GILLESPIE RD BLOOMFIELD, NJ 07003 | | | MERCHANDISE CREDITS | X | | | $16.80 |
| ACCOUNT NO. 0174523993 ANDREA ZINGA 607 E 5TH ST COAL VALLEY, IL 61240 | | | MERCHANDISE CREDITS | X | | | $44.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 489 of 17268

Subtotal      $622.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8031333811 ANDREA ZMMERMAN 325 FAWNRIDGE ST GEORGETOWN, TX 78628 | | | CUSTOMER UNCASHED CHECK | X | | | $24.00 |
| ACCOUNT NO. 4588661662 ANDREAH MORRIS 35 SCOTT DR BLOOMFIELD, CT 06002 | | | MERCHANDISE CREDITS | X | | | $74.25 |
| ACCOUNT NO. 8995643544 ANDREE DENSMORE 2456 NORTON DR AUGUSTA, GA 30906 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 0044095495 ANDREE ENGLISH 4132 BELLE MEADE CIR BELMONT, NC 28012 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0829548619 ANDREE MCCLOUD 284 MUHAMMAD ALI AVE NEWARK, NJ 07108 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 8702059273 ANDREE WALPER 24738 CHOKE CHERRY LN NEWHALL, CA 91321 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7343002692 ANDREEA MERCEANU 400 FORT SALONGA RD NORTHPORT, NY 11768 | | | MERCHANDISE CREDITS | X | | | $73.60 |
| ACCOUNT NO. 8335658384 ANDREEA MERCEANU 400 FORT SALONGA RD NORTHPORT, NY 11768 | | | MERCHANDISE CREDITS | X | | | $41.79 |

Subtotal        $385.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4978848051 | | | | | | | |
| ANDREEA PARTAL 1538 LAKEVIEW CV DYERSBURG, TN 38024 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0807967427 | | | | | | | |
| ANDREIA BUENO 27 JACOBS ST FL 2 PEABODY, MA 01960 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 1028629960 | | | | | | | |
| ANDRENA BEST PO BOX 4642 COLUMBIA, SC 29240 | | | MERCHANDISE CREDITS | X | | | $109.99 |
| ACCOUNT NO. 2455809240 | | | | | | | |
| ANDRENA HARRELL 12347 BISCAYNE LAKE DR JACKSONVILLE, FL 32218 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 7880710152 | | | | | | | |
| ANDRENA HUNTSMAN 13 CURTIS ST APT 28 ROCKPORT, MA 01966 | | | MERCHANDISE CREDITS | X | | | $12.75 |
| ACCOUNT NO. 7408601347 | | | | | | | |
| ANDRENE GRIZZLE 317 BROOKDALE BLVD WILLIAMSTOWN, NJ 08094 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6687905023 | | | | | | | |
| ANDRENETTA LEVY 3810 CHABLIS CV MEMPHIS, TN 38115 | | | CUSTOMER REFUNDS | X | | | $38.00 |
| ACCOUNT NO. 4654761537 | | | | | | | |
| ANDRES VALLE 8010 SORRENTO ST FONTANA, CA 92336 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Subtotal      $353.44

| | Debtor | | | | | | | (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4530210246 | | | | | | | |
| ANDREW A REZIN 971 MAEBELLE WAY WESTERVILLE, OH 43081 | | | MERCHANDISE CREDITS | X | | | $90.20 |
| ACCOUNT NO. 2716077694 | | | | | | | |
| ANDREW BERGER 641 S SHORE DR DETROIT LAKES, MN 56501 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5239870529 | | | | | | | |
| ANDREW CAILLOUET 311 JUSTIN ST LOCKPORT, LA 70374 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 5220564354 | | | | | | | |
| ANDREW CARROLL 50 LOCUST DR MORRIS PLAINS, NJ 07950 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 1265627859 | | | | | | | |
| ANDREW DALY 988 SAN FELIPE AVE SAN BRUNO, CA 94066 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6343299100 | | | | | | | |
| ANDREW FISHER 273 RIDGE RD GROSSE POINTE, MI 48236 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 2375674070 | | | | | | | |
| ANDREW FLOREZ 3184 ESTADO ST PASADENA, CA 91107 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4181667082 | | | | | | | |
| ANDREW FOGLE PO BOX 128 DANVILLE, OH 43014 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 492 of 17268

Subtotal      $467.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1245376452 <br><br> ANDREW FRIEDMANN <br> 4408 SPICEWOOD SPRINGS RD <br> AUSTIN, TX  78759 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 0850641192 <br><br> ANDREW KAUFFMAN <br> 14122 BONHAM OAKS LN <br> HOUSTON, TX  77047 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5055481260 <br><br> ANDREW KURTZ <br> 2616 QUEDA WAY <br> LAGUNA BEACH, CA  92651 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6606037270 <br><br> ANDREW MOHR <br> 2308 CANDLE WOOD CT <br> PLAINFIELD, IL  60586 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 7814146168 <br><br> ANDREW N CONROY <br> 37 EDINBURGH DR <br> PEEKSKILL, NY  10566 | | | CUSTOMER UNCASHED CHECK | X | | | $18.60 |
| ACCOUNT NO. 4152056083 <br><br> ANDREW SITZER <br> 930 E SANTA ANA BLVD <br> SANTA ANA, CA  92701 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 5739925880 <br><br> ANDREW WOODS <br> 86 LOIS ST <br> SPRINGFIELD, MA  01109 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 9405356842 <br><br> ANDREW WOOLRIDGE <br> 83 RAY ST <br> HOHENWALD, TN  38462 | | | CUSTOMER UNCASHED CHECK | X | | | $3.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 493 of 17268

Subtotal          $238.06

In re:  SIGNATURE STYLES, LLC _____     Case No.  11-11733
_____Debtor_____              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9893493263 <br><br> ANDREY MATVEYEV <br> 321 E FOX HILL DR <br> BUFFALO GROVE, IL  60089 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 3039878438 <br><br> ANDREY SOLIMANI LEZHNEV <br> 3700 MASSACHUSETTS AVE NW <br> APT 211 <br> WASHINGTON, DC  20016 | | | MERCHANDISE CREDITS | X | | | $76.49 |
| ACCOUNT NO. 2830240095 <br><br> ANDREYA ROSERIE <br> 3486 CEDARBROOK RD <br> CLEVELAND HTS, OH  44118 | | | MERCHANDISE CREDITS | X | | | $152.99 |
| ACCOUNT NO. 1582492656 <br><br> ANDRIA A PALMER <br> 937 E 79TH ST APT 2 <br> BROOKLYN, NY  11236 | | | MERCHANDISE CREDITS | X | | | $30.40 |
| ACCOUNT NO. 0959171687 <br><br> ANDRIA ANDERSON <br> 2124 S CRANBROOK AVE <br> ST AUGUSTINE, FL  32092 | | | CUSTOMER UNCASHED CHECK | X | | | $6.90 |
| ACCOUNT NO. 6418831738 <br><br> ANDRIA COLLINS-BROWN <br> 14919 HURST POINT LN <br> HOUSTON, TX  77049 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 3946011248 <br><br> ANDRIA EVANS <br> 806 W GEORGE ST APT 2 <br> CHICAGO, IL  60657 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 8764587690 <br><br> ANDRIA PATE <br> 8447 S JEFFERY BLVD <br> CHICAGO, IL  60617 | | | MERCHANDISE CREDITS | X | | | $55.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 494 of 17268

Subtotal     $647.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1274693900 ANDRIA STARKS 4340 FOXFIRE CT DOUGLASVILLE, GA 30135 | | | MERCHANDISE CREDITS | X | | | $97.97 |
| ACCOUNT NO. 9800393739 ANDRIA VALLERY 2262 FM 2864 # 2 NACOGDOCHES, TX 75965 | | | CUSTOMER UNCASHED CHECK | X | | | $7.06 |
| ACCOUNT NO. 2841160886 ANDRIANA D DRONGITIS 2060 27TH ST ASTORIA, NY 11105 | | | MERCHANDISE CREDITS | X | | | $82.46 |
| ACCOUNT NO. 2180094175 ANDRIANA MACARI 1902 HARVEST CT ROCKLIN, CA 95765 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7969547129 ANDRIANA MARIC 72 FLORENCE AVE DOBBS FERRY, NY 10522 | | | MERCHANDISE CREDITS | X | | | $332.86 |
| ACCOUNT NO. 7478904415 ANDRIANNA Y REED 1201 KING GEORGE BLVD APT 6 SAVANNAH, GA 31419 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6021574089 ANDRIANNA ZAHAROPOULOS 31598 W NINE DR LAGUNA BEACH, CA 92677 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6168839568 ANDRII GONCHARUK 1015 CENTRAL AVE APT 1 OCEAN CITY, NJ 08226 | | | MERCHANDISE CREDITS | X | | | $44.80 |

Subtotal     $692.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4750121941 ANDRINA LEMOS 207 STONECREST DR SAN FRANCISCO, CA 94132 | | | CUSTOMER UNCASHED CHECK | X | | | $38.12 |
| ACCOUNT NO. 0979349008 ANDRIUS MARCINKEVICIUS 2040 CHESTNUT CRES SALINE, MI 48176 | | | MERCHANDISE CREDITS | X | | | $40.98 |
| ACCOUNT NO. 3453795969 ANDROMACHI SCARADAVOU 35 E 85TH ST APT 6B NEW YORK, NY 10028 | | | MERCHANDISE CREDITS | X | | | $190.77 |
| ACCOUNT NO. 1294090244 ANDY FFRENCHNOWDEN 1226 BERYLSTONE DR HEMET, CA 92545 | | | CUSTOMER CREDIT | X | | | $0.10 |
| ACCOUNT NO. 1294090244 ANDY FFRENCHNOWDEN 1226 BERYLSTONE DR HEMET, CA 92545 | | | MERCHANDISE CREDITS | X | | | $39.97 |
| ACCOUNT NO. 8501006822 ANE MCDANIEL 36655 CHERRY HILL RD WESTLAND, MI 48186 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5222010034 ANEDRA BOURNE 3337 PLOWFIELD CT RICHMOND, VA 23223 | | | MERCHANDISE CREDITS | X | | | $102.90 |
| ACCOUNT NO. 0527831416 ANEDRA BOURNE 400 BAY CITY RD STEVENSVILLE, MD 21666 | | | MERCHANDISE CREDITS | X | | | $91.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 496 of 17268

Subtotal     $532.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8555554255 <br><br> ANEESHA BEGRAFT <br> 942 HAMPTON RD <br> NEWTON, NJ 07860 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 8042645286 <br><br> ANEICE WHEATON <br> 20035 LITTLE BIG HORN DR <br> KATY, TX 77449 | | | MERCHANDISE CREDITS | X | | | $105.00 |
| ACCOUNT NO. 7269140625 <br><br> ANEICE WHEATON <br> 20035 LITTLE BIG HORN DR <br> LONNIE WHEATON <br> KATY, TX 77449 | | | MERCHANDISE CREDITS | X | | | $240.00 |
| ACCOUNT NO. 0862312824 <br><br> ANELL LIPANI <br> 36 REDPINE DR <br> MEDFORD, NY 11763 | | | MERCHANDISE CREDITS | X | | | $64.09 |
| ACCOUNT NO. 7032675147 <br><br> ANELLA BAYSHTOK <br> 6636 YELLOWSTONE BLVD <br> APT 20D <br> FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $80.57 |
| ACCOUNT NO. 7711101985 <br><br> ANETA BORYSZEWSKA <br> 343 JACKSON MILLS RD <br> FREEHOLD, NJ 07728 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4059735235 <br><br> ANETA MAGDA <br> 4541 HIRSCHBERG AVE <br> SCHILLER PARK, IL 60176 | | | MERCHANDISE CREDITS | X | | | $55.23 |
| ACCOUNT NO. 4638026700 <br><br> ANETA ROZMARYNOWSKA <br> 6950 W FOREST PRESERVE DR <br> APT 311 <br> NORRIDGE, IL 60706 | | | MERCHANDISE CREDITS | X | | | $1,242.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 497 of 17268

Subtotal      $1,851.48

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
            Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3638691802 | | | | | | | |
| ANETA ZALEWSKI 6501 68TH AVE GLENDALE, NY 11385 | | | MERCHANDISE CREDITS | X | | | $266.09 |
| ACCOUNT NO. 6695808953 | | | | | | | |
| ANETHA NATARAJ 7 KYMBERLY DR BOONTON, NJ 07005 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 2771148844 | | | | | | | |
| ANETTA KUZAWA 41 CHARLENE DR NEW BRITAIN, CT 06053 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 8384299940 | | | | | | | |
| ANETTE BIDDLE 1974 THOMAS AVE SAN LEANDRO, CA 94577 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 7862269839 | | | | | | | |
| ANETTE CAMPBELL 217 WALNUT CIR YAZOO CITY, MS 39194 | | | CUSTOMER CREDIT | X | | | $12.05 |
| ACCOUNT NO. 2930687666 | | | | | | | |
| ANEZKA JURECKOVA 120 MAIN ST W HAMPTON BCH, NY 11978 | | | MERCHANDISE CREDITS | X | | | $152.65 |
| ACCOUNT NO. 0823544317 | | | | | | | |
| ANG LIUZZA 333 1ST ST UNIT N203 SAN FRANCISCO, CA 94105 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 315986166 | | | | | | | |
| ANGE JOHNSON 2513 N 20TH ST PHILADELPHIA, PA 19132 | | | CUSTOMER CREDIT | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 498 of 17268

Subtotal       $792.04

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0315986166 <br><br> ANGE JOHNSON <br> 2513 N 20TH ST <br> PHILADELPHIA, PA 19132 | | | MERCHANDISE CREDITS | X | | | $130.17 |
| ACCOUNT NO. 6617958191 <br><br> ANGEE D HORNER <br> 1703 TELLICO DR <br> THOMPSONS STN, TN 37179 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 0798305694 <br><br> ANGEE STOUT <br> 8070 HIGHWAY 26 <br> SUGARTOWN, LA 70662 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6835824472 <br><br> ANGEL ABRAMS <br> 501 N EAST ST APT 517 <br> INDIANAPOLIS, IN 46204 | | | CUSTOMER REFUNDS | X | | | $56.10 |
| ACCOUNT NO. 9541790318 <br><br> ANGEL AKIN <br> 8354 SHERMAN CIR <br> WEEKI WACHEE, FL 34613 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7297397817 <br><br> ANGEL BERRY <br> 10215 HEMLOCK DR <br> OVERLAND PARK, KS 66212 | | | MERCHANDISE CREDITS | X | | | $77.99 |
| ACCOUNT NO. 9107786221 <br><br> ANGEL BERRY <br> 10215 HEMLOCK DR <br> OVERLAND PARK, KS 66212 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 5180855982 <br><br> ANGEL BROWN-HUTCHINSON <br> 3 HORNE PL <br> SAVANNAH, GA 31407 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 499 of 17268

                                                   Subtotal           $446.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6346764621 <br><br> ANGEL C TROYER <br> 148 E WISCONSIN AVE <br> OCONOMOWOC, WI  53066 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 8302606887 <br><br> ANGEL CAMPBELL <br> 202 PINE BLUFF DR <br> DALLAS, GA  30157 | | | CUSTOMER REFUNDS | X | | | $58.65 |
| ACCOUNT NO. 4098740022 <br><br> ANGEL CROWDER <br> 1382 RURAL HILL RD UNIT 152 <br> ANTIOCH, TN  37013 | | | MERCHANDISE CREDITS | X | | | $75.74 |
| ACCOUNT NO. 5570726447 <br><br> ANGEL CUTHBERT <br> 6 BURNETT TER <br> WEST ORANGE, NJ  07052 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 4351157658 <br><br> ANGEL DUNCHACK <br> 141 EDWARD ST <br> HANOVER, PA  17331 | | | MERCHANDISE CREDITS | X | | | $13.59 |
| ACCOUNT NO. 5850723247 <br><br> ANGEL E BLANDHAZLEY <br> 6025 GRASSMERE DR <br> CRP CHRISTI, TX  78415 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9169245348 <br><br> ANGEL FUENTES <br> 11091 INDIGO SKY WAY <br> SOUTH JORDAN, UT  84095 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7447591707 <br><br> ANGEL GILLETTE <br> 4108 SE 46TH AVE <br> PORTLAND, OR  97206 | | | MERCHANDISE CREDITS | X | | | $187.85 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 500 of 17268

Subtotal          $418.82

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733
                                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2583097726 ANGEL HALEY 5824 WAYCROSS RD BALTIMORE, MD 21206 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 2561154432 ANGEL HIBBS PO BOX 544 MILLINOCKET, ME 04462 | | | MERCHANDISE CREDITS | X | | | $143.00 |
| ACCOUNT NO. 1862352513 ANGEL HIGHLEN 2613 COLEY RD DURHAM, NC 27703 | | | MERCHANDISE CREDITS | X | | | $48.57 |
| ACCOUNT NO. 7789734295 ANGEL JENKINS 1510 SCHLEY ST APT 4 HILLSIDE, NJ 07205 | | | MERCHANDISE CREDITS | X | | | $127.20 |
| ACCOUNT NO. 1642362378 ANGEL JONES 250 N SUMMIT AVE UNIT 18 GAITHERSBURG, MD 20877 | | | MERCHANDISE CREDITS | X | | | $92.40 |
| ACCOUNT NO. 4673135515 ANGEL JONES 250 N SUMMIT AVE UNIT 18 GAITHERSBURG, MD 20877 | | | MERCHANDISE CREDITS | X | | | $31.96 |
| ACCOUNT NO. 6848081912 ANGEL KNIGHT PO BOX 744 STEVENSON, WA 98648 | | | MERCHANDISE CREDITS | X | | | $123.46 |
| ACCOUNT NO. 9293041324 ANGEL LOCKWOOD 6601 OLDE SAVANNAH RD CHARLOTTE, NC 28227 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 501 of 17268

Subtotal     $666.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8591211365 ANGEL LUCIANO 3000 GILMARY AVE LAS VEGAS, NV 89102 | | | CUSTOMER UNCASHED CHECK | X | | | $81.30 |
| ACCOUNT NO. 2269301137 ANGEL MCCORMICK 6841 VIRGINIA PKWY STE 103 # 374 MCKINNEY, TX 75071 | | | MERCHANDISE CREDITS | X | | | $227.00 |
| ACCOUNT NO. 9385264842 ANGEL PACHANA 81 MAGNOLIA RD ISELIN, NJ 08830 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 4525402709 ANGEL PERRY 5444 OCONNELL ST CANAL WNCHSTR, OH 43110 | | | MERCHANDISE CREDITS | X | | | $47.58 |
| ACCOUNT NO. 6594366079 ANGEL ROBBINS 809 KENWICK RD COLUMBUS, OH 43209 | | | MERCHANDISE CREDITS | X | | | $54.98 |
| ACCOUNT NO. 5621268472 ANGEL SACO 25218 VALLEY OAK DR CASTRO VALLEY, CA 94552 | | | CUSTOMER UNCASHED CHECK | X | | | $18.66 |
| ACCOUNT NO. 8061513456 ANGEL SHEPPARD 12217 VALLEYHEART DR STUDIO CITY, CA 91604 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4257547598 ANGEL SUTTON 419 S TAYLOR AVE BALTIMORE, MD 21221 | | | CUSTOMER UNCASHED CHECK | X | | | $4.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 502 of 17268

Subtotal      $488.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6584766221 <br><br> ANGEL TRESKO <br> 3350 GEORGE BUSBEE PKWY NW <br> APT 1112 <br> KENNESAW, GA 30144 | | | MERCHANDISE CREDITS | X | | | $63.59 |
| ACCOUNT NO. 8007978516 <br><br> ANGEL TRESKO <br> 3350 GEORGE BUSBEE PKWY NW <br> APT 1112 <br> KENNESAW, GA 30144 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1014990350 <br><br> ANGEL TRIBUNO <br> 44 DARBYS CROSSING DR <br> STE 102A <br> HIRAM, GA 30141 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 7824008812 <br><br> ANGEL TROYER <br> 1251 DORCHESTER DR <br> OCONOMOWOC, WI 53066 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9376852118 <br><br> ANGEL WARD <br> 256 TWIN OAKS RD <br> LOUISA, KY 41230 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5816566714 <br><br> ANGEL WILLOCK <br> PO BOX 9260 <br> WEST PALM BEA, FL 33419 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 2206386415 <br><br> ANGEL YOCK <br> 230 BETTY ST <br> LAKE CITY, SC 29560 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2697325674 <br><br> ANGELA A BRENNAN <br> 17 PROSE ST <br> HICKSVILLE, NY 11801 | | | MERCHANDISE CREDITS | X | | | $126.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 503 of 17268

Subtotal      $474.29

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5813232674 | | | | | | | |
| ANGELA A MOZENA 1036 W 3RD ST DUBUQUE, IA 52001 | | | MERCHANDISE CREDITS | X | | | $201.70 |
| ACCOUNT NO. 2219043094 | | | | | | | |
| ANGELA A POZZI PO BOX 2141 KING CITY, CA 93930 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 4406553471 | | | | | | | |
| ANGELA A SMITH 9 PETTY CT PETERSBURG, VA 23805 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 3634618585 | | | | | | | |
| ANGELA ACUFF 1715 W 38TH ST CHATTANOOGA, TN 37409 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 7850058715 | | | | | | | |
| ANGELA ADAMS 7877 NEWPORT AVE NE ROCKFORD, MI 49341 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 4074590862 | | | | | | | |
| ANGELA ADLER 2975 LINCOLN AVE OCEANSIDE, NY 11572 | | | MERCHANDISE CREDITS | X | | | $99.72 |
| ACCOUNT NO. 3107609301 | | | | | | | |
| ANGELA AHREND 59025 POSTELL AVE PLAQUEMINE, LA 70764 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6671207915 | | | | | | | |
| ANGELA ALANIZ 1103 WOODHAVEN CIR COLLEGE STA, TX 77840 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 504 of 17268

                   Subtotal      $677.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7899651124 <br><br> ANGELA AMATO <br> 5420 WILLOW OAK DR <br> PRINCE GEORGE, VA  23875 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 7829176754 <br><br> ANGELA AMOS <br> PO BOX 611 <br> SUMMERVILLE, GA  30747 | | | MERCHANDISE CREDITS | X | | | $114.98 |
| ACCOUNT NO. 2937541353 <br><br> ANGELA ANDERSON <br> 1528 S WABASH AVE APT 409 <br> CHICAGO, IL  60605 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2901113858 <br><br> ANGELA ANDERSON <br> 42035 LIBERTY DR <br> HEMET, CA  92544 | | | MERCHANDISE CREDITS | X | | | $111.89 |
| ACCOUNT NO. 3491681304 <br><br> ANGELA ANDERSON <br> 5818 ADAMANTS DR <br> COLORADO SPGS, CO  80924 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6068500112 <br><br> ANGELA ANTON <br> 8 ANDING AVE <br> MERRICK, NY  11566 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 0544188485 <br><br> ANGELA ANTONIELLO <br> 106 WEAVER RD <br> WEST SAYVILLE, NY  11796 | | | MERCHANDISE CREDITS | X | | | $45.20 |
| ACCOUNT NO. 0039657580 <br><br> ANGELA AQUILINO <br> 206 BANAGHER DR <br> HOCKESSIN, DE  19707 | | | MERCHANDISE CREDITS | X | | | $83.29 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 505 of 17268

Subtotal        $557.31

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8168495953 <br><br> ANGELA AQUILINO <br> 206 BANAGHER DR <br> HOCKESSIN, DE 19707 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 5325621299 <br><br> ANGELA ARIAIL <br> 713 W TARA LN <br> DUNCAN, SC 29334 | | | CUSTOMER UNCASHED CHECK | X | | | $179.05 |
| ACCOUNT NO. 7690969949 <br><br> ANGELA ARNOLD <br> 6786 OAKLEIGH TRL <br> REX, GA 30273 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 6272093771 <br><br> ANGELA ARRINGTON <br> 60 WOODLEIGH LN <br> STAFFORD, VA 22556 | | | MERCHANDISE CREDITS | X | | | $37.78 |
| ACCOUNT NO. 6016329796 <br><br> ANGELA ASKIN <br> 407 4TH ST <br> E NORTHPORT, NY 11731 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 5605751063 <br><br> ANGELA AUSTIN <br> 18731 ROXBURGH PL <br> NORTHRIDGE, CA 91326 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8188012788 <br><br> ANGELA BAGLEY <br> 5823 MCDOUGAL DR <br> FAYETTEVILLE, NC 28304 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5875551698 <br><br> ANGELA BAITY <br> 248 COATES RD <br> INMAN, SC 29349 | | | MERCHANDISE CREDITS | X | | | $82.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 506 of 17268

Subtotal         $490.96

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6567754806 <br><br> ANGELA BALDWIN <br> 2275 W 25TH ST SPC 144 <br> SAN PEDRO, CA 90732 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4977600982 <br><br> ANGELA BARDEN <br> 416 E SWANZY ST APT M <br> ELIZABETHTOWN, NC 28337 | | | MERCHANDISE CREDITS | X | | | $48.60 |
| ACCOUNT NO. 0581154648 <br><br> ANGELA BARNETT <br> 3820 S ENGLISH LAKE RD <br> NORTH JUDSON, IN 46366 | | | MERCHANDISE CREDITS | X | | | $114.30 |
| ACCOUNT NO. 4274812553 <br><br> ANGELA BARTELT <br> 100 HIGHLAND AVE <br> MOORE, MT 59464 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 7694502183 <br><br> ANGELA BARTLETT <br> 56 WOOD ST <br> HOPKINTON, MA 01748 | | | MERCHANDISE CREDITS | X | | | $78.99 |
| ACCOUNT NO. 7870654089 <br><br> ANGELA BASKETT-MADDEN <br> 202 UNIVERSITY PKWY APT 21E <br> JOHNSON CITY, TN 37604 | | | MERCHANDISE CREDITS | X | | | $245.91 |
| ACCOUNT NO. 1378253890 <br><br> ANGELA BATTAGLIA <br> 29 KANSAS ST <br> HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 2507030530 <br><br> ANGELA BATTLES <br> 1001 S MAIN ST APT B204 <br> MILPITAS, CA 95035 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 507 of 17268

Subtotal      $801.80

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
            Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5471726264 <br><br> ANGELA BAUBLIT <br> 18918 HONEY MESQUITE <br> SAN ANTONIO, TX 78258 | | | MERCHANDISE CREDITS | X | | | $38.40 |
| ACCOUNT NO. 0681903357 <br><br> ANGELA BAUMILLER <br> 206 WILLOW GROVE ST <br> HACKETTSTOWN, NJ 07840 | | | MERCHANDISE CREDITS | X | | | $69.99 |
| ACCOUNT NO. 2768488773 <br><br> ANGELA BAUMILLER <br> 206 WILLOW GROVE ST <br> HACKETTSTOWN, NJ 07840 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 1782325714 <br><br> ANGELA BAZZI <br> 2603 HAMLIN ST NE <br> WASHINGTON, DC 20018 | | | MERCHANDISE CREDITS | X | | | $145.60 |
| ACCOUNT NO. 0771428299 <br><br> ANGELA BECKER <br> 1541 WINTERBERRY DR <br> ARNOLD, MD 21012 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 1181218148 <br><br> ANGELA BELL <br> PO BOX 176 <br> WOODBURY, GA 30293 | | | MERCHANDISE CREDITS | X | | | $85.00 |
| ACCOUNT NO. 9018712472 <br><br> ANGELA BELLINO <br> 2517 TRACY LN <br> GILBERTSVILLE, PA 19525 | | | MERCHANDISE CREDITS | X | | | $145.68 |
| ACCOUNT NO. 4362114078 <br><br> ANGELA BENEDETTO <br> PO BOX 426 <br> ROUND LAKE, NY 12151 | | | CUSTOMER UNCASHED CHECK | X | | | $31.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 508 of 17268

Subtotal      $589.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0192919751 ANGELA BENITEZ 888 CARROLL ST APT 2 BROOKLYN, NY 11215 | | | MERCHANDISE CREDITS | X | | | $20.69 |
| ACCOUNT NO. 8733778362 ANGELA BENNETT 1532 FLORIBUNDA AVE APT 1 BURLINGAME, CA 94010 | | | MERCHANDISE CREDITS | X | | | $185.00 |
| ACCOUNT NO. 4525846665 ANGELA BENSON 6709 PINE BROOK LN WILLOW SPRING, NC 27592 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6652111102 ANGELA BERNARDINI 4410 MARLBOROUGH AVE APT 12 SAN DIEGO, CA 92116 | | | MERCHANDISE CREDITS | X | | | $132.30 |
| ACCOUNT NO. 2356902961 ANGELA BEYAH 5441 ARCHER RD HOPE MILLS, NC 28348 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5978690641 ANGELA BIAGINI 262 AVENUE T BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7296471894 ANGELA BIBBY-BROWN 284 EASTERN PKWY APT 2A BROOKLYN, NY 11225 | | | MERCHANDISE CREDITS | X | | | $100.58 |
| ACCOUNT NO. 6683828971 ANGELA BLADE 7413 ALGONA CT DERWOOD, MD 20855 | | | MERCHANDISE CREDITS | X | | | $33.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 509 of 17268

Subtotal        $588.72

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
               Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1196494627 <br><br> ANGELA BLAINE <br> 300 N CANAL ST APT 3603 <br> CHICAGO, IL 60606 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9827660540 <br><br> ANGELA BLOM <br> 127 WILLOW DR <br> BLACKFOOT, ID 83221 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 0283990497 <br><br> ANGELA BORJAK <br> 6552 THEISEN ST <br> DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2468532714 <br><br> ANGELA BOUDREAUX <br> 10241 ELLERBE RD <br> SHREVEPORT, LA 71106 | | | MERCHANDISE CREDITS | X | | | $158.40 |
| ACCOUNT NO. 0076975200 <br><br> ANGELA BOUDREAUX <br> 10241 ELLERBE RD <br> SHREVEPORT, LA 71106 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 8707214642 <br><br> ANGELA BOWE <br> 8001 DORADO TER <br> BRANDYWINE, MD 20613 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0670132612 <br><br> ANGELA BOWEN <br> 1570 HOPE CREEK RD <br> LENOIR CITY, TN 37771 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8247393393 <br><br> ANGELA BOWERS <br> 116 DARDEN CT E <br> MARTINSBURG, WV 25403 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 510 of 17268

Subtotal      $491.75

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2844992905 | | | | | | | |
| ANGELA BOWN 6809 E LA MARIMBA ST LONG BEACH, CA 90815 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 6191111803 | | | | | | | |
| ANGELA BOYKIN 60 FAVOR RD CAMDEN, SC 29020 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 6821235253 | | | | | | | |
| ANGELA BRANDON 4531 42ND ST SAN DIEGO, CA 92116 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 9481383082 | | | | | | | |
| ANGELA BRATHOVDE 458 HARNELL AVE OAKHURST, NJ 07755 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 3049448412 | | | | | | | |
| ANGELA BRAY 4415 RIO D ORO APT 239 SAN ANTONIO, TX 78233 | | | CUSTOMER UNCASHED CHECK | X | | | $5.10 |
| ACCOUNT NO. 9002059518 | | | | | | | |
| ANGELA BRECKENRIDGE 5650 COLLEEN LN WEST BEND, WI 53095 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 6834784503 | | | | | | | |
| ANGELA BROOKS 6138 VALENCIA DR COLUMBUS, GA 31907 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 2087726614 | | | | | | | |
| ANGELA BROTONS 14761 SW 156TH AVE MIAMI, FL 33196 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 511 of 17268

Subtotal          $329.94

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9219204220 ANGELA BROUSSARD 1718 JOHN RD NEW IBERIA, LA 70560 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9229558870 ANGELA BROWN 2709 HOLLYBROOK RIDGE CT RICHMOND, VA 23223 | | | MERCHANDISE CREDITS | X | | | $264.28 |
| ACCOUNT NO. 7423489355 ANGELA BRUECKMAN 77 HICKORY LN ELKTON, MD 21921 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7297924107 ANGELA BRUECKMAN 77 HICKORY LN ELKTON, MD 21921 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3722409772 ANGELA BRUNO 3102 S 13TH ST PHILADELPHIA, PA 19148 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 8674969442 ANGELA BRYANT 179 STONE GABLES LN THOMASVILLE, NC 27360 | | | CUSTOMER REFUNDS | X | | | $148.00 |
| ACCOUNT NO. 6897111057 ANGELA BUCKNER 402 SHELWOOD CIR APT F ASHEVILLE, NC 28804 | | | MERCHANDISE CREDITS | X | | | $62.86 |
| ACCOUNT NO. 2238079699 ANGELA BURRILL 530 HUDSON RD GLENBURN, ME 04401 | | | MERCHANDISE CREDITS | X | | | $59.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 512 of 17268

           Subtotal         $833.24

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4620916942 <br><br> ANGELA BUSH <br> 3001 NELSON PL SE APT 3 <br> WASHINGTON, DC 20019 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 8637155659 <br><br> ANGELA C BENNETT <br> 501 GOLF DR <br> EAST HAVEN, CT 06512 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1257485860 <br><br> ANGELA C NICHOLS <br> 4 CLOVER LN <br> SAN CARLOS, CA 94070 | | | MERCHANDISE CREDITS | X | | | $369.00 |
| ACCOUNT NO. 0646088161 <br><br> ANGELA C WALSH <br> 38985 GODFREY PL <br> FREMONT, CA 94536 | | | MERCHANDISE CREDITS | X | | | $18.75 |
| ACCOUNT NO. 6148135178 <br><br> ANGELA CACERES <br> 78 MAIN ST <br> NEWARK, NJ 07105 | | | MERCHANDISE CREDITS | X | | | $249.00 |
| ACCOUNT NO. 6950626975 <br><br> ANGELA CADE <br> 19312 SANDHILL LN <br> FLINT, TX 75762 | | | MERCHANDISE CREDITS | X | | | $70.00 |
| ACCOUNT NO. 0003998689 <br><br> ANGELA CALIXTE <br> PO BOX 9117 <br> BEAUFORT, SC 29904 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 5616974266 <br><br> ANGELA CAMPBELL <br> 13 GARDEN LN <br> HANOVER, PA 17331 | | | MERCHANDISE CREDITS | X | | | $183.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 513 of 17268

Subtotal      $1,120.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9986332287 | | | | | | | |
| ANGELA CANALE 8414 E CAMBRIA DR TUCSON, AZ  85730 | | | MERCHANDISE CREDITS | X | | | $120.00 |
| ACCOUNT NO. 7407426126 | | | | | | | |
| ANGELA CARR 1890 QUEENSROWE PL COLUMBUS, OH  43227 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 2071664458 | | | | | | | |
| ANGELA CARRERA 10366 SW 3RD ST MIAMI, FL  33174 | | | MERCHANDISE CREDITS | X | | | $56.00 |
| ACCOUNT NO. 8875201900 | | | | | | | |
| ANGELA CARRERA 10366 SW 3RD ST MIAMI, FL  33174 | | | MERCHANDISE CREDITS | X | | | $55.99 |
| ACCOUNT NO. 1419932437 | | | | | | | |
| ANGELA CARROLL 4620 SAINT CROIX LN APT 928 NAPLES, FL  34109 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9343800513 | | | | | | | |
| ANGELA CARTHRON 1609 COLONIAL DR WEST MEMPHIS, AR  72301 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 1633889249 | | | | | | | |
| ANGELA CARY 50 E RAILROAD AVE COTATI, CA  94931 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 1117839389 | | | | | | | |
| ANGELA CASSATA 28 TREE HOLLOW CT DIX HILLS, NY  11746 | | | MERCHANDISE CREDITS | X | | | $32.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 514 of 17268

Subtotal          $538.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1063061525 <br><br> ANGELA CASTELLANI <br> 1211 S PRAIRIE AVE APT 5302 <br> CHICAGO, IL 60605 | | | CUSTOMER UNCASHED CHECK | X | | | $3.90 |
| ACCOUNT NO. 5740306021 <br><br> ANGELA CECCONI <br> 2208 BROWNSTONE RD <br> SANFORD, NC 27330 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 4838696815 <br><br> ANGELA CECERE <br> 10 EASTWICK CT <br> MARLBORO, NJ 07746 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6895573555 <br><br> ANGELA CHAISSON <br> 11421 MEADOWLARK DR <br> IJAMSVILLE, MD 21754 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 2237894312 <br><br> ANGELA CHAMPIONLEE <br> 6607 68TH ST E <br> BRADENTON, FL 34203 | | | MERCHANDISE CREDITS | X | | | $22.39 |
| ACCOUNT NO. 6845444949 <br><br> ANGELA CHAPLIN <br> 209 CARTGATE CIR <br> BLYTHEWOOD, SC 29016 | | | CUSTOMER UNCASHED CHECK | X | | | $20.00 |
| ACCOUNT NO. 4458034289 <br><br> ANGELA CHAPMAN <br> 174 PITMAN DOWNER RD <br> SEWELL, NJ 08080 | | | MERCHANDISE CREDITS | X | | | $7.64 |
| ACCOUNT NO. 9712714915 <br><br> ANGELA CHAPPELLE BROOKS <br> 6400 SYMPOSIUM WAY <br> CLINTON, MD 20735 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 515 of 17268

                             Subtotal         $181.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9712714915 ANGELA CHAPPELLE BROOKS 6400 SYMPOSIUM WAY CLINTON, MD 20735 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8092091134 ANGELA CHAU 4737 STANSBURY LN INDIANAPOLIS, IN 46254 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 9520197832 ANGELA CHRISTENSEN 541 N SALYER AVE HYDRO, OK 73048 | | | MERCHANDISE CREDITS | X | | | $71.98 |
| ACCOUNT NO. 9770357326 ANGELA CHRISWELL 1275 MADRONA ST N TWIN FALLS, ID 83301 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7721587306 ANGELA CIEMNY PO BOX 578 TUJUNGA, CA 91043 | | | MERCHANDISE CREDITS | X | | | $135.98 |
| ACCOUNT NO. 4420153126 ANGELA CLARE 5 GARDINER PL HUNTINGTN STA, NY 11746 | | | MERCHANDISE CREDITS | X | | | $51.68 |
| ACCOUNT NO. 9174779547 ANGELA CLARK 3801 COBBLESTONE DR JEFFERSONVLLE, IN 47130 | | | MERCHANDISE CREDITS | X | | | $71.20 |
| ACCOUNT NO. 8527885001 ANGELA CLARKE 7219 BRANCHWOOD PL CLINTON, MD 20735 | | | MERCHANDISE CREDITS | X | | | $22.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 516 of 17268

Subtotal      $480.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1844721033 ANGELA CLAYBROOKS 9024 S PAXTON AVE CHICAGO, IL  60617 | | | MERCHANDISE CREDITS | X | | | $89.90 |
| ACCOUNT NO. 9156665714 ANGELA CLAYBROOKSTHOMAS 9024 S PAXTON AVE CHICAGO, IL  60617 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 2164541944 ANGELA CLEMENSON 1139 PARADE GROUND CT CLOVER, SC  29710 | | | MERCHANDISE CREDITS | X | | | $66.00 |
| ACCOUNT NO. 8819036453 ANGELA CLOSNER 451 AN COUNTY ROAD 1214 GRAPELAND, TX  75844 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3436597441 ANGELA COFFEY 3209 OLD LOWES FERRY RD LOUISVILLE, TN  37777 | | | MERCHANDISE CREDITS | X | | | $94.00 |
| ACCOUNT NO. 9069803618 ANGELA COLE 636 SLAYTON ST TOWN CREEK, AL  35672 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6523243779 ANGELA CONLEY 1900 ARMSTRONG AVE MORTON, PA  19070 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9689507375 ANGELA CONTE 259 WAYLAND AVE PROVIDENCE, RI  02906 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 517 of 17268

Subtotal                $488.10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9888625010 ANGELA COOK 1625 W SPARKS ST PHILADELPHIA, PA 19141 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5254107930 ANGELA COPPOLA 47 CLARA PL CEDAR GROVE, NJ 07009 | | | MERCHANDISE CREDITS | X | | | $96.88 |
| ACCOUNT NO. 9993662817 ANGELA CORRIGAN 6537 RAFTELIS RD BURKE, VA 22015 | | | CUSTOMER REFUNDS | X | | | $81.90 |
| ACCOUNT NO. 3613924764 ANGELA COUTURE 3649 E NEMADJI LOOP RD SUPERIOR, WI 54880 | | | MERCHANDISE CREDITS | X | | | $8.00 |
| ACCOUNT NO. 1188560922 ANGELA CRAMER 1107 DE KALB ST SANDWICH, IL 60548 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5868891051 ANGELA CRAWFORD 5509 W NOB HILL BLVD YAKIMA, WA 98908 | | | MERCHANDISE CREDITS | X | | | $87.90 |
| ACCOUNT NO. 1208149474 ANGELA CREASY 3145 WAYCROSS DR ARNOLD, MO 63010 | | | MERCHANDISE CREDITS | X | | | $25.48 |
| ACCOUNT NO. 8681843176 ANGELA CRIGLER 6305 OVERLOOK DR BESSEMER, AL 35022 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |

Subtotal        $413.16

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____
               Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0931736797 | | | | | | | |
| ANGELA CRIGLER 6305 OVERLOOK DR BESSEMER, AL 35022 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 4653760506 | | | | | | | |
| ANGELA CROUSE 47 BENNINGTON RD CRANSTON, RI 02920 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 1017455039 | | | | | | | |
| ANGELA CROWL 3703 SUNFLOWER RD PILOT, VA 24138 | | | MERCHANDISE CREDITS | X | | | $49.56 |
| ACCOUNT NO. 8884005375 | | | | | | | |
| ANGELA CRUDDEN 62 MANOR DR SHIRLEY, NY 11967 | | | CUSTOMER REFUNDS | X | | | $128.00 |
| ACCOUNT NO. 9279930003 | | | | | | | |
| ANGELA CRUZ 506 GETTYS LN ATHENS, TN 37303 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 6720504643 | | | | | | | |
| ANGELA CYR 1320 SW 37TH ST ANKENY, IA 50023 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9940588917 | | | | | | | |
| ANGELA D CAMPBELL 423 PARISH LOOP NE HINESVILLE, GA 31313 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4242004473 | | | | | | | |
| ANGELA D DAVENPORT 2530 BROOKSHIRE RD AUGUSTA, GA 30906 | | | MERCHANDISE CREDITS | X | | | $21.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 519 of 17268

Subtotal      $494.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3030886976 ANGELA D FRANCIS 705 ELOCUTIONIST WAY HVRE DE GRACE, MD 21078 | | | MERCHANDISE CREDITS | X | | | $45.98 |
| ACCOUNT NO. 8120685774 ANGELA D JAMES 7925 MERRILL RD APT 412 JACKSONVILLE, FL 32277 | | | MERCHANDISE CREDITS | X | | | $132.58 |
| ACCOUNT NO. 6424100946 ANGELA D MOLL 28 CROSS TREES RD BRICK, NJ 08723 | | | CUSTOMER REFUNDS | X | | | $62.98 |
| ACCOUNT NO. 0032293342 ANGELA D ROWLAND 2720 BEACON HILL PKWY TUSCALOOSA, AL 35406 | | | MERCHANDISE CREDITS | X | | | $36.00 |
| ACCOUNT NO. 7473635014 ANGELA D SMITH 7736 W KATHRYN AVE MILWAUKEE, WI 53218 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 3795394471 ANGELA DADDARIO 3333 NE 36TH ST APT 2 FT LAUDERDALE, FL 33308 | | | MERCHANDISE CREDITS | X | | | $41.99 |
| ACCOUNT NO. 9054951075 ANGELA DAILY 15219 8TH AVE PHOENIX, IL 60426 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 9942137408 ANGELA DAME 5514 44TH CT SE LACEY, WA 98503 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 520 of 17268

Subtotal | $431.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2725468116 ANGELA DAMON-JACKSON 733 ADLUH ST MT PLEASANT, SC  29464 | | | MERCHANDISE CREDITS | X | | | $29.58 |
| ACCOUNT NO. 1686592963 ANGELA DARBY 5236 HALLET ST SHAWNEE, KS  66216 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3727509659 ANGELA DAVIS 18929 W ORCHARD LN WILDWOOD, IL  60030 | | | CUSTOMER CREDIT | X | | | $126.94 |
| ACCOUNT NO. 0699306833 ANGELA DAVIS 3053 RIVER MEADOW CIR CANTON, MI  48188 | | | MERCHANDISE CREDITS | X | | | $152.20 |
| ACCOUNT NO. 1624747851 ANGELA DAVIS 5318 FALLING PETALS DR N LAS VEGAS, NV  89031 | | | MERCHANDISE CREDITS | X | | | $160.20 |
| ACCOUNT NO. 3987965963 ANGELA DECESARE 1 STONY GATE OVAL NEW ROCHELLE, NY  10804 | | | MERCHANDISE CREDITS | X | | | $41.18 |
| ACCOUNT NO. 3435231737 ANGELA DEDRICKSON 508 PARKWILD DR COUNCIL BLFS, IA  51503 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1024414912 ANGELA DEGORI 10 NORTHFIELD DR FORT SALONGA, NY  11768 | | | MERCHANDISE CREDITS | X | | | $31.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 521 of 17268

Subtotal          $659.49

Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4626535613 <br><br> ANGELA DEGREZ <br> 36731 SAINT CLAIR DR <br> NEW BALTIMORE, MI  48047 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 0075659607 <br><br> ANGELA DELAIRE <br> 910 N BUTTONWILLOW CIR <br> PALM SPRINGS, CA  92262 | | | MERCHANDISE CREDITS | X | | | $203.00 |
| ACCOUNT NO. 3051969388 <br><br> ANGELA DENARD <br> 520 W CHANNEL ISLANDS BLVD <br> APT 14 <br> OXNARD, CA  93033 | | | CUSTOMER CREDIT | X | | | $3.06 |
| ACCOUNT NO. 6560578715 <br><br> ANGELA DESHAZER <br> 9643 EDWARDS PL <br> MINT HILL, NC  28227 | | | MERCHANDISE CREDITS | X | | | $237.71 |
| ACCOUNT NO. 2991001450 <br><br> ANGELA DESMOND <br> 3511 COLONY DR <br> NEW BERN, NC  28562 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9889628088 <br><br> ANGELA DIAZ <br> 23522 NEWHALL AVE APT 4 <br> NEWHALL, CA  91321 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2905035222 <br><br> ANGELA DINAPOLI <br> 1651 BARNES AVE <br> BRONX, NY  10462 | | | CUSTOMER REFUNDS | X | | | $66.00 |
| ACCOUNT NO. 3743295259 <br><br> ANGELA DIXON <br> 8829 S EAST END AVE <br> CHICAGO, IL  60617 | | | MERCHANDISE CREDITS | X | | | $34.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 522 of 17268

Subtotal      $688.07

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                 Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1781032022 | | | | | | | |
| ANGELA DOBBS 104 TURNING LEAF CT CARROLLTON, GA 30116 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 5143634698 | | | | | | | |
| ANGELA DOBBS 104 TURNING LEAF CT CARROLLTON, GA 30116 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1556648804 | | | | | | | |
| ANGELA DOLBEAR 8513 YELLOW OAK ST AUSTIN, TX 78729 | | | MERCHANDISE CREDITS | X | | | $10.19 |
| ACCOUNT NO. 3986833030 | | | | | | | |
| ANGELA DOUGHERTY 229 WOODMERE DR APT B WILLIAMSBURG, VA 23185 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 1349205847 | | | | | | | |
| ANGELA DOWLING 17 BUFFALO AVE APT 55 ISLIP, NY 11751 | | | MERCHANDISE CREDITS | X | | | $39.13 |
| ACCOUNT NO. 2671495345 | | | | | | | |
| ANGELA DOYLE 16514 32ND AVE FLUSHING, NY 11358 | | | MERCHANDISE CREDITS | X | | | $28.42 |
| ACCOUNT NO. 1804673067 | | | | | | | |
| ANGELA DOYNE PO BOX 166 COLLEGE STA, AR 72053 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3250936360 | | | | | | | |
| ANGELA DRAUGHON 415 SAN MARIA DR GARLAND, TX 75043 | | | MERCHANDISE CREDITS | X | | | $117.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 523 of 17268

Subtotal      $493.69

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
               Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7070722538 | | | | | | | |
| ANGELA DRAUGHON 415 SAN MARIA DR GARLAND, TX 75043 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 5313991654 | | | | | | | |
| ANGELA DRIVER 1016 GREEN ST WARNER ROBINS, GA 31093 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1109639441 | | | | | | | |
| ANGELA DRURY 7700 GLEASON DR APT 41D KNOXVILLE, TN 37919 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7565283020 | | | | | | | |
| ANGELA DUERR 2305 GREENTREE N CLARKSVILLE, IN 47129 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4979746247 | | | | | | | |
| ANGELA DUFFIELD 485 ANTIMONY ST ELKO, NV 89801 | | | MERCHANDISE CREDITS | X | | | $53.09 |
| ACCOUNT NO. 3019900871 | | | | | | | |
| ANGELA DUHAMEL 1133 N 6TH ST COEUR D ALENE, ID 83814 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 8724593689 | | | | | | | |
| ANGELA DUKES 3 HAVERHILL AVE CHERRY HILL, NJ 08002 | | | MERCHANDISE CREDITS | X | | | $46.40 |
| ACCOUNT NO. 7535667856 | | | | | | | |
| ANGELA DUNBAR 158 DORCHESTER RD GARDEN CITY, NY 11530 | | | MERCHANDISE CREDITS | X | | | $43.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 524 of 17268

Subtotal          $356.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7590454661 ANGELA DUNCAN 1901 POST OAK PARK DR APT 6301 HOUSTON, TX 77027 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 8517400522 ANGELA E BOZORTH 461 NINA RD NE PALM BAY, FL 32907 | | | MERCHANDISE CREDITS | X | | | $132.00 |
| ACCOUNT NO. 1275264537 ANGELA E CHANDLER 6583 JIMS CREEK RD SALEM, IL 62881 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 2754783005 ANGELA E STEPHENS 6500 WHITE OAK LN BESSEMER, AL 35023 | | | CUSTOMER UNCASHED CHECK | X | | | $1.99 |
| ACCOUNT NO. 9667131081 ANGELA EAGLE 5003 BLUE GRASS CT WILMINGTON, NC 28409 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5186001342 ANGELA EASLEY 781 OLD TENNESSEE HWY NE WHITE, GA 30184 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4381050360 ANGELA EDWARDS 210 OAKWOOD ST SE APT 220 WASHINGTON, DC 20032 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 2238380543 ANGELA EGAN 3786 CLARK ST SEAFORD, NY 11783 | | | MERCHANDISE CREDITS | X | | | $58.65 |

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9600544325 ANGELA ELLIOTT 7211 EMERALD RUN LN SPRING, TX 77379 | | | MERCHANDISE CREDITS | X | | | $77.28 |
| ACCOUNT NO. 7479600095 ANGELA EMLER 27 BLY ST ROCHESTER, NY 14620 | | | MERCHANDISE CREDITS | X | | | $16.19 |
| ACCOUNT NO. 5540547683 ANGELA EVANS 1411 S FLORENCE AVE TULSA, OK 74104 | | | CUSTOMER UNCASHED CHECK | X | | | $20.69 |
| ACCOUNT NO. 4352960894 ANGELA EVANS 146 PIERSON AVE HEMPSTEAD, NY 11550 | | | MERCHANDISE CREDITS | X | | | $180.53 |
| ACCOUNT NO. 5671454667 ANGELA FAIR 5135 W HASSEL LN MILWAUKEE, WI 53223 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0091857144 ANGELA FAYE BROEK 807 3RD ST HULL, IA 51239 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 2980855064 ANGELA FEBLES 86 PASEO HERRADURA PARQ DEL RIO TRUJILLO ALTO, PR 00976 | | | MERCHANDISE CREDITS | X | | | $83.10 |
| ACCOUNT NO. 4683113353 ANGELA FEESER 28 COX RD HUNTINGTOWN, MD 20639 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 526 of 17268

Subtotal      $671.79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6334296651 <br><br> ANGELA FEESERR <br> 575 MARLEY RUN <br> HUNTINGTOWN, MD 20639 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 5945164175 <br><br> ANGELA FINE <br> 5004 WESLEYAN DR <br> WOODSTOCK, GA 30189 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 1988549000 <br><br> ANGELA FINN <br> 6525 TASSLE CIR <br> HUGHSON, CA 95326 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6768588854 <br><br> ANGELA FIORE <br> 9820 NW 75TH ST <br> TAMARAC, FL 33321 | | | CUSTOMER REFUNDS | X | | | $44.00 |
| ACCOUNT NO. 8069770108 <br><br> ANGELA FITZGERALD <br> 779 JOAQUIN AVE <br> REDDING, CA 96002 | | | CUSTOMER REFUNDS | X | | | $19.99 |
| ACCOUNT NO. 8069770108 <br><br> ANGELA FITZGERALD <br> 779 JOAQUIN AVE <br> REDDING, CA 96002 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 9929047174 <br><br> ANGELA FLAVONI <br> 29 CLUB DR <br> MASSAPEQUA, NY 11758 | | | MERCHANDISE CREDITS | X | | | $144.75 |
| ACCOUNT NO. 2205566561 <br><br> ANGELA FLEITAS <br> 16440 NW 91ST CT <br> HIALEAH, FL 33018 | | | MERCHANDISE CREDITS | X | | | $74.00 |

Subtotal      $452.71

In re: SIGNATURE STYLES, LLC        Case No. 11-11733

Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6123824739 | | | | | | | |
| ANGELA FLOWERS 12917 STURBRIDGE RD WOODBRIDGE, VA 22192 | | | MERCHANDISE CREDITS | X | | | $65.08 |
| ACCOUNT NO. 1553208677 | | | | | | | |
| ANGELA FOGG 10005 E FRANKLIN AVE GLENN DALE, MD 20769 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 0992929430 | | | | | | | |
| ANGELA FOLEY 397 ORCHARD ST WOONSOCKET, RI 02895 | | | MERCHANDISE CREDITS | X | | | $126.59 |
| ACCOUNT NO. 6879554357 | | | | | | | |
| ANGELA FORD PO BOX 8146 KANNAPOLIS, NC 28081 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8322757611 | | | | | | | |
| ANGELA FORESTER 157 MAPLE ST FREEPORT, MI 49325 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0216445809 | | | | | | | |
| ANGELA FORTNER 4523 BEACON DR W JACKSONVILLE, FL 32225 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 5412389081 | | | | | | | |
| ANGELA FOSTER 43 GRAND ST # 2 BROOKLYN, NY 11211 | | | MERCHANDISE CREDITS | X | | | $158.65 |
| ACCOUNT NO. 9409692242 | | | | | | | |
| ANGELA FRANCIS 705 ELOCUTIONIST WAY HVRE DE GRACE, MD 21078 | | | MERCHANDISE CREDITS | X | | | $507.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 528 of 17268

Subtotal      $1,127.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4586219109<br><br>ANGELA FRANKLIN<br>156 CAROLINA CLUB DR<br>GRANDY, NC 27939 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1309426391<br><br>ANGELA FRANKLIN<br>304 BROOKWOOD DR<br>CHAMPAIGN, IL 61820 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 5350410261<br><br>ANGELA FRATTO<br>1571 PRISCILLA CT<br>TOMS RIVER, NJ 08753 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 8196526175<br><br>ANGELA FRAUENHOFFER<br>2260 GENNESSEE AVE<br>ATCO, NJ 08004 | | | CUSTOMER REFUNDS | X | | | $63.00 |
| ACCOUNT NO. 6385609190<br><br>ANGELA FROELICH<br>5641 S EDMONDS DR<br>CARSON CITY, NV 89701 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 3716839406<br><br>ANGELA FULCHER<br>PO BOX 1871<br>1053 I STREET<br>WILLIAMS, CA 95987 | | | MERCHANDISE CREDITS | X | | | $39.97 |
| ACCOUNT NO. 3732149160<br><br>ANGELA G SMITH<br>13614 18TH AVENUE CT S<br>TACOMA, WA 98444 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 8448711245<br><br>ANGELA GAGE<br>3708 TALL GRASS CT<br>RANDALLSTOWN, MD 21133 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 529 of 17268

Subtotal     $316.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4329889523 <br><br> ANGELA GALASSO <br> 703 OLD COUNTRY RD <br> ELMSFORD, NY  10523 | | | MERCHANDISE CREDITS | X | | | $121.91 |
| ACCOUNT NO. 4474347632 <br><br> ANGELA GARCIA <br> 3041 W 4325 S <br> ROY, UT  84067 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6963749194 <br><br> ANGELA GARTRELL <br> 1634 BILL STRONG RD <br> EDWARDS, MS  39066 | | | MERCHANDISE CREDITS | X | | | $452.08 |
| ACCOUNT NO. 5691181548 <br><br> ANGELA GASPAR <br> 132 ALLEN ST APT 4C <br> NEW YORK, NY  10002 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4300814169 <br><br> ANGELA GASTON <br> PO BOX 563 <br> WAUNA, WA  98395 | | | MERCHANDISE CREDITS | X | | | $26.98 |
| ACCOUNT NO. 4847676659 <br><br> ANGELA GATES <br> 5172 1/2 VILLAGE GRN <br> LOS ANGELES, CA  90016 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8438993381 <br><br> ANGELA GENET <br> 3391 MONO DR <br> RIVERSIDE, CA  92506 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 2958687390 <br><br> ANGELA GERITANO <br> 131 RIDGEWAY AVE <br> STATEN ISLAND, NY  10314 | | | MERCHANDISE CREDITS | X | | | $133.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 530 of 17268

Subtotal        $913.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5678556191 <br><br> ANGELA GIDDENS <br> 3308 SAND PLUM LN <br> EDMOND, OK 73003 | | | MERCHANDISE CREDITS | X | | | $211.00 |
| ACCOUNT NO. 0612783647 <br><br> ANGELA GILBURTH <br> 4718 KELLOGG DR <br> WOODBRIDGE, VA 22193 | | | CUSTOMER UNCASHED CHECK | X | | | $19.20 |
| ACCOUNT NO. 3031793742 <br><br> ANGELA GIRDHAM <br> 4016 S LAKE WILSON RD <br> HILLSDALE, MI 49242 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 9934000101 <br><br> ANGELA GIVEN <br> 99 HILLSIDE AVE APT 5A <br> NEW YORK, NY 10040 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 3001222409 <br><br> ANGELA GIVEN <br> 99 HILLSIDE AVE APT 5A <br> NEW YORK, NY 10040 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 0722971884 <br><br> ANGELA GOLDEN <br> 1100 N PLUM GROVE RD <br> APT 206 <br> SCHAUMBURG, IL 60173 | | | MERCHANDISE CREDITS | X | | | $69.29 |
| ACCOUNT NO. 2157878402 <br><br> ANGELA GOLDSBURY <br> PO BOX 460567 <br> SAN ANTONIO, TX 78246 | | | MERCHANDISE CREDITS | X | | | $103.60 |
| ACCOUNT NO. 8139302486 <br><br> ANGELA GONZALEZ <br> 3117 BARMOUTH DR <br> ANTIOCH, CA 94509 | | | MERCHANDISE CREDITS | X | | | $15.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 531 of 17268

Subtotal        $566.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1486455569 <br> ANGELA GRANT <br> 1431 CADILLAC DR <br> JACKSON, MS  39213 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6315977840 <br> ANGELA GREGORIO <br> 1704 FAWN CV <br> ROUND ROCK, TX  78681 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0400911947 <br> ANGELA GRIFFIN <br> 144 WOODUCK CT <br> REIDSVILLE, NC  27320 | | | MERCHANDISE CREDITS | X | | | $152.17 |
| ACCOUNT NO. 1447074772 <br> ANGELA GUIDRY <br> 204 OAKWOOD DR <br> LAFAYETTE, LA  70503 | | | MERCHANDISE CREDITS | X | | | $104.20 |
| ACCOUNT NO. 6046746753 <br> ANGELA GUNTER <br> 5000 SE 30TH CT <br> OCALA, FL  34480 | | | CUSTOMER UNCASHED CHECK | X | | | $24.03 |
| ACCOUNT NO. 6341298898 <br> ANGELA GUSTAVE <br> 2804 WOODCOCK CT <br> HEPHZIBAH, GA  30815 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3100785975 <br> ANGELA GUYOTE <br> 316 YOUPON ST <br> BRIDGE CITY, TX  77611 | | | CUSTOMER UNCASHED CHECK | X | | | $5.06 |
| ACCOUNT NO. 7134700066 <br> ANGELA H RAMIREZ <br> 2007 ARBOR DR <br> CLEARWATER, FL  33760 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |

Subtotal      $380.61

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
              Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5255359134 <br><br> ANGELA H WALKER <br> 1907 RED SUNSET DR <br> DECATUR, AL 35603 | | | MERCHANDISE CREDITS | X | | | $32.00 |
| ACCOUNT NO. 9781148821 <br><br> ANGELA H WALTON <br> 8026 SANDOWNE LN <br> HUNTERSVILLE, NC 28078 | | | MERCHANDISE CREDITS | X | | | $95.30 |
| ACCOUNT NO. 5782275233 <br><br> ANGELA HACKETT <br> 1202 E COPPER ST <br> TUCSON, AZ 85719 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 7362395175 <br><br> ANGELA HALL <br> 13441 ROCKFORD SCHOOL RD <br> HURT, VA 24563 | | | MERCHANDISE CREDITS | X | | | $63.99 |
| ACCOUNT NO. 7502311058 <br><br> ANGELA HALL <br> 31954 HYSELL RUN RD <br> POMEROY, OH 45769 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 2526547282 <br><br> ANGELA HALL <br> 5824 E WINDSONG ST <br> APACHE JCT, AZ 85119 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1801930924 <br><br> ANGELA HAMERSMA <br> 416 SPRINGFIELD AVE <br> HASBROUCK HTS, NJ 07604 | | | MERCHANDISE CREDITS | X | | | $62.99 |
| ACCOUNT NO. 9912826790 <br><br> ANGELA HAMILTON <br> 21 VINE ST <br> NYACK, NY 10960 | | | MERCHANDISE CREDITS | X | | | $63.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 533 of 17268

Subtotal      $515.52

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3660978481 ANGELA HAMILTON 21 VINE ST NYACK, NY 10960 | | | MERCHANDISE CREDITS | X | | | $38.04 |
| ACCOUNT NO. 2001509187 ANGELA HAMMETT 11705 TRUMBLE LOUP E BELLEVUE, NE 68123 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 7106327401 ANGELA HAMMETT 11705 TRUMBLE LOUP E BELLEVUE, NE 68123 | | | MERCHANDISE CREDITS | X | | | $11.20 |
| ACCOUNT NO. 8772195817 ANGELA HARDWICK 15239 SPRING LAND SAN ANTONIO, TX 78247 | | | MERCHANDISE CREDITS | X | | | $39.18 |
| ACCOUNT NO. 5496411686 ANGELA HARKNESS 8130 HERON LN LUSBY, MD 20657 | | | MERCHANDISE CREDITS | X | | | $36.99 |
| ACCOUNT NO. 6136226484 ANGELA HARPER 317 AIKEN HUNT CIR COLUMBIA, SC 29223 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6517386006 ANGELA HARPER 50779 44TH ST PAW PAW, MI 49079 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |
| ACCOUNT NO. 8444521002 ANGELA HARRELL 5127 STONEY MEADOWS DR DISTRICT HTS, MD 20747 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 534 of 17268

                     Subtotal     $289.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3363193180 <br><br> ANGELA HARRIS <br> 1014 PUAKALA ST <br> HONOLULU, HI  96818 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 379218506 <br><br> ANGELA HARRISON <br> 2903 CANIS CIR <br> GARLAND, TX  75044 | | | CUSTOMER CREDIT | X | | | $32.05 |
| ACCOUNT NO. 4882544937 <br><br> ANGELA HARROW <br> 3017 SWEET GUM LN <br> WILLIAMSBURG, VA  23185 | | | MERCHANDISE CREDITS | X | | | $144.81 |
| ACCOUNT NO. 3732664424 <br><br> ANGELA HAWKINS <br> 498 BAY ST <br> STATEN ISLAND, NY  10304 | | | MERCHANDISE CREDITS | X | | | $90.39 |
| ACCOUNT NO. 5223197954 <br><br> ANGELA HAYES <br> 2855 NEWPORT AVE <br> OMAHA, NE  68112 | | | CUSTOMER UNCASHED CHECK | X | | | $27.00 |
| ACCOUNT NO. 6186865231 <br><br> ANGELA HAYNES <br> 3441 23RD ST SE <br> WASHINGTON, DC  20020 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8095466630 <br><br> ANGELA HAYNES <br> 4936 N CALIFORNIA AVE <br> CHICAGO, IL  60625 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 0961540606 <br><br> ANGELA HECKEL <br> 9339 ACME RD <br> SEVILLE, OH  44273 | | | MERCHANDISE CREDITS | X | | | $43.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 535 of 17268

Subtotal | $479.57

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1401409238 | | | | | | | |
| ANGELA HEISEL 979 HILLIARD DR CINCINNATI, OH 45238 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 9518442604 | | | | | | | |
| ANGELA HENDERSON 101 SWEETBRIAR WALK STOCKBRIDGE, GA 30281 | | | MERCHANDISE CREDITS | X | | | $195.95 |
| ACCOUNT NO. 3857812006 | | | | | | | |
| ANGELA HENDERSON 101 SWEETBRIAR WALK STOCKBRIDGE, GA 30281 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 8841070884 | | | | | | | |
| ANGELA HENKE 1522 GREENWOOD TER MARILLA, NY 14102 | | | MERCHANDISE CREDITS | X | | | $284.92 |
| ACCOUNT NO. 5379491300 | | | | | | | |
| ANGELA HENLEY 2442 20TH ST LAKE CHARLES, LA 70601 | | | MERCHANDISE CREDITS | X | | | $19.49 |
| ACCOUNT NO. 3787575970 | | | | | | | |
| ANGELA HEO 484 67TH ST APT C4 BROOKLYN, NY 11220 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 1846787479 | | | | | | | |
| ANGELA HIBBLER 7544 S DOBSON AVE CHICAGO, IL 60619 | | | CUSTOMER REFUNDS | X | | | $63.20 |
| ACCOUNT NO. 1741599938 | | | | | | | |
| ANGELA HICKS 3416 W 84TH PL CHICAGO, IL 60652 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 536 of 17268

                                              Subtotal      $715.84

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
_____
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0380299289 <br><br> ANGELA HIGINBOTHAM <br> 24660 LILAC TER <br> WILLITS, CA 95490 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6809293779 <br><br> ANGELA HILL <br> 600 PORT OF NEW ORLEANS PL # 8C <br> NEW ORLEANS, LA 70130 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 0540414109 <br><br> ANGELA HILLIARD <br> 7520 ROSEGRASS WAY <br> LAS VEGAS, NV 89129 | | | MERCHANDISE CREDITS | X | | | $22.40 |
| ACCOUNT NO. 7173488607 <br><br> ANGELA HINNANT <br> 364 W 121ST ST APT 2C <br> NEW YORK, NY 10027 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 9587214884 <br><br> ANGELA HLADIK <br> 4247 FAIRBANKS CT <br> LORAIN, OH 44053 | | | MERCHANDISE CREDITS | X | | | $99.36 |
| ACCOUNT NO. 5296882409 <br><br> ANGELA HOEFLING <br> 1844 PYRENEES ST <br> CARSON CITY, NV 89703 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1185245741 <br><br> ANGELA HOFFMAN <br> 229 DAVIS RD <br> MARS, PA 16046 | | | MERCHANDISE CREDITS | X | | | $64.97 |
| ACCOUNT NO. 6040100452 <br><br> ANGELA HOLAN <br> 1010 W BERRY AVE <br> TAMPA, FL 33603 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 537 of 17268

Subtotal             $524.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1840316390 ANGELA HOLBROOK 13 WINDY BROOK LN BANNER, KY 41603 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0002777548 ANGELA HOLLIS 5767 WILKERSON RD REX, GA 30273 | | | CUSTOMER UNCASHED CHECK | X | | | $43.40 |
| ACCOUNT NO. 9787731679 ANGELA HOLMES 10 MAYFAIR CIR WILLINGBORO, NJ 08046 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 920364270 ANGELA HOOFMAN 1618 EUREKA GARDEN RD N LITTLE ROCK, AR 72117 | | | CUSTOMER CREDIT | X | | | $9.00 |
| ACCOUNT NO. 4339918197 ANGELA HOOKHAM 180 N LAMBERT RD GLEN ELLYN, IL 60137 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 1576908501 ANGELA HORNE 6112 N FRANKLIN ST PHILADELPHIA, PA 19120 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 1985376126 ANGELA HOSKINS 1113 MASERATI DR LAS VEGAS, NV 89117 | | | CUSTOMER REFUNDS | X | | | $21.60 |
| ACCOUNT NO. 2721172472 ANGELA HOWARD 2046 SIGEL ST PHILADELPHIA, PA 19145 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 538 of 17268

Subtotal      $273.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0833194558 <br><br> ANGELA HOWARD <br> 6418 ABERDEEN PL <br> SUFFOLK, VA 23435 | | | MERCHANDISE CREDITS | X | | | $30.45 |
| ACCOUNT NO. 9514719740 <br><br> ANGELA HUCKABEE <br> 219 FRAZER DR <br> PURCELLVILLE, VA 20132 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 3577142312 <br><br> ANGELA HUDSON <br> 4740 KENTFIELD DR <br> TROTWOOD, OH 45426 | | | MERCHANDISE CREDITS | X | | | $74.80 |
| ACCOUNT NO. 9481913227 <br><br> ANGELA HUGHES <br> 301 PRIMROSE CT <br> BELLE MEAD, NJ 08502 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3408466906 <br><br> ANGELA HULETT <br> 5007 N 126TH AVE <br> OMAHA, NE 68164 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3755770678 <br><br> ANGELA HULL <br> 2 AVALON CT <br> RONKONKOMA, NY 11779 | | | CUSTOMER UNCASHED CHECK | X | | | $47.73 |
| ACCOUNT NO. 0352648885 <br><br> ANGELA HUNTER <br> 118 HIGHLAND RDG <br> HENDERSONVILL, TN 37075 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 0509056685 <br><br> ANGELA HUTTON <br> 2101 W GLENBROOK DR <br> CONNERSVILLE, IN 47331 | | | MERCHANDISE CREDITS | X | | | $64.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 539 of 17268

Subtotal        $375.56

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
              Debtor                                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7385467522 ANGELA I DELMONACO 3834 BOARDWALK PL RUSKIN, FL 33570 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4690811486 ANGELA I SEALY 1090 EASTERN PKWY APT B5 BROOKLYN, NY 11213 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 6059575529 ANGELA IGOE 197 ACADEMY WOODS DR GAHANNA, OH 43230 | | | MERCHANDISE CREDITS | X | | | $120.80 |
| ACCOUNT NO. 7680606121 ANGELA INGUILLO 8 GLENGYLE CT STERLING, VA 20165 | | | MERCHANDISE CREDITS | X | | | $41.57 |
| ACCOUNT NO. 4694331911 ANGELA IRWIN 1600 MAGNOLIA LN PRESCOTT, AZ 86301 | | | MERCHANDISE CREDITS | X | | | $20.30 |
| ACCOUNT NO. 4042636524 ANGELA ISOM 3101 W LAKEFIELD DR ALLIANCE, NE 69301 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 7739158876 ANGELA IVY 2101 EDWARDS AVE RICHMOND, VA 23224 | | | MERCHANDISE CREDITS | X | | | $28.33 |
| ACCOUNT NO. 0599699410 ANGELA J JACKSON 201 STAGHORN CT UPPR MARLBORO, MD 20774 | | | MERCHANDISE CREDITS | X | | | $46.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 540 of 17268

Subtotal      $457.99

In re:  SIGNATURE STYLES, LLC         Case No.   11-11733
           Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8904419044 | | | | | | | |
| ANGELA J JOHNSTONE 1313 BURLINGTON DR ODENTON, MD  21113 | | | CUSTOMER UNCASHED CHECK | X | | | $29.00 |
| ACCOUNT NO. 6626998675 | | | | | | | |
| ANGELA J LANGILLE 38 CORNELL RD BEVERLY, MA  01915 | | | MERCHANDISE CREDITS | X | | | $53.05 |
| ACCOUNT NO. 2665274839 | | | | | | | |
| ANGELA J LAWRENCE 502 43RD AVE SE APT 36A PUYALLUP, WA  98374 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1327748404 | | | | | | | |
| ANGELA J SPENCER 4413 SAMAR ST BELTSVILLE, MD  20705 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 6370053446 | | | | | | | |
| ANGELA J STROUD 3171 BIG SPRINGS CT DECATUR, GA  30034 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 7481152937 | | | | | | | |
| ANGELA JACK 35 MEADOW DR QUEENSBURY, NY  12804 | | | MERCHANDISE CREDITS | X | | | $11.22 |
| ACCOUNT NO. 2497976312 | | | | | | | |
| ANGELA JACKSON 1607 BRADMERE LN LITHIA SPRING, GA  30122 | | | CUSTOMER CREDIT | X | | | $36.55 |
| ACCOUNT NO. 9770374222 | | | | | | | |
| ANGELA JACKSON 9405 SHERWOOD DR UPPR MARLBORO, MD  20772 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 541 of 17268

Subtotal      $251.05

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4965570197 ANGELA JAMES 12343 SAND PINE CT JACKSONVILLE, FL 32226 | | | MERCHANDISE CREDITS | X | | | $32.64 |
| ACCOUNT NO. 0486832496 ANGELA JAMES 2905 BAINBRIDGE DR APT R DURHAM, NC 27713 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 6318532477 ANGELA JASON 4830 ORANGE BLOSSOM LN HAZELWOOD, MO 63042 | | | MERCHANDISE CREDITS | X | | | $173.98 |
| ACCOUNT NO. 9543514427 ANGELA JESCHKE 137 WINNSTEAD DR LEESBURG, GA 31763 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 4571605379 ANGELA JOHNSON 181 OAKLAND BLVD STOCKBRIDGE, GA 30281 | | | MERCHANDISE CREDITS | X | | | $162.00 |
| ACCOUNT NO. 0750484115 ANGELA JOHNSON 33190 ADAMS DR WHITE CASTLE, LA 70788 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 4621293507 ANGELA JOHNSON 469 OVERBROOK ST MUSKEGON, MI 49444 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 7599653297 ANGELA JOHNSON 6255 STANTON AVE HIGHLAND, CA 92346 | | | MERCHANDISE CREDITS | X | | | $158.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 542 of 17268

                Subtotal      $916.77

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
            Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0206131831 ANGELA JOHNSON 689 MONROE ST GROVETOWN, GA 30813 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0692083413 ANGELA JOK1 191 S HILLS RD CLANCY, MT 59634 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 6726762609 ANGELA JOKI 191 S HILLS RD CLANCY, MT 59634 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 7028186778 ANGELA JOLLA 14602 S HARRIS AVE COMPTON, CA 90221 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4124313430 ANGELA JONES 801 DIXON DR RICHMOND, VA 23224 | | | MERCHANDISE CREDITS | X | | | $179.55 |
| ACCOUNT NO. 2423364534 ANGELA JORDAN 7928 PINEY WOOD CT INDIANAPOLIS, IN 46214 | | | MERCHANDISE CREDITS | X | | | $162.00 |
| ACCOUNT NO. 6685420546 ANGELA JUNG 1605 GLACIAL DR MINOT, ND 58703 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3425006602 ANGELA K HARRELL 3969 MURRELLS INLET RD MURRELLS INLT, SC 29576 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 543 of 17268

Subtotal      $639.54

Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8233999823 | | | | | | | |
| ANGELA K HOWARD 9421 ANDREWS MILL LN FREDERICKSBRG, VA 22408 | | | MERCHANDISE CREDITS | X | | | $85.05 |
| ACCOUNT NO. 4306708068 | | | | | | | |
| ANGELA KAPPNER 2553 PALOS VERDES DR W PLS VRDS EST, CA 90274 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8922362143 | | | | | | | |
| ANGELA KATES 306 QUARRY KNOLL WAY JUPITER, FL 33458 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 6371691236 | | | | | | | |
| ANGELA KATES 53 MANCHESTER ST ROCHESTER, NY 14621 | | | MERCHANDISE CREDITS | X | | | $36.26 |
| ACCOUNT NO. 8898640431 | | | | | | | |
| ANGELA KEATON 530 MEMORIAL DR WAYCROSS, GA 31501 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6624806060 | | | | | | | |
| ANGELA KEESEE 5154 COCKRELL AVE FORT WORTH, TX 76133 | | | CUSTOMER REFUNDS | X | | | $9.99 |
| ACCOUNT NO. 7067073630 | | | | | | | |
| ANGELA KEHOE 4619 DURYEA ST MORAVIA, NY 13118 | | | MERCHANDISE CREDITS | X | | | $52.92 |
| ACCOUNT NO. 2182816138 | | | | | | | |
| ANGELA KERN PO BOX 128 HYDE PARK, NY 12538 | | | MERCHANDISE CREDITS | X | | | $114.62 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 544 of 17268

Subtotal     $403.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0673809166 <br><br> ANGELA KHANG <br> 7564 ADDISON WAY <br> SACRAMENTO, CA  95822 | | | CUSTOMER REFUNDS | X | | | $41.65 |
| ACCOUNT NO. 0673809166 <br><br> ANGELA KHANG <br> 7564 ADDISON WAY <br> SACRAMENTO, CA  95822 | | | MERCHANDISE CREDITS | X | | | $102.33 |
| ACCOUNT NO. 6684881722 <br><br> ANGELA KHANG <br> 7564 ADDISON WAY <br> SACRAMENTO, CA  95822 | | | MERCHANDISE CREDITS | X | | | $66.40 |
| ACCOUNT NO. 6879607205 <br><br> ANGELA KING <br> 1323 32ND AVE SW <br> VERO BEACH, FL  32968 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 5305597519 <br><br> ANGELA KING <br> 1323 32ND AVE SW <br> VERO BEACH, FL  32968 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6679846698 <br><br> ANGELA KING <br> 2706 E 21ST PL <br> GARY, IN  46407 | | | CUSTOMER CREDIT | X | | | $76.94 |
| ACCOUNT NO. 2631537947 <br><br> ANGELA KIRKLAND <br> 2315 LUCYLE LN <br> SYLACAUGA, AL  35150 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 2420636629 <br><br> ANGELA KIRKWOOD <br> 2010 BENTBROOKE TRL <br> LAWRENCEVILLE, GA  30043 | | | MERCHANDISE CREDITS | X | | | $21.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 545 of 17268

Subtotal          $508.49

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

                  Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9526580924 <br><br> ANGELA KLEINE <br> 3150 NE 49TH ST <br> OCALA, FL 34479 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0560750432 <br><br> ANGELA KOBELIN <br> 100 S BIRCH RD APT 2204 <br> FT LAUDERDALE, FL 33316 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 0112460274 <br><br> ANGELA KOPRIVA <br> 206 SYLVAN CT <br> TRAER, IA 50675 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4454682008 <br><br> ANGELA KOROTINSKY <br> 236 SANDRINGHAM RD <br> CHERRY HILL, NJ 08003 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 8844470172 <br><br> ANGELA KREIG <br> 6615 69TH ST APT 1A <br> VILLAGE VIEW CONDOMINIUMS <br> MIDDLE VLG, NY 11379 | | | MERCHANDISE CREDITS | X | | | $93.87 |
| ACCOUNT NO. 1462412865 <br><br> ANGELA KREYNIN <br> 2560 BATCHELDER ST APT 6M <br> BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $91.99 |
| ACCOUNT NO. 1136635073 <br><br> ANGELA KRUSE <br> 607 PINE ST <br> SUGAR GROVE, IL 60554 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 4845867433 <br><br> ANGELA KUBIAS KUBIAS <br> 214 SCOTTSDALE DR <br> MOON TOWNSHIP, PA 15108 | | | MERCHANDISE CREDITS | X | | | $48.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 546 of 17268

         Subtotal          $462.14

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8354154737 | | | | | | | |
| ANGELA KYSER 3311 LANDHOPE CIR ARLINGTON, TX 76016 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 2911614317 | | | | | | | |
| ANGELA L GREGORY PO BOX 893 CRAB ORCHARD, WV 25827 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 8407501165 | | | | | | | |
| ANGELA L WATSON 11652 LINCOLN ST JAMAICA, NY 11420 | | | MERCHANDISE CREDITS | X | | | $45.10 |
| ACCOUNT NO. 6560270107 | | | | | | | |
| ANGELA LABIANCA 1227 CHICAGO AVE BAY SHORE, NY 11706 | | | CUSTOMER UNCASHED CHECK | X | | | $12.54 |
| ACCOUNT NO. 8411272035 | | | | | | | |
| ANGELA LAMBING 2930 MOON LAKE DR W BLOOMFIELD, MI 48323 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 7283095771 | | | | | | | |
| ANGELA LAMONT 16403 89TH AVE APT 3E JAMAICA, NY 11432 | | | MERCHANDISE CREDITS | X | | | $69.49 |
| ACCOUNT NO. 1628796029 | | | | | | | |
| ANGELA LANDERS 1031 NUUANU AVE APT 2307 HONOLULU, HI 96817 | | | MERCHANDISE CREDITS | X | | | $69.97 |
| ACCOUNT NO. 8043779407 | | | | | | | |
| ANGELA LANDO 52 GIBSON BLVD APT B1 VALLEY STREAM, NY 11581 | | | MERCHANDISE CREDITS | X | | | $72.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 547 of 17268

Subtotal         $533.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1406866317 ANGELA LANGE 1125 CARLEE ANN LN PEWAUKEE, WI 53072 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 1066590041 ANGELA LAQUE 146 LITTLE BRITCHES DR HAMILTON, MT 59840 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3002459778 ANGELA LEE 5496 S HYDE PARK BLVD APT 404 CHICAGO, IL 60615 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 7610021474 ANGELA LESLIE 13051 SW 119TH ST MIAMI, FL 33186 | | | CUSTOMER UNCASHED CHECK | X | | | $24.11 |
| ACCOUNT NO. 6502075622 ANGELA LEWIS 121 MEADOWOOD AVE HUEYTOWN, AL 35023 | | | MERCHANDISE CREDITS | X | | | $92.65 |
| ACCOUNT NO. 3818611364 ANGELA LEWIS 9165 CINNEBAR DR INDIANAPOLIS, IN 46268 | | | MERCHANDISE CREDITS | X | | | $123.48 |
| ACCOUNT NO. 9532249126 ANGELA LEXOW 7925 SW 28TH ST TOPEKA, KS 66614 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 5762075405 ANGELA LIN 6020 SEABLUFF DR UNIT 121 PLAYA VISTA, CA 90094 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 548 of 17268

Subtotal      $499.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7029812869 ANGELA LITTLE 4345 PORTCHESTER WAY SNELLVILLE, GA 30039 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 0049919749 ANGELA LITTLE 4345 PORTCHESTER WAY SNELLVILLE, GA 30039 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 2142445218 ANGELA LORA PSC 80 BOX 16753 APO, AP 96367 | | | CUSTOMER CREDIT | X | | | $216.99 |
| ACCOUNT NO. 2681198061 ANGELA LUSSIER 1063 PINATUBO PL NW ALBUQUERQUE, NM 87120 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 0097677132 ANGELA LUTZ 335 E MAPLE AVE LANGHORNE, PA 19047 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0914299953 ANGELA LYONS 11 VILLAGE GRN APT E BUDD LAKE, NJ 07828 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 4213318357 ANGELA LYONS 12530 CARMEL PL NEW ORLEANS, LA 70128 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 3753986227 ANGELA M BLOUNT 285 MORRIS AVE INWOOD, NY 11096 | | | MERCHANDISE CREDITS | X | | | $31.36 |

Subtotal      $444.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5048560626 <br><br> ANGELA M BRUNER <br> 400 E CEDAR ST <br> ATTICA, IN 47918 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 2555810536 <br><br> ANGELA M CASCONE <br> 6921 N LIBERTY ST <br> GLADSTONE, MO 64118 | | | CUSTOMER UNCASHED CHECK | X | | | $12.11 |
| ACCOUNT NO. 1153043300 <br><br> ANGELA M CONLEY <br> 1900 ARMSTRONG AVE <br> MORTON, PA 19070 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7721871643 <br><br> ANGELA M DUNIGAN <br> PO BOX 54 <br> EAST GREENBUS, NY 12061 | | | MERCHANDISE CREDITS | X | | | $47.52 |
| ACCOUNT NO. 1282092368 <br><br> ANGELA M GOSDIN <br> PO BOX 2183 <br> CARROLLTON, GA 30112 | | | MERCHANDISE CREDITS | X | | | $113.50 |
| ACCOUNT NO. 7057127032 <br><br> ANGELA M GRACE <br> 5321 XANADU ST <br> DENVER, CO 80239 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2304553627 <br><br> ANGELA M HENNEMUTH <br> 227 RUN HILL RD <br> BREWSTER, MA 02631 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 3056591716 <br><br> ANGELA M LAIDLAW <br> 250 CARLETON GOLD TRL <br> DACULA, GA 30019 | | | MERCHANDISE CREDITS | X | | | $59.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 550 of 17268

Subtotal     $443.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2575381906 <br><br> ANGELA M LECRONE <br> 684 WRIGHT RD <br> CLEAR BROOK, VA 22624 | | | CUSTOMER CREDIT | X | | | $4.39 |
| ACCOUNT NO. 3608494351 <br><br> ANGELA M MAY <br> 335 BROOKSIDE DR <br> DOWNINGTOWN, PA 19335 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 3608494351 <br><br> ANGELA M MAY <br> 335 BROOKSIDE DR <br> DOWNINGTOWN, PA 19335 | | | CUSTOMER REFUNDS | X | | | $49.00 |
| ACCOUNT NO. 1923610834 <br><br> ANGELA M MOORE <br> 4015 SAVANNAH GLEN BLVD <br> ORANGE PARK, FL 32073 | | | MERCHANDISE CREDITS | X | | | $38.40 |
| ACCOUNT NO. 8897971670 <br><br> ANGELA M MORALES <br> 51 WARING DR <br> CARMEL, NY 10512 | | | MERCHANDISE CREDITS | X | | | $57.62 |
| ACCOUNT NO. 9305746217 <br><br> ANGELA M PASINI <br> 25 WESTVIEW RD <br> NORTHPORT, NY 11768 | | | CUSTOMER CREDIT | X | | | $5.43 |
| ACCOUNT NO. 1998825697 <br><br> ANGELA M ROBERTS <br> 502 HART DR <br> EL CAJON, CA 92021 | | | MERCHANDISE CREDITS | X | | | $55.25 |
| ACCOUNT NO. 6354286269 <br><br> ANGELA M SAPIEN <br> 11118 EL REY DR <br> WHITTIER, CA 90606 | | | MERCHANDISE CREDITS | X | | | $135.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 551 of 17268

Subtotal      $347.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2045357718<br><br>ANGELA M SMITH<br>PO BOX 344<br>CENTRE HALL, PA  16828 | | | MERCHANDISE CREDITS | X | | | $26.07 |
| ACCOUNT NO. 5088164800<br><br>ANGELA M VASAQUEZ<br>49 SUNNYSIDE AVE<br>HAVERHILL, MA  01830 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 2255407682<br><br>ANGELA M WATSON<br>PO BOX 27312<br>MEMPHIS, TN  38167 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3009621586<br><br>ANGELA M WILLIAMS<br>12809 WHEATLAND WAY<br>BRANDYWINE, MD  20613 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1243561758<br><br>ANGELA MACK<br>2412 HI MOON TRCE<br>CONYERS, GA  30012 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 9186845203<br><br>ANGELA MAH<br>1321 MEMPHIS CT<br>POMONA, CA  91768 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 2335700924<br><br>ANGELA MALDONADO<br>1600 REDBUD AVE<br>MCALLEN, TX  78504 | | | MERCHANDISE CREDITS | X | | | $70.30 |
| ACCOUNT NO. 0937228617<br><br>ANGELA MANCUSO<br>241 N WISCONSIN AVE<br>N MASSAPEQUA, NY  11758 | | | MERCHANDISE CREDITS | X | | | $80.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 552 of 17268

Subtotal         $419.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9617014684 ANGELA MANESS-KLODT 1072 EAGLES PERCH RD BALL GROUND, GA 30107 | | | MERCHANDISE CREDITS | X | | | $227.33 |
| ACCOUNT NO. 3527004430 ANGELA MANESS-KLODT 1072 EAGLES PERCH RD BALL GROUND, GA 30107 | | | MERCHANDISE CREDITS | X | | | $109.20 |
| ACCOUNT NO. 1822825806 ANGELA MARCOM 11901 COUNTY ROAD 1113 ATHENS, TX 75751 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5954441449 ANGELA MARQUEZ 1508 NORFOLK AVE WESTCHESTER, IL 60154 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 5305869660 ANGELA MARTIN 247 E 33RD ST APT 1B NEW YORK, NY 10016 | | | MERCHANDISE CREDITS | X | | | $96.90 |
| ACCOUNT NO. 2451532218 ANGELA MARTIN 829 MEMORIAL DR WARSAW, NC 28398 | | | CUSTOMER REFUNDS | X | | | $94.40 |
| ACCOUNT NO. 7622804065 ANGELA MARTINEZ 550 40TH ST UNION CITY, NJ 07087 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9816253182 ANGELA MASCIA 700 BEECH AVE APT 4 CHARLESTON, WV 25302 | | | MERCHANDISE CREDITS | X | | | $64.08 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 553 of 17268

Subtotal      $709.90

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5064078495 ANGELA MAXWELL 2211 REID RD OWENSBORO, KY 42303 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5542609507 ANGELA MAY 739 VATICAN RD CARENCRO, LA 70520 | | | MERCHANDISE CREDITS | X | | | $146.10 |
| ACCOUNT NO. 2342561475 ANGELA MAZZA 1346 VAN ANTWERP RD NISKAYUNA, NY 12309 | | | MERCHANDISE CREDITS | X | | | $63.72 |
| ACCOUNT NO. 7728459251 ANGELA MAZZOCCO 11388 152ND ST N JUPITER, FL 33478 | | | MERCHANDISE CREDITS | X | | | $22.40 |
| ACCOUNT NO. 1268336037 ANGELA MCCLURE 2619 BEARS CREEK RD GREENSBORO, NC 27406 | | | MERCHANDISE CREDITS | X | | | $29.16 |
| ACCOUNT NO. 1563125150 ANGELA MCCONKEY 8200 TIVERTON DR PORT TOBACCO, MD 20677 | | | MERCHANDISE CREDITS | X | | | $47.99 |
| ACCOUNT NO. 3751393285 ANGELA MCCURDY 98 W 600 N VERNAL, UT 84078 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 4254455837 ANGELA MCDOUGALD 1522 COUNTY ROAD 51 PRATTVILLE, AL 36067 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Subtotal       $575.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6648782073 ANGELA MCHUGH 107 OSIANA DR SAN ANTONIO, TX  78248 | | | MERCHANDISE CREDITS | X | | | $88.95 |
| ACCOUNT NO. 8590013135 ANGELA MCKINNON 1452 BLAIRWOOD DR FAYETTEVILLE, NC  28304 | | | MERCHANDISE CREDITS | X | | | $207.19 |
| ACCOUNT NO. 4628761449 ANGELA MCLEAN 306 TAMERACK CT UPPR MARLBORO, MD  20774 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 0355742867 ANGELA MCMURRAY PO BOX 83 CHASE, LA  71324 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5608165790 ANGELA MEARDON PO BOX 101 FAYETTE, IA  52142 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 7127583628 ANGELA MEISLAHN 926 IVANHOE ST DENVER, CO  80220 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 4684440680 ANGELA MELING KAPPNER 2553 PALOS VERDES DR W PALOS VRD EST, CA  90274 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 4624013464 ANGELA MENCARELLI 6344 ARMS LAKE AVE SAN DIEGO, CA  92119 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 555 of 17268

Subtotal          $662.32

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

              Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9438648025 | | | | | | | |
| ANGELA MERRITT RUSSELL 1205A LIBERTY AVE HILLSIDE, NJ 07205 | | | CUSTOMER REFUNDS | X | | | $19.99 |
| ACCOUNT NO. 3176303752 | | | | | | | |
| ANGELA MERTA 875 SOUTHBRIDGE BLVD SAVANNAH, GA 31405 | | | MERCHANDISE CREDITS | X | | | $53.19 |
| ACCOUNT NO. 9376695194 | | | | | | | |
| ANGELA METCALF 404 CARRINGTON DR BOILING SPGS, SC 29316 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8941144910 | | | | | | | |
| ANGELA MEYERS 3458 WINSTON MASON DR SNELLVILLE, GA 30039 | | | MERCHANDISE CREDITS | X | | | $55.97 |
| ACCOUNT NO. 0053709259 | | | | | | | |
| ANGELA MICKENS 3406 N GERMANTOWN RD MEMPHIS, TN 38133 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 3867237392 | | | | | | | |
| ANGELA MILE 84 VIDONI DR MT SINAI, NY 11766 | | | MERCHANDISE CREDITS | X | | | $266.90 |
| ACCOUNT NO. 3482164690 | | | | | | | |
| ANGELA MILLER 14341 POLK ST MIAMI, FL 33176 | | | CUSTOMER REFUNDS | X | | | $158.00 |
| ACCOUNT NO. 3482164690 | | | | | | | |
| ANGELA MILLER 14341 POLK ST MIAMI, FL 33176 | | | MERCHANDISE CREDITS | X | | | $167.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 556 of 17268

Subtotal        $792.04

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5051186541 ANGELA MILLER 8915 OLD BEATTY FORD RD ROCKWELL, NC 28138 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4220679304 ANGELA MITURA 221 MYRTLE AVE HAWTHORNE, NY 10532 | | | CUSTOMER REFUNDS | X | | | $125.96 |
| ACCOUNT NO. 4220679304 ANGELA MITURA 221 MYRTLE AVE HAWTHORNE, NY 10532 | | | MERCHANDISE CREDITS | X | | | $86.12 |
| ACCOUNT NO. 6634024779 ANGELA MOON 4006 SIERRA MORENA AVE CARLSBAD, CA 92010 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 2147139204 ANGELA MOORE 4015 SAVANNAH GLEN BLVD ORANGE PARK, FL 32073 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7689592819 ANGELA MOORE 49 CLEARVIEW LN ELMORE, AL 36025 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5402603509 ANGELA MOORE 713 S BELLEVIEW AVE CINNAMINSON, NJ 08077 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 5390316205 ANGELA MORALES 17909 POWDER CREEK DR MANOR, TX 78653 | | | MERCHANDISE CREDITS | X | | | $121.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 557 of 17268

Subtotal      $593.42

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5909913161 <br><br> ANGELA MORGAN-MALONE <br> 15450 FM 1325 APT 2727 <br> AUSTIN, TX 78728 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7686059572 <br><br> ANGELA MOSLEY <br> 321 2ND ST <br> SLATINGTON, PA 18080 | | | MERCHANDISE CREDITS | X | | | $21.73 |
| ACCOUNT NO. 8379237921 <br><br> ANGELA MOTHS <br> 2730 E WHITTAKER AVE <br> SAINT FRANCIS, WI 53235 | | | MERCHANDISE CREDITS | X | | | $35.97 |
| ACCOUNT NO. 4073311070 <br><br> ANGELA MOURADIAN <br> 8533 67TH AVE <br> REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1941269084 <br><br> ANGELA MULLER <br> 31 HAZELHURST AVE <br> GLEN ROCK, NJ 07452 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1190104180 <br><br> ANGELA MURDOCK <br> 185 HUNTERDON RD <br> WOODBURY, NJ 08096 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9774632450 <br><br> ANGELA MURPHY <br> 105 SHENANDOAH DR <br> RUSSELL, KY 41169 | | | MERCHANDISE CREDITS | X | | | $50.12 |
| ACCOUNT NO. 4934690282 <br><br> ANGELA MUZZI <br> 500 DEFOE RD <br> HOCKESSIN, DE 19707 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 558 of 17268

Subtotal     $292.82

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
Debtor     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1032174870 ANGELA NANKE 6045 BRISSA LN CEDAR RAPIDS, IA 52411 | | | MERCHANDISE CREDITS | X | | | $617.00 |
| ACCOUNT NO. 5559314843 ANGELA NANKE 6045 BRISSA LN CEDAR RAPIDS, IA 52411 | | | MERCHANDISE CREDITS | X | | | $427.68 |
| ACCOUNT NO. 0281427260 ANGELA NAPOLITAN 13808 ORO GRANDE ST SYLMAR, CA 91342 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 7516278145 ANGELA NEALE 6913 CARIBOU CT WALDORF, MD 20603 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4052416668 ANGELA NELSON 15402 PINE TREE CT BOWIE, MD 20721 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 0662091271 ANGELA NEVALSKY 52 LAKE DR LEICESTER, MA 01524 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 6043266672 ANGELA NEWMAN 29775 NIGUEL RD APT G LAGUNA NIGUEL, CA 92677 | | | MERCHANDISE CREDITS | X | | | $242.55 |
| ACCOUNT NO. 4061460095 ANGELA NICKENS 21497 WELBY TER BROADLANDS, VA 20148 | | | MERCHANDISE CREDITS | X | | | $176.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 559 of 17268

Subtotal     $1,666.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1237616709 <br><br> ANGELA NICOSIA <br> 2 GARDEN ST # ST <br> LITTLE FALLS, NJ 07424 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 1210916811 <br><br> ANGELA NOLTE <br> 385 STIVERS RD <br> JASPER, GA 30143 | | | MERCHANDISE CREDITS | X | | | $249.00 |
| ACCOUNT NO. 5832240476 <br><br> ANGELA NOLTE <br> 385 STIVERS RD <br> JASPER, GA 30143 | | | MERCHANDISE CREDITS | X | | | $169.15 |
| ACCOUNT NO. 9894743039 <br><br> ANGELA NORMAN <br> 1009 KNOBCONE PL <br> LOVELAND, CO 80538 | | | MERCHANDISE CREDITS | X | | | $122.00 |
| ACCOUNT NO. 8333133943 <br><br> ANGELA O THIBODEAUX <br> 11210 CATHRYN LN <br> BEAUMONT, TX 77705 | | | MERCHANDISE CREDITS | X | | | $10.99 |
| ACCOUNT NO. 6518841413 <br><br> ANGELA OLSEN <br> 13077 W DUMBARTON DR <br> MORRISON, CO 80465 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 2470454717 <br><br> ANGELA OTERO <br> 418 PECAN VALLEY RD <br> POLK, PA 16342 | | | CUSTOMER REFUNDS | X | | | $99.00 |
| ACCOUNT NO. 3640928804 <br><br> ANGELA OWENS <br> 104 BIENCOURT DR <br> GRIFFIN, GA 30223 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Subtotal      $815.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5575970032 <br><br> ANGELA P COMISKEY <br> 12839 OLD BRIDGE LN <br> WOODBRIDGE, VA 22192 | | | MERCHANDISE CREDITS | X | | | $40.57 |
| ACCOUNT NO. 8128277301 <br><br> ANGELA P MULLER <br> 31 HAZELHURST AVE <br> GLEN ROCK, NJ 07452 | | | MERCHANDISE CREDITS | X | | | $46.40 |
| ACCOUNT NO. 0827674342 <br><br> ANGELA PACKAN <br> 6539 N SHORE WAY <br> NEW MARKET, MD 21774 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 2926564119 <br><br> ANGELA PAGE COLE <br> 4207 BALCONY DR <br> CALABASAS, CA 91302 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2810429148 <br><br> ANGELA PAGLIOTTI <br> 247 HASTINGS BLVD <br> BROOMALL, PA 19008 | | | MERCHANDISE CREDITS | X | | | $242.40 |
| ACCOUNT NO. 1067931780 <br><br> ANGELA PALMERI <br> 3810 208TH ST <br> BAYSIDE, NY 11361 | | | MERCHANDISE CREDITS | X | | | $61.22 |
| ACCOUNT NO. 7504153995 <br><br> ANGELA PALMERI <br> 3810 208TH ST <br> BAYSIDE, NY 11361 | | | MERCHANDISE CREDITS | X | | | $25.98 |
| ACCOUNT NO. 6508436596 <br><br> ANGELA PALMIERI <br> 30958 SPRINGLAKE BLVD <br> NOVI, MI 48377 | | | MERCHANDISE CREDITS | X | | | $88.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 561 of 17268

Subtotal      $575.44

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____          _____
                          Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7914965194  ANGELA PALMIERI 30958 SPRINGLAKE BLVD APT 21302 NOVI, MI 48377 | | | CUSTOMER REFUNDS | X | | | $73.50 |
| ACCOUNT NO. 8558320019  ANGELA PAPSTEIN 1410 BUHNE ST EUREKA, CA 95501 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6957836940  ANGELA PARRISH 3430 N ST LOUIS AVE JOPLIN, MO 64801 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 2003290448  ANGELA PARRISH 3430 N ST LOUIS AVE JOPLIN, MO 64801 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 3938043266  ANGELA PATTERSON 11 RICHMOND PL STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 8926653554  ANGELA PATTERSON 1926 ROCKAWAY PKWY BROOKLYN, NY 11236 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0669459364  ANGELA PEARSON 6104 CHANDLER ST CINCINNATI, OH 45227 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8202937127  ANGELA PENSIERO 19 OLD KINGS HWY S STE 13 DARIEN, CT 06820 | | | MERCHANDISE CREDITS | X | | | $147.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 562 of 17268

Subtotal         $610.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4393210432 <br> ANGELA PERRY <br> 2738 ACTON ST <br> BERKELEY, CA 94702 | | | MERCHANDISE CREDITS | X | | | $214.84 |
| ACCOUNT NO. 2430688461 <br> ANGELA PETERSEN <br> PO BOX 1912 <br> KAILUA KONA, HI 96745 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4888627926 <br> ANGELA PETTIT <br> 1735 W SUNN FJORD LN <br> APT I206 <br> BREMERTON, WA 98312 | | | MERCHANDISE CREDITS | X | | | $122.40 |
| ACCOUNT NO. 8015978664 <br> ANGELA PHILLIP <br> 8700 NW 45TH CT <br> LAUDERHILL, FL 33351 | | | CUSTOMER CREDIT | X | | | $8.90 |
| ACCOUNT NO. 3440224388 <br> ANGELA PIERCE <br> 1067 RIDGE RD <br> LANSING, NY 14882 | | | MERCHANDISE CREDITS | X | | | $159.84 |
| ACCOUNT NO. 6850534584 <br> ANGELA PIERRE <br> 3180 ONEAL CT <br> MOBILE, AL 36695 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2269111742 <br> ANGELA PINEDO <br> 174 SHERMAN ST <br> PASSAIC, NJ 07055 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0527877732 <br> ANGELA PLUMLEY <br> 705 BETTY AVE SE <br> DALTON, GA 30721 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 563 of 17268

Subtotal      $790.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8442033398 <br><br> ANGELA POE <br> 8515 SPRING CYPRESS RD <br> STE 105 <br> SPRING, TX 77379 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 5696796811 <br><br> ANGELA POLITO <br> 2112 KING CT <br> ASHEBORO, NC 27203 | | | MERCHANDISE CREDITS | X | | | $25.17 |
| ACCOUNT NO. 9551410740 <br><br> ANGELA PONCE <br> 1016 ELAINE DR <br> TYLER, TX 75703 | | | MERCHANDISE CREDITS | X | | | $112.00 |
| ACCOUNT NO. 2526891920 <br><br> ANGELA PONG <br> 3285 RUSKIN DR <br> SAN JOSE, CA 95132 | | | MERCHANDISE CREDITS | X | | | $166.38 |
| ACCOUNT NO. 9493113626 <br><br> ANGELA PONTELLO <br> 23 BROADY AVE <br> QUINCY, MA 02169 | | | MERCHANDISE CREDITS | X | | | $424.98 |
| ACCOUNT NO. 8762953001 <br><br> ANGELA POZZI <br> PO BOX 2141 <br> KING CITY, CA 93930 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 6180430131 <br><br> ANGELA PRICE <br> 14019 KILPATRICK AVE APT 1S <br> MIDLOTHIAN, IL 60445 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 1870427281 <br><br> ANGELA PUGLISSI <br> 996 HUGUENOT AVE <br> STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 564 of 17268

Subtotal      $874.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5108014928 <br><br> ANGELA R CROWDER <br> 6026 WALLACE RD <br> HAMMOND, IN 46320 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 5545529751 <br><br> ANGELA R LORDI <br> 4 MISSOURI CT <br> MATAWAN, NJ 07747 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 3416964868 <br><br> ANGELA R LYON <br> 46 KENSINGTON AVE <br> PITTSFIELD, MA 01201 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 89667992 <br><br> ANGELA R SMITH <br> 221 MCDONALD AVE APT 1C <br> BROOKLYN, NY 11218 | | | CUSTOMER CREDIT | X | | | $1.09 |
| ACCOUNT NO. 5241745685 <br><br> ANGELA RAGIN <br> 4112 JETTON CT <br> RALEIGH, NC 27610 | | | MERCHANDISE CREDITS | X | | | $95.20 |
| ACCOUNT NO. 2605203393 <br><br> ANGELA RAMSAY <br> 316 S MOORE LOOP APT F <br> WEST POINT, NY 10996 | | | MERCHANDISE CREDITS | X | | | $43.90 |
| ACCOUNT NO. 1355040849 <br><br> ANGELA RANIERI <br> 1200 PARK DR <br> CHERRY HILL, NJ 08002 | | | MERCHANDISE CREDITS | X | | | $122.98 |
| ACCOUNT NO. 1659166548 <br><br> ANGELA REDEKOPP <br> 7741 23RD AVE NW <br> SEATTLE, WA 98117 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Subtotal      $413.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0421102278 <br><br> ANGELA REESE <br> 14533 ARLINGTON TER <br> JAMAICA, NY 11435 | | | CUSTOMER UNCASHED CHECK | X | | | $2.18 |
| ACCOUNT NO. 0421102278 <br><br> ANGELA REESE <br> 14533 ARLINGTON TER <br> JAMAICA, NY 11435 | | | MERCHANDISE CREDITS | X | | | $79.49 |
| ACCOUNT NO. 5398638683 <br><br> ANGELA REID <br> 3217 203RD ST <br> BAYSIDE, NY 11361 | | | MERCHANDISE CREDITS | X | | | $23.68 |
| ACCOUNT NO. 9039789160 <br><br> ANGELA REID <br> 516 SCOTT DR <br> SILVER SPRING, MD 20904 | | | MERCHANDISE CREDITS | X | | | $60.90 |
| ACCOUNT NO. 1251284020 <br><br> ANGELA REID <br> 516 SCOTT DR <br> SILVER SPRING, MD 20904 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0029948536 <br><br> ANGELA REYNOLDS <br> 85 BROWERTOWN RD <br> LITTLE FALLS, NJ 07424 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 7011960825 <br><br> ANGELA REYNOLDS <br> 85 BROWERTOWN RD <br> LITTLE FALLS, NJ 07424 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 1705759437 <br><br> ANGELA RICE <br> 704 DRIFT TIDE DR <br> VIRGINIA BCH, VA 23464 | | | MERCHANDISE CREDITS | X | | | $25.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 566 of 17268

Subtotal      $379.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0129883765 ANGELA RIKSEN 468 HIGHBANKS CT HOLLAND, MI 49424 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 5964138886 ANGELA RIVERA 62 DUANE ST APT 107 REDWOOD CITY, CA 94062 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4291880617 ANGELA ROCHELL 2832 WHITMORE DR PINE BLUFF, AR 71603 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6259267760 ANGELA RODRIGUEZ 619 HART ST APT 3R BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $8.49 |
| ACCOUNT NO. 3484333210 ANGELA ROGERS PO BOX 7817 TEMPE, AZ 85281 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 1344828452 ANGELA ROHUS 526 HIGH MEADOWS RD BELLVILLE, TX 77418 | | | MERCHANDISE CREDITS | X | | | $152.00 |
| ACCOUNT NO. 7014652346 ANGELA ROL 6867 ROCKFISH GAP TPKE GREENWOOD, VA 22943 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 7014652346 ANGELA ROL 6867 ROCKFISH GAP TPKE GREENWOOD, VA 22943 | | | MERCHANDISE CREDITS | X | | | $74.62 |

Subtotal      $373.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5443589378 <br><br> ANGELA ROLLEY <br> 677 CARNATION RD <br> RUCKERSVILLE, VA 22968 | | | MERCHANDISE CREDITS | X | | | $179.55 |
| ACCOUNT NO. 6999814749 <br><br> ANGELA ROSANIA <br> 1521 SE 36TH ST <br> CAPE CORAL, FL 33904 | | | MERCHANDISE CREDITS | X | | | $217.70 |
| ACCOUNT NO. 6694029312 <br><br> ANGELA ROSS <br> 3973 LONGSNECK AVE <br> MEMPHIS, TN 38128 | | | MERCHANDISE CREDITS | X | | | $85.97 |
| ACCOUNT NO. 7322071452 <br><br> ANGELA RUGGIERO <br> 154 W 74TH ST <br> NEW YORK, NY 10023 | | | MERCHANDISE CREDITS | X | | | $153.00 |
| ACCOUNT NO. 8909962550 <br><br> ANGELA RUIZ <br> 18895 KELLY PL <br> DENVER, CO 80249 | | | MERCHANDISE CREDITS | X | | | $29.40 |
| ACCOUNT NO. 0158711804 <br><br> ANGELA RUIZ <br> 935 W GLEN PARK AVE APT 302 <br> GRIFFITH, IN 46319 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1580043907 <br><br> ANGELA RUPCICH <br> 18181 OLD PELICAN BAY DR <br> FT MYERS BCH, FL 33931 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 5102873105 <br><br> ANGELA RUPPRECHT <br> 11307 CORNERSTONE DR <br> YARDLEY, PA 19067 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 568 of 17268

Subtotal      $838.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6318631063 ANGELA RUSSO 134 COVINGTON CIR STATEN ISLAND, NY  10312 | | | MERCHANDISE CREDITS | X | | | $51.14 |
| ACCOUNT NO. 2370200335 ANGELA S GRIFFITH 115 E JEFFERSON ST WYTHEVILLE, VA  24382 | | | MERCHANDISE CREDITS | X | | | $80.33 |
| ACCOUNT NO. 8797595959 ANGELA SADOWSKI 5030 W 121ST ST ALSIP, IL  60803 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 7539389796 ANGELA SAHM 1911 WILLIAMS GLEN BLVD ZIONSVILLE, IN  46077 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0233104090 ANGELA SALERNO 101 W 78TH ST APT 76 NEW YORK, NY  10024 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1907848905 ANGELA SAMMONS 211 EMILY LN UPPR CHICHSTR, PA  19061 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8293447291 ANGELA SAMUELS 2145 MIDNIGHT BLUE LN FORT MILL, SC  29708 | | | MERCHANDISE CREDITS | X | | | $57.98 |
| ACCOUNT NO. 7159496889 ANGELA SANDFORD 464 BRISTOL ST BROOKLYN, NY  11212 | | | CUSTOMER UNCASHED CHECK | X | | | $19.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 569 of 17268

Subtotal        $427.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0259329894 <br> ANGELA SANGS <br> 4724 W MONROE ST <br> CHICAGO, IL 60644 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 4540033265 <br> ANGELA SANOW <br> 615 BECK AVE <br> REMSEN, IA 51050 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0983248287 <br> ANGELA SANTORO <br> 17343 ANTLER DR <br> ORLAND PARK, IL 60467 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 0718193568 <br> ANGELA SANTOS <br> 312 MEADOWBROOK CT <br> WEST HAVEN, CT 06516 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 4107276141 <br> ANGELA SARDINA <br> W177N8860 SAINT THOMAS DR <br> MENOMONEE FLS, WI 53051 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 9280467847 <br> ANGELA SBRIGATO <br> 45 LANCASTER AVE <br> BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $145.60 |
| ACCOUNT NO. 6482429278 <br> ANGELA SCOFINSKY <br> 1008 E POLAND AVE <br> BOX 803 <br> BESSEMER, PA 16112 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 2299474672 <br> ANGELA SCOFINSKY <br> 1008 E POLAND AVE # 803 <br> BESSEMER, PA 16112 | | | MERCHANDISE CREDITS | X | | | $34.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 570 of 17268

Subtotal      $571.58

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
             Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8805182717 ANGELA SCRUGGS 4755 SHEEHAN PL INDIANAPOLIS, IN 46254 | | | CUSTOMER UNCASHED CHECK | X | | | $32.05 |
| ACCOUNT NO. 8285336973 ANGELA SCULLION 3200 CORAL HARBOR DR LAS VEGAS, NV 89117 | | | MERCHANDISE CREDITS | X | | | $159.99 |
| ACCOUNT NO. 6105812785 ANGELA SEALY 1090 EASTERN PKWY APT B5 BROOKLYN, NY 11213 | | | MERCHANDISE CREDITS | X | | | $55.97 |
| ACCOUNT NO. 2401557984 ANGELA SELBY-PAGAN 8 STRATFORD RD BARRINGTON, RI 02806 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 8861595141 ANGELA SELEGEAN 20308 SW 5TH ST PEMBROKE PNES, FL 33029 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 3126378151 ANGELA SENCIBOY PO BOX 354 KELSO, MO 63758 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9696712547 ANGELA SERENSKY 1 YALE RD HAVERTOWN, PA 19083 | | | MERCHANDISE CREDITS | X | | | $92.20 |
| ACCOUNT NO. 8857989233 ANGELA SERENSKY 1 YALE RD HAVERTOWN, PA 19083 | | | MERCHANDISE CREDITS | X | | | $44.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 571 of 17268

Subtotal       $560.19

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
             Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6178319932 <br><br> ANGELA SHAHEEN <br> 4544 COLUMBUS ST APT 938 <br> VIRGINIA BCH, VA 23462 | | | MERCHANDISE CREDITS | X | | | $82.95 |
| ACCOUNT NO. 2582572158 <br><br> ANGELA SHELTON <br> 103 BUFFALO RUN <br> LAFAYETTE, LA 70503 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 0989924667 <br><br> ANGELA SHELTON <br> 240 NEWCASTLE DR <br> GREENEVILLE, TN 37745 | | | MERCHANDISE CREDITS | X | | | $6.00 |
| ACCOUNT NO. 3975924089 <br><br> ANGELA SHOLL <br> 376 KING ST W <br> SAINT PAUL, MN 55107 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3938722539 <br><br> ANGELA SHORTER <br> PO BOX 324 <br> WASHINGTN GRV, MD 20880 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1867508531 <br><br> ANGELA SHOY <br> 625 E 39TH ST # A <br> BROOKLYN, NY 11203 | | | CUSTOMER CREDIT | X | | | $4.35 |
| ACCOUNT NO. 7042839766 <br><br> ANGELA SHUSTERMAN <br> 32 TALL OAKS DR <br> MONROE, NJ 08831 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 4848520765 <br><br> ANGELA SILVA <br> 2116 CLAYMONT DR <br> MODESTO, CA 95350 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 572 of 17268

Subtotal         $371.29

In re: SIGNATURE STYLES, LLC       Case No.   11-11733

                Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5631793337 ANGELA SIMS 7035 BLAIR RD NW APT 233 WASHINGTON, DC 20012 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 2392980039 ANGELA SINK 22 BELMONT DR LITTLE ROCK, AR 72204 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8821651505 ANGELA SKI-PWORTH 8408 TRANSIT LN BALDWINSVILLE, NY 13027 | | | MERCHANDISE CREDITS | X | | | $30.27 |
| ACCOUNT NO. 5348522383 ANGELA SLINKARD 12747 S HIGHWAY 265 PRAIRIE GROVE, AR 72753 | | | MERCHANDISE CREDITS | X | | | $162.00 |
| ACCOUNT NO. 5617631501 ANGELA SMALL 106 TIFFANY POINTE CIR HUNTSVILLE, AL 35811 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0648678399 ANGELA SMITH 1000 WALDEN CREEK TRCE SPRING HILL, TN 37174 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 9761742379 ANGELA SMITH 1000 WALDEN CREEK TRCE SPRING HILL, TN 37174 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 0035976331 ANGELA SMITH 131 E ST MARKS PL VALLEY STREAM, NY 11580 | | | MERCHANDISE CREDITS | X | | | $49.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 573 of 17268

Subtotal       $536.00

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
            Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2584636852 | | | | | | | |
| ANGELA SMITH 2002 WEYLAND AVE CHARLOTTE, NC 28208 | | | CUSTOMER REFUNDS | X | | | $98.00 |
| ACCOUNT NO. 9583924445 | | | | | | | |
| ANGELA SMITH 2567 CASHEL LN POWDER SPGS, GA 30127 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 5762732138 | | | | | | | |
| ANGELA SMITH 575 CANYON RIM DR AUSTIN, TX 78746 | | | MERCHANDISE CREDITS | X | | | $28.89 |
| ACCOUNT NO. 7699940446 | | | | | | | |
| ANGELA SMITH 822 HENDEE ST NEW ORLEANS, LA 70114 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 5934138271 | | | | | | | |
| ANGELA SMITH-LEWIS 7736 W KATHRYN AVE MILWAUKEE, WI 53218 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8220358512 | | | | | | | |
| ANGELA SONNTAG 58 JUDD RD CHARLEMONT, MA 01339 | | | CUSTOMER UNCASHED CHECK | X | | | $49.00 |
| ACCOUNT NO. 5716511661 | | | | | | | |
| ANGELA SORACE 4133 48TH ST APT 1C SUNNYSIDE, NY 11104 | | | MERCHANDISE CREDITS | X | | | $53.35 |
| ACCOUNT NO. 2288474162 | | | | | | | |
| ANGELA SOUSA 3484 HACKAMORE LN CHICO, CA 95973 | | | CUSTOMER REFUNDS | X | | | $100.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 574 of 17268

Subtotal     $456.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9363966863 <br><br> ANGELA SPENCER <br> 501 MEGAN ROSE WAY <br> JOELTON, TN 37080 | | | MERCHANDISE CREDITS | X | | | $26.00 |
| ACCOUNT NO. 1938832068 <br><br> ANGELA STEELE <br> 3820 CLUB RUN <br> BAKERSFIELD, CA 93309 | | | MERCHANDISE CREDITS | X | | | $32.80 |
| ACCOUNT NO. 4605053588 <br><br> ANGELA STEPHENS <br> 3005 MINK POINT BLVD <br> BEAUFORT, SC 29902 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 0727650749 <br><br> ANGELA STEWART <br> 105 WILSON ST <br> FARMINGTON, AR 72730 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3267184442 <br><br> ANGELA STONE <br> PO BOX 251 <br> GUNTOWN, MS 38849 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2077907869 <br><br> ANGELA STOVER <br> 16 BRENTWOOD AVE <br> GLOVERSVILLE, NY 12078 | | | MERCHANDISE CREDITS | X | | | $50.12 |
| ACCOUNT NO. 7597469803 <br><br> ANGELA STRICKLAND <br> 11314 209TH ST <br> QUEENS VLG, NY 11429 | | | CUSTOMER REFUNDS | X | | | $17.99 |
| ACCOUNT NO. 3723734988 <br><br> ANGELA STRONG <br> 17810 N 45TH AVE <br> GLENDALE, AZ 85308 | | | MERCHANDISE CREDITS | X | | | $9.99 |

Subtotal      $287.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5307482835 ANGELA STROUD 4171 ELIZABETH AVE CANTON, MI 48188 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1336644701 ANGELA SULLIVAN 21938 TOWN PLACE DR BOCA RATON, FL 33433 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 1691936171 ANGELA SUMMERS 2408 35TH AVE S FARGO, ND 58104 | | | MERCHANDISE CREDITS | X | | | $90.30 |
| ACCOUNT NO. 5412891318 ANGELA SUN 419 W 115TH ST APT 24B NEW YORK, NY 10025 | | | CUSTOMER REFUNDS | X | | | $140.45 |
| ACCOUNT NO. 1033825546 ANGELA T RASMUSSEN 3500 E FLETCHER AVE STE 221 TAMPA, FL 33613 | | | MERCHANDISE CREDITS | X | | | $30.60 |
| ACCOUNT NO. 8905163047 ANGELA T WHITE 42344 FOUNTAIN PARK DR S APT 249 NOVI, MI 48375 | | | MERCHANDISE CREDITS | X | | | $77.69 |
| ACCOUNT NO. 2467366429 ANGELA TAFT 1101 VIA MALIBU APTOS, CA 95003 | | | MERCHANDISE CREDITS | X | | | $162.40 |
| ACCOUNT NO. 3595340609 ANGELA TAFT 1101 VIA MALIBU APTOS, CA 95003 | | | MERCHANDISE CREDITS | X | | | $100.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 576 of 17268

Subtotal      $623.34

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
                Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2049538412<br><br>ANGELA TASSA<br>80 MARILYNN ST<br>EAST ISLIP, NY 11730 | | | CUSTOMER REFUNDS | X | | | $91.25 |
| ACCOUNT NO. 5702003160<br><br>ANGELA TEMPLIN<br>2953 HONEYMEAD RD<br>DOWNINGTOWN, PA 19335 | | | MERCHANDISE CREDITS | X | | | $182.00 |
| ACCOUNT NO. 7862320293<br><br>ANGELA THOMAS<br>237 E 88TH ST<br>BROOKLYN, NY 11236 | | | MERCHANDISE CREDITS | X | | | $69.68 |
| ACCOUNT NO. 9270851893<br><br>ANGELA THOMAS<br>568 MARTIN ST<br>PHILADELPHIA, PA 19128 | | | CUSTOMER UNCASHED CHECK | X | | | $5.96 |
| ACCOUNT NO. 3363186879<br><br>ANGELA THOMAS<br>903 NE 107TH TER<br>KANSAS CITY, MO 64155 | | | MERCHANDISE CREDITS | X | | | $118.42 |
| ACCOUNT NO. 8173055081<br><br>ANGELA THOMAS<br>903 NE 107TH TER<br>KANSAS CITY, MO 64155 | | | MERCHANDISE CREDITS | X | | | $95.55 |
| ACCOUNT NO. 7811108005<br><br>ANGELA THOMPSON<br>75 ARROWBROOK RD<br>WINDSOR, CT 06095 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9012928538<br><br>ANGELA TORAIN<br>324 W RUNYON ST<br>NEWARK, NJ 07108 | | | MERCHANDISE CREDITS | X | | | $84.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 577 of 17268

                                                   Subtotal            $705.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0603295015 ANGELA TRAFFORD 55 MARINA RD ISLAND PARK, NY 11558 | | | MERCHANDISE CREDITS | X | | | $25.60 |
| ACCOUNT NO. 3868065156 ANGELA TRAINITO 16 MAPLE ST SAUGUS, MA 01906 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7690015164 ANGELA TRULUCK 7598 ZION CHURCH RD SPARTA, IL 62286 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7659172113 ANGELA TUCKER PO BOX 3762 NEW YORK, NY 10185 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5775226615 ANGELA TURLEY 29845 BEACH AIR LANDING RD DAGSBORO, DE 19939 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2341581953 ANGELA UVA 1515 E OAKTON ST ARLINGTON HTS, IL 60004 | | | MERCHANDISE CREDITS | X | | | $74.10 |
| ACCOUNT NO. 4072117114 ANGELA V COLEMAN 12729 HERON RIDGE DR FAIRFAX, VA 22030 | | | MERCHANDISE CREDITS | X | | | $132.72 |
| ACCOUNT NO. 2416941033 ANGELA V ROGERS 1539 OUTER DR LENOIR CITY, TN 37771 | | | MERCHANDISE CREDITS | X | | | $168.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 578 of 17268

Subtotal      $546.42

In re:  SIGNATURE STYLES, LLC _____ Case No.  11-11733 _____
_____
                    Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8257824865 <br><br> ANGELA VALDEZ <br> 2236 PUEBLO DR <br> BILLINGS, MT  59102 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 4228383396 <br><br> ANGELA VALE <br> 15125 78TH ST <br> HOWARD BEACH, NY  11414 | | | MERCHANDISE CREDITS | X | | | $52.34 |
| ACCOUNT NO. 2297859395 <br><br> ANGELA VALENCIA <br> 3285 NW HUCKLEBERRY PL <br> CORVALLIS, OR  97330 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0362058919 <br><br> ANGELA VANDERHALL <br> 411 PINE ST <br> FREEPORT, NY  11520 | | | MERCHANDISE CREDITS | X | | | $156.30 |
| ACCOUNT NO. 4025561475 <br><br> ANGELA VAZQUEZ <br> 2917 W 29TH ST <br> BROOKLYN, NY  11224 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 5102797452 <br><br> ANGELA VILLA <br> 527A PORTSMOUTH DR <br> LAKEWOOD, NJ  08701 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 7200346224 <br><br> ANGELA VILLA <br> 85 FAIRWAY CT APT H <br> LAKEWOOD, NJ  08701 | | | MERCHANDISE CREDITS | X | | | $124.20 |
| ACCOUNT NO. 0978452993 <br><br> ANGELA VITALE <br> 264 STRATFORD RD <br> BROOKLYN, NY  11218 | | | MERCHANDISE CREDITS | X | | | $152.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 579 of 17268

Subtotal $726.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0834367682 <br><br> ANGELA VITANZA <br> 33646 SAINT FRANCIS DR <br> AVON, OH 44011 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2996454340 <br><br> ANGELA VITANZA <br> 33646 SAINT FRANCIS DR <br> AVON, OH 44011 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 9929668011 <br><br> ANGELA VITIELLO <br> 705 W END AVE <br> CLIFFSIDE PK, NJ 07010 | | | CUSTOMER REFUNDS | X | | | $25.50 |
| ACCOUNT NO. 9929668011 <br><br> ANGELA VITIELLO <br> 705 W END AVE <br> CLIFFSIDE PK, NJ 07010 | | | MERCHANDISE CREDITS | X | | | $124.84 |
| ACCOUNT NO. 9016459670 <br><br> ANGELA VOLO <br> 434 TANGLEWOOD LN <br> DALLASTOWN, PA 17313 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3623436734 <br><br> ANGELA W MAXFIELD <br> 1609 ALEXANDER DR <br> WAXAHACHIE, TX 75165 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 7609055079 <br><br> ANGELA WALKER <br> 211 W MONTGOMERY ST <br> WILLIS, TX 77378 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 9584028238 <br><br> ANGELA WALKER <br> 211 W MONTGOMERY ST <br> WILLIS, TX 77378 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 580 of 17268

Subtotal      $611.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1744885607 ANGELA WALKER 2703 ARNOLD DR MARSHALLTOWN, IA 50158 | | | MERCHANDISE CREDITS | X | | | $101.13 |
| ACCOUNT NO. 8023092474 ANGELA WALTMAN 610 LINDEN AVE WILMETTE, IL 60091 | | | MERCHANDISE CREDITS | X | | | $58.37 |
| ACCOUNT NO. 0572596732 ANGELA WALTON 3401 HIGH HAMPTONS DR CHARLOTTE, NC 28210 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9721442631 ANGELA WASSEF WASSEF 13608 W DENTON ST LITCHFIELD PK, AZ 85340 | | | MERCHANDISE CREDITS | X | | | $125.80 |
| ACCOUNT NO. 1757993397 ANGELA WATTS PO BOX 751 FRANKLIN, LA 70538 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 9938856219 ANGELA WHITTEMORE 5341 SUNNYVALE DR ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 2037729197 ANGELA WIECHELS 6205 23RD AVE BROOKLYN, NY 11204 | | | MERCHANDISE CREDITS | X | | | $53.35 |
| ACCOUNT NO. 9414399445 ANGELA WILLIAMS 1373 SPRING BLUFF RD SULLIVAN, MO 63080 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Subtotal $634.64

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6769280139 <br><br> ANGELA WILLIAMS <br> 3910 CHIMNEY RIDGE DR <br> ELLENWOOD, GA 30294 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5913980503 <br><br> ANGELA WILLIAMS <br> 4743 DON MIGUEL DR <br> LOS ANGELES, CA 90008 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8987595199 <br><br> ANGELA WILLIAMS <br> PO BOX 4352 <br> KANSAS CITY, KS 66104 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 0991388174 <br><br> ANGELA WILSON <br> 19 MEADOWVIEW DR <br> BURLINGTON, NJ 08016 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0762804169 <br><br> ANGELA WILSON <br> 2312 MANGRUM AVE <br> SACRAMENTO, CA 95822 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 7157047023 <br><br> ANGELA WILSON <br> 2632 MICHIGAN AVE <br> SAINT LOUIS, MO 63118 | | | MERCHANDISE CREDITS | X | | | $15.19 |
| ACCOUNT NO. 1474872775 <br><br> ANGELA WILSON <br> 5133 PLEASANT FOREST DR <br> CENTREVILLE, VA 20120 | | | MERCHANDISE CREDITS | X | | | $91.56 |
| ACCOUNT NO. 6179947855 <br><br> ANGELA WILSON <br> 624 OLYMPIC <br> RICHARDSON, TX 75081 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 582 of 17268

Subtotal      $356.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9878930735 ANGELA WIMMER 8247 BEAUFORT CV GERMANTOWN, TN  38138 | | | MERCHANDISE CREDITS | X | | | $84.15 |
| ACCOUNT NO. 0118013416 ANGELA WINSLOW 13955 FISH EAGLE DR E JACKSONVILLE, FL  32226 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 4024406029 ANGELA WINSLOW 312 CHESTNUT ST DELTA, PA  17314 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 8808027026 ANGELA WOODARD 841 INDIAN HEAD AVE INDIAN HEAD, MD  20640 | | | MERCHANDISE CREDITS | X | | | $81.57 |
| ACCOUNT NO. 1214612671 ANGELA WOODEN 924 N ST NW APT 2 WASHINGTON, DC  20001 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2759847938 ANGELA WOODRUFF 18 LITTLE ROARING CREEK RD DANVILLE, PA  17821 | | | CUSTOMER REFUNDS | X | | | $50.51 |
| ACCOUNT NO. 7142789473 ANGELA WOODRUFF-SWARTS 2302 WYNOAKS DR PRATTVILLE, AL  36067 | | | MERCHANDISE CREDITS | X | | | $74.34 |
| ACCOUNT NO. 9253994090 ANGELA WRIGHT 2901 CHIMNEY SWIFT TRL CEDAR PARK, TX  78613 | | | MERCHANDISE CREDITS | X | | | $28.90 |

Subtotal $422.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9436355813 ANGELA WRIGHT PO BOX 312 CORDELE, GA  31010 | | | MERCHANDISE CREDITS | X | | | $81.18 |
| ACCOUNT NO. 6831086217 ANGELA Y DIXON 7337 S SOUTH SHORE DR APT 425 CHICAGO, IL  60649 | | | MERCHANDISE CREDITS | X | | | $31.50 |
| ACCOUNT NO. 5041291633 ANGELA YOUNG 6119 SHADEHILL RD JACKSONVILLE, FL  32258 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9478858500 ANGELA ZAHID 2103 EASTLAND ST LEAGUE CITY, TX  77573 | | | CUSTOMER UNCASHED CHECK | X | | | $2.81 |
| ACCOUNT NO. 8675847811 ANGELA ZAHID 2103 EASTLAND ST LEAGUE CITY, TX  77573 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5366410636 ANGELA ZEPEDA 3732 BRAYTON AVE LONG BEACH, CA  90807 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 7605826671 ANGELA ZIMMERMAN 132 HICKORY HILL RD AMHERST, NY  14221 | | | MERCHANDISE CREDITS | X | | | $107.44 |
| ACCOUNT NO. 5272764100 ANGELE C NICOSIA 119 COLUMBIA PL SLIDELL, LA  70458 | | | CUSTOMER REFUNDS | X | | | $71.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 584 of 17268

Subtotal            $470.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5272764100<br><br>ANGELE C NICOSIA<br>119 COLUMBIA PL<br>SLIDELL, LA 70458 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 7587049789<br><br>ANGELE THIBODEAUX<br>925 RUTGER ST<br>SAINT LOUIS, MO 63104 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4775494455<br><br>ANGELENA BUSSE<br>5357 CHAPEL HILL RD<br>SULLIVAN, MO 63080 | | | CUSTOMER CREDIT | X | | | $9.00 |
| ACCOUNT NO. 4775494455<br><br>ANGELENA BUSSE<br>5357 CHAPEL HILL RD<br>SULLIVAN, MO 63080 | | | MERCHANDISE CREDITS | X | | | $308.95 |
| ACCOUNT NO. 9868415341<br><br>ANGELES OCHOA<br>706 GREENBROOK DR<br>RIDGELAND, MS 39157 | | | CUSTOMER UNCASHED CHECK | X | | | $3.05 |
| ACCOUNT NO. 9493871595<br><br>ANGELES ORTA<br>2902 GRAND CONCOURSE APT 5B<br>BRONX, NY 10458 | | | MERCHANDISE CREDITS | X | | | $46.19 |
| ACCOUNT NO. 5074298315<br><br>ANGELES OYTIEPO<br>3530 BAINBRIDGE AVE APT 3E<br>BRONX, NY 10467 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 7121085745<br><br>ANGELETTE ARIAS<br>16773 PANTHER PAW CT<br>FORT MYERS, FL 33908 | | | MERCHANDISE CREDITS | X | | | $31.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 585 of 17268

Subtotal      $575.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7292839474 <br><br> ANGELI MIANE <br> 5 SHERMAN DR <br> SPRING VALLEY, NY  10977 | | | CUSTOMER UNCASHED CHECK | X | | | $6.34 |
| ACCOUNT NO. 7292839474 <br><br> ANGELI MIANE <br> 5 SHERMAN DR <br> SPRING VALLEY, NY  10977 | | | MERCHANDISE CREDITS | X | | | $35.93 |
| ACCOUNT NO. 9934776908 <br><br> ANGELI WILLSON <br> 104 STONEGATE S <br> BOERNE, TX  78006 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 1312709619 <br><br> ANGELIA ARCHIE <br> 1704 BARBADOS DR <br> MANSFIELD, TX  76063 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 1233644473 <br><br> ANGELIA BELSAN <br> 12725 WILLIS WAUKEGAN RD <br> CONROE, TX  77303 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7830912999 <br><br> ANGELIA BRYANT <br> 167 ROY DR <br> RUSSELL SPGS, KY  42642 | | | MERCHANDISE CREDITS | X | | | $122.08 |
| ACCOUNT NO. 8341225509 <br><br> ANGELIA CHAVIS <br> 23062 TRIPLE CROWN DR <br> RUTHER GLEN, VA  22546 | | | CUSTOMER REFUNDS | X | | | $28.54 |
| ACCOUNT NO. 3315080840 <br><br> ANGELIA COX <br> 817 THOMASTON ST <br> BARNESVILLE, GA  30204 | | | MERCHANDISE CREDITS | X | | | $110.25 |

Subtotal | $382.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8551759536 ANGELIA CROSBY 804 MARION LN BIRMINGHAM, AL  35235 | | | MERCHANDISE CREDITS | X | | | $30.99 |
| ACCOUNT NO. 3142153596 ANGELIA D ADAMS 3642 NEW KARLEEN RD HEPHZIBAH, GA  30815 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 5521194935 ANGELIA FOIL 23466 COUNTY ROAD 4118 LINDALE, TX  75771 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 0805354107 ANGELIA FULBRIGHT 119 BISCAYNE DR CEDAR HILL, TX  75104 | | | MERCHANDISE CREDITS | X | | | $95.90 |
| ACCOUNT NO. 3524258781 ANGELIA HIBNER 2439 HARPOON DR STAFFORD, VA  22554 | | | CUSTOMER CREDIT | X | | | $44.50 |
| ACCOUNT NO. 8249481683 ANGELIA KIMBALL 713 N UPLAND AVE METAIRIE, LA  70003 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 4192344572 ANGELIA KIRKLAND 1255 FERN FOREST RUN OVIEDO, FL  32765 | | | CUSTOMER REFUNDS | X | | | $117.30 |
| ACCOUNT NO. 4192344572 ANGELIA KIRKLAND 1255 FERN FOREST RUN OVIEDO, FL  32765 | | | MERCHANDISE CREDITS | X | | | $142.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 587 of 17268

Subtotal | $587.79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0588671131 <br><br> ANGELIA KUNTZ <br> 3665 REFORMATION RD <br> CARTHAGE, MS 39051 | | | MERCHANDISE CREDITS | X | | | $56.95 |
| ACCOUNT NO. 6763028054 <br><br> ANGELIA KWOK <br> 2880 E WILLOW RIDGE AVE <br> CLOVIS, CA 93619 | | | MERCHANDISE CREDITS | X | | | $47.85 |
| ACCOUNT NO. 8842405527 <br><br> ANGELIA M STAMATIS <br> 50 COREY RD <br> FLANDERS, NJ 07836 | | | MERCHANDISE CREDITS | X | | | $54.74 |
| ACCOUNT NO. 8225175036 <br><br> ANGELIA M STEWARD <br> 2509 W 67TH ST <br> LOS ANGELES, CA 90043 | | | CUSTOMER REFUNDS | X | | | $23.80 |
| ACCOUNT NO. 0299737023 <br><br> ANGELIA M YOUNG <br> 4247 SUMMIT KNOLL DR APT I <br> SAINT LOUIS, MO 63129 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0146316948 <br><br> ANGELIA MARCHESA <br> 19 SEACREST LN <br> STATEN ISLAND, NY 10307 | | | MERCHANDISE CREDITS | X | | | $56.72 |
| ACCOUNT NO. 0994434421 <br><br> ANGELIA MCMILLAN <br> 9041 FOUNTAIN BROOK LN <br> KNOXVILLE, TN 37923 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5694425926 <br><br> ANGELIA POTTS <br> 207 POTTS DR <br> TALLASSEE, AL 36078 | | | CUSTOMER CREDIT | X | | | $2.00 |

Subtotal      $320.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0967455338 <br><br> ANGELIA POWELL <br> 112 SHERBROOK DR <br> COLUMBIA, SC  29223 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 1810554855 <br><br> ANGELIA REYNOLDS <br> 5312 ASPEN ST <br> BELLAIRE, TX  77401 | | | MERCHANDISE CREDITS | X | | | $161.00 |
| ACCOUNT NO. 6166849411 <br><br> ANGELIA ROBERSON <br> 4441 NW 173RD DR <br> MIAMI, FL  33055 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 6127236039 <br><br> ANGELIA STEVENS <br> 2335 N 21ST ST <br> KANSAS CITY, KS  66104 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 1004970115 <br><br> ANGELIA STRAVROPOULOS <br> 21 55 75TH ST <br> JACKSON HEIGH, NY  11370 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1524477013 <br><br> ANGELIC D. FIGURES <br> 1100 RIVER BEND DR APT 27 <br> LANCASTER, TX  75146 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 4001020538 <br><br> ANGELICA ALCARAZ <br> 4425 BEVERLY DR <br> SANTA MARIA, CA  93455 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 5522870038 <br><br> ANGELICA BEARD <br> 1412 WYNFIELD TRCE <br> NORCROSS, GA  30092 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Subtotal       $363.23

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7157156311 <br><br> ANGELICA BLATT <br> 25026 HATTON RD <br> CARMEL, CA 93923 | | | MERCHANDISE CREDITS | X | | | $152.99 |
| ACCOUNT NO. 2780192908 <br><br> ANGELICA ESCOVEDO <br> 1711 HEIZER ST <br> GREAT BEND, KS 67530 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 3899151835 <br><br> ANGELICA ESPARZA <br> 1720 BONNIE COVE AVE APT 2 <br> GLENDORA, CA 91740 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5767135089 <br><br> ANGELICA F DAVIS <br> 2217 N LITTLE JOHN DR <br> BATON ROUGE, LA 70815 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 3469657351 <br><br> ANGELICA H OLIVA <br> 12307 JANELLE CT <br> MIRA LOMA, CA 91752 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0427634423 <br><br> ANGELICA J LEONE <br> 4697 FOUNTAINS DR S <br> LAKE WORTH, FL 33467 | | | MERCHANDISE CREDITS | X | | | $756.30 |
| ACCOUNT NO. 5621994234 <br><br> ANGELICA JUNGBLUTH <br> 9423 W WATERFORD AVE <br> GREENFIELD, WI 53228 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 9461032295 <br><br> ANGELICA JUTTE <br> 211 1/2 S 3RD ST <br> LOGANSPORT, IN 46947 | | | MERCHANDISE CREDITS | X | | | $26.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 590 of 17268

Subtotal      $1,175.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6895633631 <br><br> ANGELICA KWAN <br> 200 E 69TH ST APT 15A <br> NEW YORK, NY  10021 | | | MERCHANDISE CREDITS | X | | | $568.46 |
| ACCOUNT NO. 3321220505 <br><br> ANGELICA KWAN <br> 200 E 69TH ST APT 15A <br> NEW YORK, NY  10021 | | | MERCHANDISE CREDITS | X | | | $80.30 |
| ACCOUNT NO. 9166816877 <br><br> ANGELICA LEWIS <br> 100 BAY PL APT 2016 <br> OAKLAND, CA  94610 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7052981557 <br><br> ANGELICA MALDONADO <br> 8601 ROBERTS DR APT 16-9 <br> ATLANTA, GA  30350 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 3194787861 <br><br> ANGELICA RAND <br> 32474 GALATINA ST <br> TEMECULA, CA  92592 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 9172196256 <br><br> ANGELICA RICO-HERNANDEZ <br> 2005 U S GRANT DR <br> KILLEEN, TX  76543 | | | MERCHANDISE CREDITS | X | | | $75.64 |
| ACCOUNT NO. 5671077534 <br><br> ANGELICA RICO-HERNANDEZ <br> 2005 U S GRANT DR <br> KILLEEN, TX  76543 | | | MERCHANDISE CREDITS | X | | | $18.85 |
| ACCOUNT NO. 6445129031 <br><br> ANGELICA RODRIGUEZ <br> PO BOX 1717 <br> NASHUA, NH  03061 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Subtotal                          $978.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6755099964 ANGELICA STEWART 25379 WAYNE MILLS PL VALENCIA, CA 91355 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 9289848369 ANGELICA TALAVERA 7085 BUCHANAN AVE SAN BERNARDIN, CA 92404 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 7291652530 ANGELIKA B TOWNER 6 ARLINGTON DR DIAMOND, IL 60416 | | | MERCHANDISE CREDITS | X | | | $46.30 |
| ACCOUNT NO. 2148087501 ANGELIKA KUCHKAROVA 9720 57TH AVE APT 4B CORONA, NY 11368 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 9413289647 ANGELIKA MARCHELLO 2230 E FAIRVIEW ST CHANDLER, AZ 85225 | | | MERCHANDISE CREDITS | X | | | $123.00 |
| ACCOUNT NO. 7062458554 ANGELIKA MATTONI 8 HILLANDALE AVE E WHITE PLAINS, NY 10603 | | | CUSTOMER UNCASHED CHECK | X | | | $192.07 |
| ACCOUNT NO. 5977208460 ANGELIKA NELSEN 8426 LONDON WAY DR SPRING, TX 77389 | | | MERCHANDISE CREDITS | X | | | $9.99 |
| ACCOUNT NO. 9101268689 ANGELIKA PEDROSO 1800 PURDY AVE APT 2012 MIAMI BEACH, FL 33139 | | | MERCHANDISE CREDITS | X | | | $144.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 592 of 17268

Subtotal      $586.44

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
               Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8137953975 ANGELIKA S RUSSELL 8322 E SNYDER RD TUCSON, AZ 85750 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2131235539 ANGELIKA VALTIRRA 1009 PORTO MARINO DR SAN CARLOS, CA 94070 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 7725015544 ANGELINA ALVAREZ 317 FAIRFIELD DR SANFORD, FL 32771 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6337999657 ANGELINA BENJAMIN 62 ACORN AVE CENTRAL ISLIP, NY 11722 | | | MERCHANDISE CREDITS | X | | | $47.90 |
| ACCOUNT NO. 8211572287 ANGELINA BRANDWEN 3371 VANDERBILT DR WELLINGTON, FL 33414 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5398438381 ANGELINA CROWELL 7059 DEVINNEY CT ARVADA, CO 80004 | | | MERCHANDISE CREDITS | X | | | $48.97 |
| ACCOUNT NO. 6559850604 ANGELINA DONOVIC 38467 MEGHAN LN WESTLAND, MI 48185 | | | CUSTOMER REFUNDS | X | | | $67.15 |
| ACCOUNT NO. 1857840555 ANGELINA GRANDE 304 COTTONWOOD LN BONAIRE, GA 31005 | | | MERCHANDISE CREDITS | X | | | $41.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 593 of 17268

Subtotal      $440.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3440796278 <br><br> ANGELINA LEWIS <br> 5811 MCCAGHREN CT <br> COLUMBUS, GA 31909 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 8072526000 <br><br> ANGELINA LIBERATO <br> 11709 GROVE DR <br> MUKILTEO, WA 98275 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 6195955379 <br><br> ANGELINA LIZANETZ <br> 2812 TIMBER CREST LN <br> LEWISVILLE, TX 75077 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 5402941115 <br><br> ANGELINA M BELL <br> 8331 FALLGLO LN <br> LAND O LAKES, FL 34637 | | | CUSTOMER UNCASHED CHECK | X | | | $6.94 |
| ACCOUNT NO. 0942659384 <br><br> ANGELINA MARCONI <br> 1 BENGEYFIELD DR APT 1D <br> E WILLISTON, NY 11596 | | | MERCHANDISE CREDITS | X | | | $103.58 |
| ACCOUNT NO. 4838251280 <br><br> ANGELINA MARCONI <br> 1 BENGEYFIELD DR APT 1D <br> E WILLISTON, NY 11596 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2691406736 <br><br> ANGELINA MEDINA <br> 314 CHAPARRAL ST <br> SALINAS, CA 93906 | | | MERCHANDISE CREDITS | X | | | $16.80 |
| ACCOUNT NO. 2186063760 <br><br> ANGELINA MOY <br> 3620 23RD AVE # 1 <br> ASTORIA, NY 11105 | | | MERCHANDISE CREDITS | X | | | $37.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 594 of 17268

Subtotal      $364.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9146619904 <br><br> ANGELINA POSVECH <br> 222 PARC VIEW LN <br> WOODSTOCK, GA  30188 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 5503369497 <br><br> ANGELINA STASYUK <br> 2611 E 13TH ST APT 3B <br> BROOKLYN, NY  11235 | | | MERCHANDISE CREDITS | X | | | $60.96 |
| ACCOUNT NO. 1770632261 <br><br> ANGELINA STASYUK <br> 2611 E 13TH ST APT 3B <br> BROOKLYN, NY  11235 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1714833652 <br><br> ANGELINA WILSON <br> 5556 OLD CALIFORNIA ST <br> BROOKSVILLE, FL  34604 | | | CUSTOMER UNCASHED CHECK | X | | | $2.95 |
| ACCOUNT NO. 3566596346 <br><br> ANGELINE AQUILINA <br> 524 W MOON VALLEY DR <br> PHOENIX, AZ  85023 | | | CUSTOMER REFUNDS | X | | | $118.50 |
| ACCOUNT NO. 2870179591 <br><br> ANGELINE BELL <br> 2302 HOMESTEAD DR <br> SILVER SPRING, MD  20902 | | | CUSTOMER UNCASHED CHECK | X | | | $2.06 |
| ACCOUNT NO. 4505740011 <br><br> ANGELINE COFFIN <br> 6224 WINDFLOWER DR <br> 10800 BIG CANOE <br> BIG CANOE, GA  30143 | | | MERCHANDISE CREDITS | X | | | $41.49 |
| ACCOUNT NO. 7020206046 <br><br> ANGELINE DIETRICH <br> 12 17TH AVE <br> RONKONKOMA, NY  11779 | | | MERCHANDISE CREDITS | X | | | $18.68 |

Subtotal            $375.79

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
               Debtor                                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1497580330 ANGELINE FUSCO 8939 BLACKPOOL DR SAINT LOUIS, MO 63123 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 6731811268 ANGELINE G KENTON 144 E 95TH ST APT 1B BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9746694885 ANGELINE PHILLIPS 165 REFUGIO PL ARROYO GRANDE, CA 93420 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0156656530 ANGELINE R STOVALL 4267 GARTHWAITE AVE LOS ANGELES, CA 90008 | | | CUSTOMER UNCASHED CHECK | X | | | $18.00 |
| ACCOUNT NO. 4833651062 ANGELINE T PAGILAGAN 4182 CONINE CT DUBLIN, OH 43016 | | | MERCHANDISE CREDITS | X | | | $54.90 |
| ACCOUNT NO. 9718969166 ANGELIQUE CAMPBELL 807 LEDLIE ST PITTSBURGH, PA 15219 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5616277710 ANGELIQUE CHAMBLISS 3250 N 25TH ST MILWAUKEE, WI 53206 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0741646723 ANGELIQUE ELECTRA 88 KENTUCKY WAY FREEHOLD, NJ 07728 | | | CUSTOMER REFUNDS | X | | | $157.19 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 596 of 17268

Subtotal      $435.49

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0741646723 <br><br> ANGELIQUE ELECTRA <br> 88 KENTUCKY WAY <br> FREEHOLD, NJ 07728 | | | MERCHANDISE CREDITS | X | | | $29.40 |
| ACCOUNT NO. 5867115411 <br><br> ANGELIQUE HARTMAN <br> 335 ADDAX DR <br> SAN ANTONIO, TX 78213 | | | CUSTOMER CREDIT | X | | | $10.66 |
| ACCOUNT NO. 4289007108 <br><br> ANGELIQUE M BELL <br> 3828 E LOUISIANA STATE DR <br> KENNER, LA 70065 | | | CUSTOMER CREDIT | X | | | $6.96 |
| ACCOUNT NO. 0066780214 <br><br> ANGELIQUE MONROE <br> 1570 LANE AVE S APT 404 <br> JACKSONVILLE, FL 32210 | | | MERCHANDISE CREDITS | X | | | $86.40 |
| ACCOUNT NO. 4256164361 <br><br> ANGELIQUE R MOZEE <br> 7938 WIMBLEDON AVE <br> BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $126.00 |
| ACCOUNT NO. 9223911166 <br><br> ANGELIQUE REEVES <br> 3780 CABO COPE DR <br> SIERRA VISTA, AZ 85650 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5222893496 <br><br> ANGELIQUE WARNER <br> 21 MILES MORGAN CT APT D <br> WILBRAHAM, MA 01095 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1761215043 <br><br> ANGELITA G CAMASURA <br> 8609 53RD AVE APT 1 <br> ELMHURST, NY 11373 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 597 of 17268

Subtotal      $415.42

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
               Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6702860559 | | | | | | | |
| ANGELITA GILREATH 8542 GLENGARRY RD GROSSE ILE, MI 48138 | | | MERCHANDISE CREDITS | X | | | $40.50 |
| ACCOUNT NO. 0107818726 | | | | | | | |
| ANGELITA JOHNSON 7605 S DAMEN AVE CHICAGO, IL 60620 | | | MERCHANDISE CREDITS | X | | | $90.40 |
| ACCOUNT NO. 8725380789 | | | | | | | |
| ANGELITA PEREZ 2512 SILVERLEAF DR FT WAYNE, IN 46806 | | | MERCHANDISE CREDITS | X | | | $84.00 |
| ACCOUNT NO. 0045666849 | | | | | | | |
| ANGELITA SIMMONS 908 PICCARD AVE SAN DIEGO, CA 92154 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8160303205 | | | | | | | |
| ANGELL A HUSTED 4 PINECREST CT PALMYRA, VA 22963 | | | MERCHANDISE CREDITS | X | | | $81.90 |
| ACCOUNT NO. 5599874483 | | | | | | | |
| ANGELL PYE 4403 CAPTAINS CT MISSOURI CITY, TX 77459 | | | MERCHANDISE CREDITS | X | | | $92.65 |
| ACCOUNT NO. 0286710280 | | | | | | | |
| ANGELLA DEPASS 12137 193RD ST JAMAICA, NY 11413 | | | MERCHANDISE CREDITS | X | | | $66.98 |
| ACCOUNT NO. 8787873671 | | | | | | | |
| ANGELLA HENRY 1001 BROWN AVE EVANSTON, IL 60202 | | | MERCHANDISE CREDITS | X | | | $87.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 598 of 17268

                                                    Subtotal        $603.42

In re: SIGNATURE STYLES, LLC                                   Case No.   11-11733
_____                                      
Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3050305709 ANGELLA MORRER 1432 MOTT AVE FAR ROCKAWAY, NY 11691 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 2104871138 ANGELLA MORRER 1432 MOTT AVE FAR ROCKAWAY, NY 11691 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 9846042696 ANGELLA R GRANT 1002 DIXON RD ELKINS PARK, PA 19027 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 3536672755 ANGELLA SWIRA SWIRA 480 INAH AVE APT 2 COLUMBUS, OH 43228 | | | MERCHANDISE CREDITS | X | | | $27.98 |
| ACCOUNT NO. 3943492094 ANGELLAR LACOUR 5005 GEORGI LN APT 197 HOUSTON, TX 77092 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 6268947949 ANGELLO D RICHARDSON 2868 COLUMBIA HWY N AIKEN, SC 29805 | | | MERCHANDISE CREDITS | X | | | $134.00 |
| ACCOUNT NO. 1257994663 ANGELS HILL 28975 INVERNESS CT CHESTERFIELD, MI 48051 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 7985586994 ANGELY MARTE 9522 MINNIE LEMMOND LN MINT HILL, NC 28227 | | | MERCHANDISE CREDITS | X | | | $27.73 |

Subtotal        $453.78

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                 Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4987754860 <br><br> ANGELYN BARTOLOMEI <br> 1413 GRANVILLE AVE <br> PARK RIDGE, IL 60068 | | | MERCHANDISE CREDITS | X | | | $97.98 |
| ACCOUNT NO. 5913151758 <br><br> ANGELYN BARTOLOMEI <br> 1413 GRANVILLE AVE <br> PARK RIDGE, IL 60068 | | | MERCHANDISE CREDITS | X | | | $66.96 |
| ACCOUNT NO. 0134001577 <br><br> ANGELYN MCLAIN <br> 4100 JEFF RD <br> TONEY, AL 35773 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. <br><br> ANGELYNA NGUYEN <br> 215 SHADOW DANCE DR <br> SAN JOSE, CA 95110 | | | CUSTOMER CREDIT | X | | | $14.04 |
| ACCOUNT NO. 9407492553 <br><br> ANGENELLA CHANNEL <br> 332 MELROSE PL <br> SOUTH ORANGE, NJ 07079 | | | MERCHANDISE CREDITS | X | | | $102.84 |
| ACCOUNT NO. 2981604602 <br><br> ANGENETTA RODGERS <br> 235 N 6TH ST <br> GADSDEN, AL 35901 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 9987295038 <br><br> ANGENETTE WILSON <br> 4141 S CASTRO ST <br> MARTINEZ, CA 94553 | | | MERCHANDISE CREDITS | X | | | $225.00 |
| ACCOUNT NO. 1558186258 <br><br> ANGENIE DOOLCHAN <br> 672 DREW ST <br> BROOKLYN, NY 11208 | | | MERCHANDISE CREDITS | X | | | $15.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 600 of 17268

Subtotal        $588.76

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0518034046 ANGI DAVIS SMITH 233 CAMINO TOLUCA CAMARILLO, CA 93010 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7647246029 ANGIE A DOUCETTE 100 GALEN ST WALTHAM, MA 02451 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 4634691226 ANGIE ARMSTRONG 4471 AUTUMN RIVER RD E JACKSONVILLE, FL 32224 | | | MERCHANDISE CREDITS | X | | | $127.60 |
| ACCOUNT NO. 1868769488 ANGIE BAGBY PO BOX 596 YACHATS, OR 97498 | | | CUSTOMER UNCASHED CHECK | X | | | $12.11 |
| ACCOUNT NO. 8882052882 ANGIE BALDWIN 50 WOODBEAM LN COLUMBUS, MS 39705 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 4034277832 ANGIE BELTRAN 3214 HILLSDALE LN KISSIMMEE, FL 34741 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6641751505 ANGIE BOLOGNA 13919 SLATE CREEK LN HOUSTON, TX 77077 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4554177271 ANGIE CASH 10950 W STATE ROUTE 18 FOSTORIA, OH 44830 | | | MERCHANDISE CREDITS | X | | | $191.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 601 of 17268

Subtotal          $627.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7097021781 | | | | | | | |
| ANGIE CHANNELL PO BOX 53 ZOLFO SPRINGS, FL 33890 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7078552135 | | | | | | | |
| ANGIE COLLINS 21911 NIMBLE DR MARSHALL, MO 65340 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0452730526 | | | | | | | |
| ANGIE COLQUITT 10609 MIDDLEGROUND RD SAVANNAH, GA 31419 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 5358735719 | | | | | | | |
| ANGIE COOK 822 14TH ST APT C HERMOSA BEACH, CA 90254 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2549778195 | | | | | | | |
| ANGIE CORDS 115 N BUSH ST MASON, MI 48854 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 3861795429 | | | | | | | |
| ANGIE D JEFFRIES 9724 SPLIT LOG RD BRENTWOOD, TN 37027 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 8098784500 | | | | | | | |
| ANGIE DAY 3731 HUNTER CIR BISMARCK, ND 58503 | | | MERCHANDISE CREDITS | X | | | $330.40 |
| ACCOUNT NO. 2488622867 | | | | | | | |
| ANGIE DOROVIC 5016 BRASSFIELD DR ROCKY MT, NC 27803 | | | MERCHANDISE CREDITS | X | | | $19.98 |

Subtotal     $697.58

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
            Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6767263004 ANGIE DRISCOLL 2105 WATERS FERRY DR LAWRENCEVILLE, GA 30043 | | | CUSTOMER REFUNDS | X | | | $198.00 |
| ACCOUNT NO. 7423182109 ANGIE EDGE N9219 HILLCREST RD BELLEVILLE, WI 53508 | | | CUSTOMER REFUNDS | X | | | $48.00 |
| ACCOUNT NO. 8421308605 ANGIE ELIADES 8100 E CAMELBACK RD STE 146 SCOTTSDALE, AZ 85251 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1309321709 ANGIE ERNST 209 EVERGREEN CONDO DR UNIT 1B SUNRISE BEACH, MO 65079 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 5539528082 ANGIE ESTES 35528 150TH AVE PLEASANT HILL, IL 62366 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6525481807 ANGIE FLOYD 3900 BYERS AVE FT WORTH, TX 76107 | | | MERCHANDISE CREDITS | X | | | $68.99 |
| ACCOUNT NO. 2690572116 ANGIE GABBITAS PO BOX 7905 JACKSON, WY 83002 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 9102982486 ANGIE GRAMBO 11220 CLEAR OAK CIR NEW PRT RCHY, FL 34654 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 603 of 17268

Subtotal      $502.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2355513728 <br><br> ANGIE GRUND <br> 535 COUNTY ROAD 606 <br> HANCEVILLE, AL 35077 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0487840902 <br><br> ANGIE HENDERSON <br> 111 E HART DR <br> WHITE HALL, AR 71602 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8372844822 <br><br> ANGIE HOLTHAUS <br> 9058 WRIGHT PUTHOFF RD <br> SIDNEY, OH 45365 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 6445875328 <br><br> ANGIE HOOKHAM <br> 180 N LAMBERT RD <br> GLEN ELLYN, IL 60137 | | | MERCHANDISE CREDITS | X | | | $127.99 |
| ACCOUNT NO. 5326726352 <br><br> ANGIE JAMES <br> 3561 WASATCH DR <br> REDDING, CA 96001 | | | MERCHANDISE CREDITS | X | | | $53.55 |
| ACCOUNT NO. 15542434 <br><br> ANGIE JENSEN <br> 26531 LINEVILLE RD <br> LEON, IA 50144 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 15555220 <br><br> ANGIE JENSEN <br> 26531 LINEVILLE RD <br> LEON, IA 50144 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 1874337320 <br><br> ANGIE KING <br> 3528 FEDERAL RD <br> PASADENA, TX 77504 | | | MERCHANDISE CREDITS | X | | | $89.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 604 of 17268

Subtotal     $595.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8102045633 <br><br> ANGIE KOPACZ <br> 1943 NW 34TH PL <br> CAPE CORAL, FL 33993 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1235523956 <br><br> ANGIE KOPP <br> 1500 SW 71ST ST <br> OKLAHOMA CITY, OK 73159 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 7199997185 <br><br> ANGIE LOVE <br> 7425 CORKWOOD TER <br> TAMARAC, FL 33321 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 2897639155 <br><br> ANGIE LYMAN <br> 1170 129TH AVE NE <br> BLAINE, MN 55434 | | | MERCHANDISE CREDITS | X | | | $113.35 |
| ACCOUNT NO. 3003190299 <br><br> ANGIE M YEO <br> 10505 YARROW CT <br> AUSTIN, TX 78733 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 2719663557 <br><br> ANGIE MARTINEZ <br> 3157 MT VISTA DR <br> SAN JOSE, CA 95127 | | | CUSTOMER UNCASHED CHECK | X | | | $5.05 |
| ACCOUNT NO. 3143657413 <br><br> ANGIE MORRIS <br> 2900 S DOGWOOD AVE <br> BROKEN ARROW, OK 74012 | | | MERCHANDISE CREDITS | X | | | $43.50 |
| ACCOUNT NO. 0957663800 <br><br> ANGIE NEWHOUSE <br> 1620 PURGATORY PASS <br> LEWISVILLE, TX 75077 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 605 of 17268

Subtotal      $463.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9214410251 | | | | | | | |
| ANGIE OYER 361 PLEASANT ST BIRMINGHAM, MI 48009 | | | MERCHANDISE CREDITS | X | | | $42.37 |
| ACCOUNT NO. 8853647744 | | | | | | | |
| ANGIE PARSLEY 8 MICHAEL CT CULLODEN, WV 25510 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 6327382740 | | | | | | | |
| ANGIE POLENDO 1100 DARBY AVE PAMPA, TX 79065 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2668102797 | | | | | | | |
| ANGIE POOLE 504 GOLDON TROPHY TRL LEXINGTON, KY 40514 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 8786906175 | | | | | | | |
| ANGIE PORTER 4534 BRITTANY LN GRAND PRAIRIE, TX 75052 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 7801849832 | | | | | | | |
| ANGIE POWER 1030 MILL CREEK RD BRADENTON, FL 34212 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2459317885 | | | | | | | |
| ANGIE REARDON 46249 385 ST LINDSAY, NE 68644 | | | MERCHANDISE CREDITS | X | | | $94.98 |
| ACCOUNT NO. 2316012182 | | | | | | | |
| ANGIE REARDON 46249 385 ST LINDSAY, NE 68644 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 606 of 17268

Subtotal $487.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7814115361 ANGIE REDMON PO BOX 254 COMMERCE, GA 30529 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1246027559 ANGIE RHOADS 925 VANCE ST RALEIGH, NC 27608 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8597736134 ANGIE ROBERY 19 TUCKER TER RANDOLPH, MA 02368 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 9192924083 ANGIE RYSTROM 6531 WINDFLOWER RD LINCOLN, NE 68521 | | | MERCHANDISE CREDITS | X | | | $129.08 |
| ACCOUNT NO. 6986896089 ANGIE SAFFER 838 WILDERNESS RD CAVE CITY, KY 42127 | | | MERCHANDISE CREDITS | X | | | $68.98 |
| ACCOUNT NO. 0658788658 ANGIE SALDANA 9641 RIVERSIDE DR APT F6 CORAL SPRINGS, FL 33071 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 6942207165 ANGIE SCHIRRIPA 2137 GRAY OAK CV PORTAGE, MI 49024 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 1485860025 ANGIE SCHUETTE 524 ALASKA ST STAUNTON, IL 62088 | | | MERCHANDISE CREDITS | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 607 of 17268

Subtotal      $534.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9175650549 <br><br> ANGIE SHUMAN <br> 774 ANNABROOK DR <br> AUBURN, AL 36830 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 9352150578 <br><br> ANGIE SMITH <br> 7191 HORTON CT <br> PLAINFIELD, IN 46168 | | | MERCHANDISE CREDITS | X | | | $117.60 |
| ACCOUNT NO. 7873638204 <br><br> ANGIE STARKS <br> 18547 97TH AVENUE CT E <br> PUYALLUP, WA 98375 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4212224408 <br><br> ANGIE STRADER <br> 10404 BEAR CREEK TRL <br> FORT WORTH, TX 76244 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |
| ACCOUNT NO. 6808771221 <br><br> ANGIE SULLIVAN <br> PO BOX 307 <br> MOREHOUSE, MO 63868 | | | MERCHANDISE CREDITS | X | | | $41.00 |
| ACCOUNT NO. 0164572638 <br><br> ANGIE SUMMERS <br> 1100 DARBY AVE <br> PAMPA, TX 79065 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 0350276937 <br><br> ANGIE TOMAYKO <br> PO BOX 68 <br> HARTWOOD, VA 22471 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 3410271864 <br><br> ANGIE TRAPANI <br> 1929 VELEZ DR <br> RANCHO PALOS, CA 90275 | | | CUSTOMER REFUNDS | X | | | $48.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 608 of 17268

Subtotal      $389.54

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                 Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6501856816 <br><br> ANGIE TURNER <br> 40 LAKERIDGE CT <br> COLUMBUS, GA 31904 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3682592419 <br><br> ANGIE VALDOVINOS <br> 113 CLARY DR <br> MESQUITE, TX 75149 | | | MERCHANDISE CREDITS | X | | | $74.80 |
| ACCOUNT NO. 2627103902 <br><br> ANGIE WAYLETT <br> 111 CIRCLE RD <br> GREER, SC 29651 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5793149088 <br><br> ANGIE XIDIAS <br> 3357 28TH ST <br> ASTORIA, NY 11106 | | | MERCHANDISE CREDITS | X | | | $252.00 |
| ACCOUNT NO. 3957108198 <br><br> ANGIE ZEITLER <br> 94 3RD AVE W <br> BUCKEYE, AZ 85326 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4234658690 <br><br> ANGIOLA CHURCHILL <br> 11139 76TH RD APT F9 <br> FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 6050156782 <br><br> ANGLA BARRON <br> 90 WESLEY DR <br> ATMORE, AL 36502 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5028168374 <br><br> ANGLEA DEVITO <br> 2600 GRANT BLVD <br> N BELLMORE, NY 11710 | | | MERCHANDISE CREDITS | X | | | $236.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 609 of 17268

Subtotal       $827.96

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8474478842 ANGLEA DINKLE 7004 METROPOLITAN PL APT 304 FALLS CHURCH, VA 22043 | | | MERCHANDISE CREDITS | X | | | $93.64 |
| ACCOUNT NO. 0008602526 ANGLEA PALMER 555 MOUNT PROSPECT AVE APT 4F NEWARK, NJ 07104 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 3355587159 ANGLIA PENTECOST PO BOX 134 BROWDER, KY 42326 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 2269007924 ANGY MULLIN PO BOX 126 SARATOGA, AR 71859 | | | MERCHANDISE CREDITS | X | | | $387.99 |
| ACCOUNT NO. 9822100427 ANH COHEN 310 TENNYSON AVE PALO ALTO, CA 94301 | | | MERCHANDISE CREDITS | X | | | $132.00 |
| ACCOUNT NO. 3894260086 ANH COLE 1013 PAGE CT HERNDON, VA 20170 | | | MERCHANDISE CREDITS | X | | | $19.95 |
| ACCOUNT NO. 6777013365 ANH HOANG VU 2723 WROXTON RD HOUSTON, TX 77005 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 5796100369 ANH MOLLOY 37 LONG RIDGE RD RANDOLPH, NJ 07869 | | | MERCHANDISE CREDITS | X | | | $44.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 610 of 17268

Subtotal      $910.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4600238887 ANH NGUYEN 6783 152ND ST APT 181 FLUSHING, NY 11367 | | | CUSTOMER UNCASHED CHECK | X | | | $49.00 |
| ACCOUNT NO. 1243266960 ANH VU DINH 14019 ECKARD CT ORLANDO, FL 32826 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3505833750 ANI KELLY 2424 CALICO LN MARYVILLE, IL 62062 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 7351434092 ANI SIMONIAN 2726 PORTER AVE ALTADENA, CA 91001 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6069559554 ANIA DLUGOSZ 112 BURGUNDY HILL LN MIDDLETOWN, CT 06457 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 0941180085 ANIA ROSSER 156 LOTT RD SUSSEX, NJ 07461 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0446908345 ANIA SEPULVEDA 489 BOXWOOD DR SHIRLEY, NY 11967 | | | MERCHANDISE CREDITS | X | | | $160.33 |
| ACCOUNT NO. 8631559849 ANICCIA MILLER 2026 PAWLET DR CROFTON, MD 21114 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Subtotal       $565.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6721499272 ANICCIA MILLER 2026 PAWLET DR CROFTON, MD  21114 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 8005930287 ANICE M LUFTIG 25648 FROST LN STEVENSON RNH, CA  91381 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6427655185 ANIELKA RAMIREZ 1465 E 330 S PROVO, UT  84606 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 4079027381 ANIKA ELLINGTON 6856 SEARCH LIGHT TRL LITHONIA, GA  30038 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9354796709 ANIKA JAMESON PO BOX 911 GAITHERSBURG, MD  20884 | | | MERCHANDISE CREDITS | X | | | $32.99 |
| ACCOUNT NO. 3997276450 ANIKA L WARREN 31 WOODLAND ST APT 1K HARTFORD, CT  06105 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 5026127448 ANIKA N THOMPSON 2820 W 6TH ST DULUTH, MN  55806 | | | MERCHANDISE CREDITS | X | | | $67.49 |
| ACCOUNT NO. 6004722424 ANIKO POHLMAN 10337 CRAWFORD FARMS DR FORT WORTH, TX  76244 | | | CUSTOMER REFUNDS | X | | | $33.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 612 of 17268

Subtotal | $379.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9739852029 <br><br> ANILLE CANTALEJO <br> 575 E REMINGTON DR APT 8K <br> SUNNYVALE, CA 94087 | | | CUSTOMER UNCASHED CHECK | X | | | $20.00 |
| ACCOUNT NO. 8913318021 <br><br> ANINNA FLOER <br> 19175 SW 194TH AVE <br> MIAMI, FL 33187 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6507984091 <br><br> ANISSA MCMAHON <br> 7202 BARKER CYPRESS RD <br> CYPRESS, TX 77433 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4164947220 <br><br> ANITA ABIDI <br> 10293 PRAIRIE FAWN DR <br> SAN DIEGO, CA 92127 | | | MERCHANDISE CREDITS | X | | | $29.50 |
| ACCOUNT NO. 0936970565 <br><br> ANITA ACIERNO <br> 13631 E MARINA DR APT 403 <br> AURORA, CO 80014 | | | MERCHANDISE CREDITS | X | | | $206.00 |
| ACCOUNT NO. 4274861154 <br><br> ANITA ADAMS <br> 13305 W SUNNYVALE DR <br> NINE MILE FLS, WA 99026 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 7850697793 <br><br> ANITA ALLEN <br> 11024 HARRISON WAY <br> WALTON, KY 41094 | | | MERCHANDISE CREDITS | X | | | $140.98 |
| ACCOUNT NO. 1055838294 <br><br> ANITA AMBANI <br> 10 W 15TH ST APT 1622 <br> NEW YORK, NY 10011 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 613 of 17268

Subtotal      $595.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6827364586 <br><br> ANITA ARGUELLO <br> 236 W PORTAL AVE STE 111 <br> SAN FRANCISCO, CA  94127 | | | MERCHANDISE CREDITS | X | | | $141.20 |
| ACCOUNT NO. 1765372717 <br><br> ANITA ARGUELLO <br> 236 W PORTAL AVE STE 111 <br> SAN FRANCISCO, CA  94127 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6658266967 <br><br> ANITA ATKINSON <br> 112 EAGLE ROCK WAY <br> MONTCLAIR, NJ  07042 | | | MERCHANDISE CREDITS | X | | | $157.76 |
| ACCOUNT NO. 8191797599 <br><br> ANITA B RILEY <br> 111 BRANDT ISLAND RD <br> MATTAPOISETT, MA  02739 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 1468505324 <br><br> ANITA B TAYLOR <br> 101 CONRAD CT <br> WINCHESTER, VA  22603 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 4665251742 <br><br> ANITA BAILEY <br> 8206 SUNNYSLOPE DR <br> TAMPA, FL  33615 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3252110477 <br><br> ANITA BAKER <br> 1915 WESTFIELD DR <br> LAWRENCEVILLE, GA  30043 | | | CUSTOMER REFUNDS | X | | | $44.10 |
| ACCOUNT NO. 1394470601 <br><br> ANITA BECKETT <br> 1 HARDING LN <br> ASHLAND, MA  01721 | | | CUSTOMER REFUNDS | X | | | $50.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 614 of 17268

Subtotal        $588.10

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7046965005 ANITA BELL 1800 CHRISTINE ST PAMPA, TX  79065 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4654422460 ANITA BERGER 1851 NW 107TH TER PLANTATION, FL  33322 | | | MERCHANDISE CREDITS | X | | | $124.20 |
| ACCOUNT NO. 7546872016 ANITA BIBLE 3506 INTERSTATE 70 DR SE COLUMBIA, MO  65201 | | | MERCHANDISE CREDITS | X | | | $94.99 |
| ACCOUNT NO. 7188067057 ANITA BIRSE 1348 W JARVIS AVE # 3 CHICAGO, IL  60626 | | | MERCHANDISE CREDITS | X | | | $79.05 |
| ACCOUNT NO. 2842616167 ANITA BITEL 1005 CHANNEL RD BROAD CHANNEL, NY  11693 | | | MERCHANDISE CREDITS | X | | | $87.68 |
| ACCOUNT NO. 2931448613 ANITA BIVENS 21808 CHASE ST CANOGA PARK, CA  91304 | | | MERCHANDISE CREDITS | X | | | $48.98 |
| ACCOUNT NO. 0647674753 ANITA BLACK 1210 CARSON DR TALLAHASSEE, FL  32305 | | | CUSTOMER REFUNDS | X | | | $12.74 |
| ACCOUNT NO. 1334184726 ANITA BLACK 1210 CARSON DR TALLAHASSEE, FL  32305 | | | MERCHANDISE CREDITS | X | | | $21.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 615 of 17268

Subtotal          $518.63

In re: SIGNATURE STYLES, LLC                                  Case No.  11-11733
_____                      _____
                    Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7973266567 ANITA BOGAN 6551 LOCKWOOD BLVD APT 3 BOARDMAN, OH 44512 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 0584970693 ANITA BRADLEY 1307 SPIVEY CREEK RD LANDRUM, SC 29356 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 8661049315 ANITA BROSSARD 217 ARIES CIR RENO, NV 89521 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6785431849 ANITA BROWN 1101 WILLOW RUN OPELIKA, AL 36801 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 6100233953 ANITA BRUCE 6005 FLOR DE RIO CT NW ALBUQUERQUE, NM 87120 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 1489268753 ANITA BUFFER 530 WINDING WAY WARMINSTER, PA 18974 | | | MERCHANDISE CREDITS | X | | | $55.98 |
| ACCOUNT NO. 9400948148 ANITA BULLOCK 2 BALDWIN CT SPRING VALLEY, NY 10977 | | | MERCHANDISE CREDITS | X | | | $30.27 |
| ACCOUNT NO. 6602617786 ANITA BUNKER 1008 TAMARISK CIR CEDAR CITY, UT 84721 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 616 of 17268

Subtotal          $367.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5129210919<br><br>ANITA BURTON<br>740 14TH ST # 210<br>SAN FRANCISCO, CA 94114 | | | CUSTOMER REFUNDS | X | | | $54.00 |
| ACCOUNT NO. 9386975453<br><br>ANITA BUTTS<br>PO BOX 363<br>WHT SPHR SPGS, WV 24986 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6643274829<br><br>ANITA C DAVIS<br>PO BOX 310<br>WINDSOR, NC 27983 | | | MERCHANDISE CREDITS | X | | | $166.00 |
| ACCOUNT NO. 5922636062<br><br>ANITA C GRUSENMEYER<br>7469 TUSQUITTEE RD<br>HAYESVILLE, NC 28904 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5685782145<br><br>ANITA C WALCOTT<br>1425 NE EVENING STAR DR<br>HILLSBORO, OR 97124 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9134599522<br><br>ANITA CAMBRIDGE<br>5248 LONG CANYON DR<br>FAIR OAKS, CA 95628 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8033880892<br><br>ANITA CARTWRIGHT<br>4226 S RIVERSHORE DR<br>MOORHEAD, MN 56560 | | | CUSTOMER REFUNDS | X | | | $25.99 |
| ACCOUNT NO. 9634985957<br><br>ANITA CAUSEY<br>1144 RIVERVIEW DR<br>CALABASH, NC 28467 | | | MERCHANDISE CREDITS | X | | | $54.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 617 of 17268

Subtotal       $486.95

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0866507239  ANITA CHADWICK 11 CANADA OAKS COTO DE CAZA, CA 92679 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 5383741625  ANITA CHOICE 872 EDGEFOREST TER SANFORD, FL 32771 | | | CUSTOMER CREDIT | X | | | $9.00 |
| ACCOUNT NO. 2564471106  ANITA CICCARELLI 2463 SILKWOOD CT SPRING HILL, FL 34606 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 5760310390  ANITA CICCARELLI 2463 SILKWOOD CT SPRING HILL, FL 34606 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 6586222058  ANITA CLARK 21031 MAIN ST SHADE GAP, PA 17255 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5789882932  ANITA CLARKE ASHLEY 4805 BOCAGE PL OKLAHOMA CITY, OK 73142 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 0151306479  ANITA COBB 2100 CONGRESBURY PL UPPR MARLBORO, MD 20774 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 5269341508  ANITA COLEMAN 6431 N 16TH ST PHILADELPHIA, PA 19126 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 618 of 17268

Subtotal      $407.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5170095797 <br> ANITA CONYERS <br> 18002 MARBLE SPG <br> SAN ANTONIO, TX 78258 | | | MERCHANDISE CREDITS | X | | | $90.98 |
| ACCOUNT NO. 6122230755 <br> ANITA CORRADO <br> 2002 SW 17TH AVE <br> CAPE CORAL, FL 33991 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7986548381 <br> ANITA COSTIN <br> 20 EWING ST <br> PERU, IN 46970 | | | MERCHANDISE CREDITS | X | | | $43.00 |
| ACCOUNT NO. 4995343706 <br> ANITA COTHERN <br> 9945 HOOVER WOODS RD <br> GALENA, OH 43021 | | | MERCHANDISE CREDITS | X | | | $20.98 |
| ACCOUNT NO. 2381567466 <br> ANITA COWAN <br> 346 SAND RD <br> LAMAR, MS 38642 | | | MERCHANDISE CREDITS | X | | | $189.09 |
| ACCOUNT NO. 9565077972 <br> ANITA CURTIS <br> 4114 SHADY LN <br> ROWLETT, TX 75089 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1123261362 <br> ANITA D HELMS <br> 221 DRIFTWOOD LN <br> ROCK HILL, SC 29732 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 4772160406 <br> ANITA D MURPHY <br> 25 HICKSON DR <br> NEW PROVIDNCE, NJ 07974 | | | MERCHANDISE CREDITS | X | | | $63.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5842157611 <br><br> ANITA DAVIDSON <br> 1519 W 7TH ST <br> MUNCIE, IN 47302 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 4175101478 <br><br> ANITA DAVIS <br> PO BOX 310 <br> WINDSOR, NC 27983 | | | MERCHANDISE CREDITS | X | | | $200.00 |
| ACCOUNT NO. 7170402486 <br><br> ANITA DEMPSEY <br> 7943 SEAVIEW AVE # 2 <br> BROOKLYN, NY 11236 | | | MERCHANDISE CREDITS | X | | | $194.40 |
| ACCOUNT NO. 1945505871 <br><br> ANITA DESMOND <br> 544 WESTMOUNT LN <br> VENICE, FL 34293 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 4835469158 <br><br> ANITA DEVINE <br> 1490 MAXINE AVE <br> SAN JOSE, CA 95125 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 9067059098 <br><br> ANITA DEVINE <br> 1569 MINARDI AVE <br> SAN JOSE, CA 95125 | | | MERCHANDISE CREDITS | X | | | $400.40 |
| ACCOUNT NO. 3214872719 <br><br> ANITA DODGE <br> 14225 GHOST RIDER DR <br> RENO, NV 89511 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0060645140 <br><br> ANITA DOWD <br> 26 DELIKAT LN <br> SAYREVILLE, NJ 08872 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 620 of 17268

Subtotal        $1,178.80

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1579938547 <br><br> ANITA DRUMMOND <br> 14007 REVEREND BOUCHER PL <br> UPPR MARLBORO, MD 20772 | | | MERCHANDISE CREDITS | X | | | $86.99 |
| ACCOUNT NO. 8257203128 <br><br> ANITA DUNBAR <br> 552 FLUSHING AVE APT 6A <br> BROOKLYN, NY 11206 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8765583763 <br><br> ANITA E BROUGHTON <br> 1410 CALLEN ST <br> TALLAHASSEE, FL 32310 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5134595460 <br><br> ANITA EATON <br> 2303 NE 152ND CIR <br> VANCOUVER, WA 98686 | | | CUSTOMER REFUNDS | X | | | $208.00 |
| ACCOUNT NO. 4611751100 <br><br> ANITA EDDAY <br> 840 ADAMS LOOP <br> HOOD RIVER, OR 97031 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 8461461173 <br><br> ANITA EDDAY <br> 840 ADAMS LOOP <br> HOOD RIVER, OR 97031 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0347820565 <br><br> ANITA ELSBREE <br> 907 E PROVIDENCIA AVE # A <br> BURBANK, CA 91501 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 6873427899 <br><br> ANITA EMERSON <br> 734 BRIARCLIFF AVE <br> MAYWOOD, NJ 07607 | | | MERCHANDISE CREDITS | X | | | $55.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 621 of 17268

Subtotal      $576.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7886142178 <br><br> ANITA F JONES <br> 2149 OTIS DR 114 <br> ALAMEDA, CA  94501 | | | CUSTOMER CREDIT | X | | | $8.94 |
| ACCOUNT NO. 6277733942 <br><br> ANITA FARRAR <br> 5941 POLONIUS LN <br> INDIANAPOLIS, IN  46254 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 8032208962 <br><br> ANITA FOUNTAIN <br> 66 BAMBI DR <br> RUCKERSVILLE, VA  22968 | | | CUSTOMER REFUNDS | X | | | $72.45 |
| ACCOUNT NO. 4614030007 <br><br> ANITA FOUNTAIN <br> 66 BAMBI DR <br> RUCKERSVILLE, VA  22968 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 2025697489 <br><br> ANITA FRAGAPANE <br> 217 N WASHINGTON AVE <br> VENTNOR CITY, NJ  08406 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3665421545 <br><br> ANITA FRANKHAUSER <br> 1238 1ST ST <br> LOS OSOS, CA  93402 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 5842537093 <br><br> ANITA FRIPT <br> 6 S LAFLIN ST APT 506 <br> CHICAGO, IL  60607 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3182703128 <br><br> ANITA FULLAM <br> 2 VILLAGE NORTH DR APT 10 <br> HILTON HEAD, SC  29926 | | | MERCHANDISE CREDITS | X | | | $128.00 |

Subtotal          $422.33

In re: SIGNATURE STYLES, LLC                                      Case No.   11-11733

_____                      _____

                            Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8186715622<br><br>ANITA GALLI<br>PO BOX 221<br>FORT BRAGG, CA 95437 | | | MERCHANDISE CREDITS | X | | | $8.10 |
| ACCOUNT NO. 2439117371<br><br>ANITA GARDNER<br>13019 BROADMORE RD<br>SILVER SPRING, MD 20904 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 7148799989<br><br>ANITA GARRISON<br>26 LOWERRE PL<br>VLY COTTAGE, NY 10989 | | | MERCHANDISE CREDITS | X | | | $13.56 |
| ACCOUNT NO. 3276261173<br><br>ANITA GARRISON<br>361 MANHOLLOW CHURCH RD<br>HAMPSTEAD, NC 28443 | | | MERCHANDISE CREDITS | X | | | $98.60 |
| ACCOUNT NO. 7046324484<br><br>ANITA GATHERS<br>PO BOX 2824<br>IRMO, SC 29063 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 6301214794<br><br>ANITA GERHEAUSER<br>4136 E DONALDSON DR<br>SAINT LOUIS, MO 63129 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1005031859<br><br>ANITA GIBBONS<br>703 E MORGAN ST<br>EDINA, MO 63537 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 7059049754<br><br>ANITA GIBSON<br>7726 GILBERT ST<br>PHILADELPHIA, PA 19150 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 623 of 17268

                                                                  Subtotal           $218.56

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____
           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1380285310 ANITA GRAY 2858 HARTWICK CIR LONGMONT, CO 80503 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0460152275 ANITA GREEN 139 TYDINGS DR EDGEWATER, MD 21037 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9527919204 ANITA HADDEN 123 BROAD ST BROWNSVILLE, PA 15417 | | | MERCHANDISE CREDITS | X | | | $86.80 |
| ACCOUNT NO. 7732182758 ANITA HAIRE 17 CHARING CROSS RD CHICAGO HTS, IL 60411 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 1934080498 ANITA HALL 10120 CAMPUS WAY S APT 204 UPPR MARLBORO, MD 20774 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 2610380459 ANITA HARRIS 67 ALLISON ST NE WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4729525040 ANITA HARRIS PO BOX 311497 ATLANTA, GA 31131 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 4754764985 ANITA HEARNS-LIX 7419 RIDGEFIELD AVE PARMA, OH 44129 | | | MERCHANDISE CREDITS | X | | | $65.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 624 of 17268

Subtotal     $422.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1494187519 <br><br> ANITA HENRIQUEZ <br> 5562 PEACOCK LN <br> RIVERSIDE, CA  92505 | | | CUSTOMER UNCASHED CHECK | X | | | $4.05 |
| ACCOUNT NO. 6381471728 <br><br> ANITA HERRIOTT <br> 2984 JOSEPH GLOVER RD <br> MT PLEASANT, SC  29466 | | | MERCHANDISE CREDITS | X | | | $74.25 |
| ACCOUNT NO. 8470754360 <br><br> ANITA HERRIOTT <br> 2984 JOSEPH GLOVER RD <br> MT PLEASANT, SC  29466 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 5301568282 <br><br> ANITA HILL <br> 3519 HERA DR <br> MISSOURI CITY, TX  77459 | | | CUSTOMER REFUNDS | X | | | $44.00 |
| ACCOUNT NO. 1795405776 <br><br> ANITA HILL <br> 8414 PECAN CREEK DR <br> ARLINGTON, TX  76001 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 5225385078 <br><br> ANITA HOLLAND <br> 15 BROOKHAVEN CT <br> PACIFICA, CA  94044 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1961261037 <br><br> ANITA HOLLIDA <br> 445 YOLLA BOLLY TRL <br> REDDING, CA  96003 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 7997148205 <br><br> ANITA HOLMAN <br> 3206 DARLING AVE <br> PASADENA, TX  77503 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |

Subtotal      $269.60

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____    _____
             Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4662298159 <br><br> ANITA HOSKINS <br> 5433 ROWE TRL <br> PACE, FL 32571 | | | MERCHANDISE CREDITS | X | | | $99.40 |
| ACCOUNT NO. 5027031540 <br><br> ANITA HOYT <br> 721 MALIBU RD <br> OSAGE BEACH, MO 65065 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 2777570819 <br><br> ANITA HUDSON <br> PO BOX 5799 <br> LAGO VISTA, TX 78645 | | | CUSTOMER CREDIT | X | | | $39.00 |
| ACCOUNT NO. 4413199979 <br><br> ANITA HULL <br> PO BOX 65 <br> HARDY, VA 24101 | | | MERCHANDISE CREDITS | X | | | $146.94 |
| ACCOUNT NO. 7722558595 <br><br> ANITA HULL <br> PO BOX 65 <br> HARDY, VA 24101 | | | MERCHANDISE CREDITS | X | | | $36.74 |
| ACCOUNT NO. 1841157256 <br><br> ANITA HURLESS <br> 2644 ROCKEFELLER RD <br> WICKLIFFE, OH 44092 | | | MERCHANDISE CREDITS | X | | | $283.57 |
| ACCOUNT NO. 0229456777 <br><br> ANITA I NEVINS <br> 3292 FORMBY LN <br> FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $159.36 |
| ACCOUNT NO. 6250568521 <br><br> ANITA J LILLIS <br> 11933 CLOVER CT <br> AUBURN, CA 95602 | | | MERCHANDISE CREDITS | X | | | $118.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 626 of 17268

Subtotal     $941.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7772086331 <br><br> ANITA J TAYLOR <br> 308 BONNA CROFT DR <br> HERMITAGE, TN 37076 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 5407087054 <br><br> ANITA JACKSON <br> 1515 HUNTINGTON LN APT 924 <br> ROCKLEDGE, FL 32955 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 0883869620 <br><br> ANITA JACKSON <br> 2105 MESA VALLEY WAY <br> APT 506 <br> AUSTELL, GA 30106 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9923995808 <br><br> ANITA JOHNSON <br> 319 GARRETT AVE <br> FAIRMONT, WV 26554 | | | CUSTOMER CREDIT | X | | | $0.10 |
| ACCOUNT NO. 2892701539 <br><br> ANITA JOHNSON <br> PO BOX 400 <br> MCLOUD, OK 74851 | | | MERCHANDISE CREDITS | X | | | $47.98 |
| ACCOUNT NO. 5197034399 <br><br> ANITA JOHNSTON <br> 2051 BLYTHEWOOD CROSSING LN <br> APT 1032 <br> BLYTHEWOOD, SC 29016 | | | MERCHANDISE CREDITS | X | | | $61.20 |
| ACCOUNT NO. 3967859400 <br><br> ANITA K WIGTON <br> 151 RIVERVIEW DR <br> DURANGO, CO 81301 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3302634955 <br><br> ANITA KAFER <br> 607 7TH AVE <br> CORALVILLE, IA 52241 | | | MERCHANDISE CREDITS | X | | | $13.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 627 of 17268

Subtotal      $305.27

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4391160803 ANITA KEBBIE 6148 GOTHWAITE DR CENTREVILLE, VA 20120 | | | MERCHANDISE CREDITS | X | | | $28.67 |
| ACCOUNT NO. 0236652277 ANITA KENNEDY 627 SALISBURY PARK DR SYRACUSE, NY 13224 | | | MERCHANDISE CREDITS | X | | | $135.00 |
| ACCOUNT NO. 5534767982 ANITA KENT 417 MAIN ST APT 7F HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 3360420941 ANITA KEWALRAMANI 3929 N ASHLAND AVE APT 2 CHICAGO, IL 60613 | | | MERCHANDISE CREDITS | X | | | $22.09 |
| ACCOUNT NO. 6533857840 ANITA KIRK 463 S MALENA DR ORANGE, CA 92869 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 7102373755 ANITA KRAUS 756 BUCK LN HAVERFORD, PA 19041 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2735111391 ANITA L BOWRA PO BOX 1152 MILLER PLACE, NY 11764 | | | MERCHANDISE CREDITS | X | | | $85.73 |
| ACCOUNT NO. 0561566571 ANITA L CROSS 225 TEXAS AVE N LITTLE ROCK, AR 72118 | | | CUSTOMER UNCASHED CHECK | X | | | $35.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 628 of 17268

Subtotal      $516.79

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
             Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1977041340 ANITA L FREEMAN 7101 EAGLE TER WEST PALM BCH, FL 33412 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 9412470511 ANITA L HEILMAN 1285 THOMAS RD BEAUMONT, TX 77706 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 7330110680 ANITA L HENRY 6820 OAK BRANCH CIR SHREVEPORT, LA 71109 | | | MERCHANDISE CREDITS | X | | | $28.00 |
| ACCOUNT NO. 0074617382 ANITA L HORGAN 125 EL PADRE EDGEWATER, FL 32141 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 5137916804 ANITA L LONGO 2813 PARKWOOD DR TROY, OH 45373 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 3612759518 ANITA L SMITH 26 W SAGE LN WASHINGTON, UT 84780 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 2937907489 ANITA L WILLIAMS 1429 SW HEARTWOOD TER LEES SUMMIT, MO 64081 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6044008784 ANITA LARSEN 72 GREGG PL STATEN ISLAND, NY 10301 | | | MERCHANDISE CREDITS | X | | | $8.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 629 of 17268

Subtotal      $606.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3195067255<br><br>ANITA LAU MECNER<br>1619 E 35TH ST<br>BROOKLYN, NY 11234 | | | CUSTOMER CREDIT | X | | | $43.57 |
| ACCOUNT NO. 8978509563<br><br>ANITA LE BORGNE<br>PO BOX 854<br>CHICOPEE, MA 01021 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2937757108<br><br>ANITA LEFLETT<br>226 W MOUNTAIN ST<br>FAYETTEVILLE, AR 72701 | | | MERCHANDISE CREDITS | X | | | $29.98 |
| ACCOUNT NO. 3238843969<br><br>ANITA LEMANSKI<br>3802 LAKE DR<br>TAYLORVILLE, IL 62568 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 9908953228<br><br>ANITA LEVINSON<br>21107 W CREEKSIDE DR<br>KILDEER, IL 60047 | | | MERCHANDISE CREDITS | X | | | $92.16 |
| ACCOUNT NO. 8658860203<br><br>ANITA LEWIS<br>6528 E AB AVE<br>RICHLAND, MI 49083 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 5144336103<br><br>ANITA LIND<br>350 GOLF COURSE RD<br>JEROME, ID 83338 | | | MERCHANDISE CREDITS | X | | | $30.99 |
| ACCOUNT NO. 6901175791<br><br>ANITA LINDEMANN<br>564 ACLAND BLVD<br>BALLSTON SPA, NY 12020 | | | MERCHANDISE CREDITS | X | | | $55.62 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 630 of 17268

Subtotal       $385.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7898410977 ANITA LOEBER 52 MOUNT CARMEL AVE WATERBURY, CT 06708 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 5096139224 ANITA LONG 573 LYNMORE CIR MACON, GA 31206 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 6493372269 ANITA LOPEZ 1126 NORWOOD CT VENTURA, CA 93004 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 1350029334 ANITA M ARGUELLO 236 W PORTAL AVE STE 111 SAN FRANCISCO, CA 94127 | | | MERCHANDISE CREDITS | X | | | $384.40 |
| ACCOUNT NO. 1584980690 ANITA M FRAGAPANE 217 N WASHINGTON AVE VENTNOR CITY, NJ 08406 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6473787262 ANITA M HATCHITT 5260 E OAKWOOD DR PLEASANT HILL, IA 50327 | | | MERCHANDISE CREDITS | X | | | $109.15 |
| ACCOUNT NO. 6416865365 ANITA M HRUTKAY 198 AMEND RD UNIONTOWN, PA 15401 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 2502000348 ANITA M HRUTKAY 198 AMEND RD UNIONTOWN, PA 15401 | | | MERCHANDISE CREDITS | X | | | $105.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 631 of 17268

Subtotal      $863.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6416865365 ANITA M HRUTKAY 198 AMEND RD UNIONTOWN, PA  15401 | | | MERCHANDISE CREDITS | X | | | $83.47 |
| ACCOUNT NO. 2405974797 ANITA M JACKSON 7812 WEIL AVE SAINT LOUIS, MO  63119 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4439607138 ANITA M MELLOY 5705 CHAPARRAL AVE FARMINGTON, NM  87402 | | | MERCHANDISE CREDITS | X | | | $97.27 |
| ACCOUNT NO. 1106007071 ANITA M NORDSTROM 6121 NE 175TH ST APT B303 KENMORE, WA  98028 | | | MERCHANDISE CREDITS | X | | | $174.80 |
| ACCOUNT NO. 7274898381 ANITA M SZCZEPEK 18301 BANKSTON PL TAMPA, FL  33647 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 5763208070 ANITA M SZCZEPEK 18301 BANKSTON PL TAMPA, FL  33647 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 5780005079 ANITA MACQUEEN 25 E SOPRIS CT GLENWOOD SPGS, CO  81601 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2446474021 ANITA MAHARAJ 8631 77TH ST WOODHAVEN, NY  11421 | | | MERCHANDISE CREDITS | X | | | $33.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 632 of 17268

Subtotal          $579.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6245529133 ANITA MAKARIAN 345 MYRTLE ST APT 10 GLENDALE, CA  91203 | | | MERCHANDISE CREDITS | X | | | $70.99 |
| ACCOUNT NO. 9864355897 ANITA MAYBERRY 1050 E TREAT AVE RIDGECREST, CA  93555 | | | MERCHANDISE CREDITS | X | | | $228.90 |
| ACCOUNT NO. 1537703173 ANITA MCBRIDE 2516 12TH AVE LOS ANGELES, CA  90018 | | | MERCHANDISE CREDITS | X | | | $60.89 |
| ACCOUNT NO. 7767026227 ANITA MCCLAIN 48 CROMWELL TER APT 8 NEW WINDSOR, NY  12553 | | | MERCHANDISE CREDITS | X | | | $182.73 |
| ACCOUNT NO. 3884080908 ANITA MCMILLEN 10 MORGAN DR HOOKSETT, NH  03106 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 8850643506 ANITA MEHMETOGLU 130 ROLLINS AVE APT 405 ROCKVILLE, MD  20852 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5775599011 ANITA MELWANI 96 STERLING PL APT 2E BROOKLYN, NY  11217 | | | MERCHANDISE CREDITS | X | | | $56.95 |
| ACCOUNT NO. 1356404465 ANITA MENFI 500 E 77TH ST APT 132 NEW YORK, NY  10162 | | | MERCHANDISE CREDITS | X | | | $92.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 633 of 17268

Subtotal          $810.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4950641185 ANITA MENNELLI 15364 LAKES OF DELRAY BLVD APT 55 DELRAY BEACH, FL  33484 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 8711102403 ANITA MOLONEY PO BOX 2985 SUN VALLEY, ID  83353 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 5340936219 ANITA MOORE 443 HADDON AVE APT A CAMDEN, NJ  08103 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2490949332 ANITA MORANO 80 SUMMERHILL RD E BRUNSWICK, NJ  08816 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2213702828 ANITA MOREANOZALE 166 W OAK ST RAMSEY, NJ  07446 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 7913679697 ANITA MORRIS 201 SEVERT ST MARION, VA  24354 | | | MERCHANDISE CREDITS | X | | | $127.83 |
| ACCOUNT NO. 7742279628 ANITA MORRIS 201 SEVERT ST MARION, VA  24354 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 9051849215 ANITA MULLER 94 BROOK RD PARK RIDGE, NJ  07656 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 634 of 17268

Subtotal  |  $512.97

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2981319755 <br><br> ANITA MULLER <br> 94 BROOK RD <br> PARK RIDGE, NJ 07656 | | | MERCHANDISE CREDITS | X | | | $25.98 |
| ACCOUNT NO. 1887729281 <br><br> ANITA MURRAY <br> 172 FOREST ST <br> SAUGUS, MA 01906 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6242973615 <br><br> ANITA NEVINS <br> 3292 FORMBY LN <br> FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 9340718528 <br><br> ANITA NOVAK <br> 11111 LAWYERS RD <br> RESTON, VA 20191 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 9340718528 <br><br> ANITA NOVAK <br> 11111 LAWYERS RD <br> RESTON, VA 20191 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 1893921401 <br><br> ANITA NUREDDIN <br> 7548 113TH ST <br> FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $354.01 |
| ACCOUNT NO. 8872170132 <br><br> ANITA NUREDDIN <br> 7548 113TH ST APT 2A <br> FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $177.12 |
| ACCOUNT NO. 0369017637 <br><br> ANITA OGDEN <br> 78 N 950 W <br> BLACKFOOT, ID 83221 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 635 of 17268

Subtotal      $735.71

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8840516721 ANITA P WHEELER PO BOX 74 WEST LIBERTY, KY 41472 | | | MERCHANDISE CREDITS | X | | | $134.30 |
| ACCOUNT NO. 2597210208 ANITA PANKOVICH 585 BEAVER RIDGE RD COLLINSVILLE, VA 24078 | | | MERCHANDISE CREDITS | X | | | $333.90 |
| ACCOUNT NO. 7700561355 ANITA PANKOVICH 585 BEAVER RIDGE RD COLLINSVILLE, VA 24078 | | | MERCHANDISE CREDITS | X | | | $93.45 |
| ACCOUNT NO. 7870792335 ANITA PARADISE 3230 70TH ST APT 1F FLUSHING, NY 11370 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 6969970588 ANITA PARKS 623 LOIS LN EL SOBRANTE, CA 94803 | | | CUSTOMER REFUNDS | X | | | $200.90 |
| ACCOUNT NO. 7744758595 ANITA PATTERSON 2210 N QUANAH AVE TULSA, OK 74127 | | | MERCHANDISE CREDITS | X | | | $97.72 |
| ACCOUNT NO. 1128589783 ANITA PEEK PO BOX 1242 POLSON, MT 59860 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 5179800411 ANITA PLUYMEN 3806 CORUM CV AUSTIN, TX 78746 | | | MERCHANDISE CREDITS | X | | | $212.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 636 of 17268

Subtotal      $1,146.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1097508954<br><br>ANITA PONIK<br>PO BOX 14<br>MERCER, WI 54547 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3067652440<br><br>ANITA POWERS<br>PO BOX 950<br>WALLACE, NC 28466 | | | CUSTOMER UNCASHED CHECK | X | | | $17.71 |
| ACCOUNT NO. 3067652440<br><br>ANITA POWERS<br>PO BOX 950<br>WALLACE, NC 28466 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5168079225<br><br>ANITA PRICE<br>25504 PRESIDENT AVE<br>HARBOR CITY, CA 90710 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2562109674<br><br>ANITA QUATTROCCHI<br>25 LAURIE CT<br>STATEN ISLAND, NY 10304 | | | MERCHANDISE CREDITS | X | | | $93.50 |
| ACCOUNT NO. 2792029627<br><br>ANITA R STEIN<br>82 ROLLING HILL GRN<br>STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $230.43 |
| ACCOUNT NO. 5085877859<br><br>ANITA RAINES<br>812 MCHENRY ST<br>JACKSONVILLE, AR 72076 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7480153266<br><br>ANITA RAISCH<br>24 SUNSET LAKE RD<br>HARDWICK, NJ 07825 | | | MERCHANDISE CREDITS | X | | | $172.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 637 of 17268

Subtotal     $778.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9501918925 ANITA RAMICH 9400 E 159TH AVE BRIGHTON, CO  80602 | | | MERCHANDISE CREDITS | X | | | $20.98 |
| ACCOUNT NO. 8163572566 ANITA RASHBAUM 3240 N 36TH ST HOLLYWOOD, FL  33021 | | | MERCHANDISE CREDITS | X | | | $241.00 |
| ACCOUNT NO. 2519093138 ANITA RASHBAUM 3240 N 36TH ST HOLLYWOOD, FL  33021 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 9221523054 ANITA REESE 472 CANYON VISTA DR THOUSAND OAKS, CA  91320 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 5768050170 ANITA RENKEN 8205 COLONY RD TOLAR, TX  76476 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 0788688349 ANITA RENKEN 8205 COLONY RD TOLAR, TX  76476 | | | MERCHANDISE CREDITS | X | | | $129.14 |
| ACCOUNT NO. 6653852712 ANITA RICE 1004 APACHE CT COVINGTON, VA  24426 | | | MERCHANDISE CREDITS | X | | | $71.40 |
| ACCOUNT NO. 5944714301 ANITA RIDGE 602 N 4TH ST HAMBURG, PA  19526 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 638 of 17268

Subtotal          $723.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9074377335 <br><br> ANITA RIPEPI <br> 14284 W SPRAGUE RD <br> CLEVELAND, OH 44130 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 5508393419 <br><br> ANITA ROBINSON <br> 4616 WOODHALL ST <br> DETROIT, MI 48224 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4905138386 <br><br> ANITA RODRIGUEZ <br> 2879 CLARK CT <br> SANTA FE, NM 87507 | | | CUSTOMER REFUNDS | X | | | $41.00 |
| ACCOUNT NO. 4905138386 <br><br> ANITA RODRIGUEZ <br> 2879 CLARK CT <br> SANTA FE, NM 87507 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7114085298 <br><br> ANITA ROMERO <br> 5145 CAMANCHE WAY <br> EL DORADO HIL, CA 95762 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4553939200 <br><br> ANITA ROSELLE <br> 525 OCEAN BLVD APT 602 <br> LONG BRANCH, NJ 07740 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 2380158606 <br><br> ANITA ROSEN <br> 5708 TIERRA VIVA PL NW <br> ALBUQUERQUE, NM 87107 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 0424869642 <br><br> ANITA ROSS <br> 3115 GULF OF MEXICO DR <br> UNIT 304 <br> LONGBOAT KEY, FL 34228 | | | MERCHANDISE CREDITS | X | | | $10.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 639 of 17268

Subtotal          $446.80

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

         Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2729230397 <br><br> ANITA ROWE <br> 1870 N LARRABEE ST <br> CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $139.40 |
| ACCOUNT NO. 3890000676 <br><br> ANITA RUSHWORTH <br> 11938 TORREY PINES DR <br> AUBURN, CA 95602 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 5829033413 <br><br> ANITA S DAW-PIERCE <br> 48 FOX HILL LN <br> HILLSBOROUGH, NJ 08844 | | | MERCHANDISE CREDITS | X | | | $36.98 |
| ACCOUNT NO. 1504611953 <br><br> ANITA S HEIDT <br> 6474 W DAVIS RD <br> ANITA S HEIDT <br> FREE SOIL, MI 49411 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5968315720 <br><br> ANITA SALOMON <br> 333 HILLMAN PL <br> N PLAINFIELD, NJ 07063 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 3987534488 <br><br> ANITA SALUJA <br> 8093 OLD TRAMWAY DR <br> MELBOURNE, FL 32940 | | | MERCHANDISE CREDITS | X | | | $129.59 |
| ACCOUNT NO. 2094764848 <br><br> ANITA SALUJA <br> 8093 OLD TRAMWAY DR <br> MELBOURNE, FL 32940 | | | MERCHANDISE CREDITS | X | | | $76.50 |
| ACCOUNT NO. 4492162252 <br><br> ANITA SAMET <br> 10558 EASTBORNE AVE <br> LOS ANGELES, CA 90024 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 640 of 17268

Subtotal      $653.87

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6596033529 <br><br> ANITA SAMET <br> 10558 EASTBORNE AVE APT 4A <br> LOS ANGELES, CA 90024 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1127944682 <br><br> ANITA SANDERS <br> 4118 HEART GROVE DR <br> HUMBLE, TX 77346 | | | MERCHANDISE CREDITS | X | | | $192.58 |
| ACCOUNT NO. 9862491678 <br><br> ANITA SANDERS <br> 4118 HEART GROVE DR <br> HUMBLE, TX 77346 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 5751042663 <br><br> ANITA SAUERWEIN <br> 1386 TOWNSHIP RD <br> MERIGOLD, MS 38759 | | | MERCHANDISE CREDITS | X | | | $192.98 |
| ACCOUNT NO. 8144133009 <br><br> ANITA SCICOLONE <br> 805 OAKSIDE RD <br> YORKTOWN, NY 10598 | | | MERCHANDISE CREDITS | X | | | $35.42 |
| ACCOUNT NO. 4585463237 <br><br> ANITA SENSOR <br> 133 JEFFERSONS HUNDRED <br> WILLIAMSBURG, VA 23185 | | | MERCHANDISE CREDITS | X | | | $248.22 |
| ACCOUNT NO. 4175563958 <br><br> ANITA SHARPE <br> 903 MULBERRY ST <br> MARSHALL, IL 62441 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1972905432 <br><br> ANITA SHAW <br> 111 NE 48TH AVE <br> OCALA, FL 34470 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 641 of 17268

Subtotal     $853.19

In re: SIGNATURE STYLES, LLC            Case No.    11-11733
_____
               Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9390602267 ANITA SHAW 111 NE 48TH AVE OCALA, FL 34470 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 3727119889 ANITA SHELTON 16214 BATSON RD SPENCERVILLE, MD 20868 | | | MERCHANDISE CREDITS | X | | | $66.75 |
| ACCOUNT NO. 4052028356 ANITA SHOWERS 7648 WINKLEPLECK RD NW DUNDEE, OH 44624 | | | MERCHANDISE CREDITS | X | | | $28.78 |
| ACCOUNT NO. 1508307830 ANITA SIMON 854 E BROADWAY APT 2V LONG BEACH, NY 11561 | | | MERCHANDISE CREDITS | X | | | $48.03 |
| ACCOUNT NO. 2957138544 ANITA SIMPSON 2025 BAY POST OFFICE RD COLUMBIA, NC 27925 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 4847731900 ANITA SIPHO 5701 CRYSLER AVE KANSAS CITY, MO 64133 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 7403017986 ANITA SKIPPER 4916 COPELAND AVE DAYTON, OH 45406 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 3079056556 ANITA SLUSHER 8619 W 72ND TER OVERLAND PARK, KS 66204 | | | MERCHANDISE CREDITS | X | | | $87.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 642 of 17268

Subtotal        $533.91

In re: SIGNATURE STYLES, LLC                                      Case No.    11-11733
_____                  _____
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2851413258 ANITA SMALLS 240 CENTRAL LN CROSS, SC  29436 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6778480746 ANITA SMITH 604 RUNBRIDGE ST LAS VEGAS, NV  89144 | | | MERCHANDISE CREDITS | X | | | $131.75 |
| ACCOUNT NO. 5968247642 ANITA SOLTIS 1012 MARYVALE DR BUFFALO, NY  14225 | | | MERCHANDISE CREDITS | X | | | $98.88 |
| ACCOUNT NO. 7183502355 ANITA SPOOR 13 SHINGLE MILL RD ROCHESTER, NY  14609 | | | MERCHANDISE CREDITS | X | | | $147.52 |
| ACCOUNT NO. 4934645252 ANITA SPRING 9225 W QUARLES PL LITTLETON, CO  80128 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 4253036018 ANITA STEPHENSON 1039 OAK HILL DR COOKEVILLE, TN  38501 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8993528705 ANITA STEVENS 1801 MICHAEL CT HENDERSON, NV  89014 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 9699853637 ANITA STONER 2630 MUNSTER RD EBENSBURG, PA  15931 | | | MERCHANDISE CREDITS | X | | | $15.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 643 of 17268

Subtotal                    $712.14

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5277910120 | | | | | | | |
| ANITA STOVALL 211 S 58TH ST PHILADELPHIA, PA 19139 | | | MERCHANDISE CREDITS | X | | | $222.00 |
| ACCOUNT NO. 8491436070 | | | | | | | |
| ANITA TAYLOR 50 E 91ST ST BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $82.46 |
| ACCOUNT NO. 6851973849 | | | | | | | |
| ANITA THOMPSON 67 CHESTNUT ST BRIDGEWATER, NJ 08807 | | | MERCHANDISE CREDITS | X | | | $45.05 |
| ACCOUNT NO. 1302606221 | | | | | | | |
| ANITA TIMMONS 25320 TOWNSHIP ROAD 192 COSHOCTON, OH 43812 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9511100027 | | | | | | | |
| ANITA TORIE 10202 49TH DR NE MARYSVILLE, WA 98270 | | | MERCHANDISE CREDITS | X | | | $9.99 |
| ACCOUNT NO. 1211746555 | | | | | | | |
| ANITA TRIGEIRO 1586 BUTTERMILK LN ARCATA, CA 95521 | | | MERCHANDISE CREDITS | X | | | $218.00 |
| ACCOUNT NO. 6826642727 | | | | | | | |
| ANITA VELASQUEZ 13680 BALFOUR ST OAK PARK, MI 48237 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9250307239 | | | | | | | |
| ANITA VICKERS 2007 WOODFERN PL KINGSPORT, TN 37660 | | | CUSTOMER REFUNDS | X | | | $76.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 644 of 17268

Subtotal      $761.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6804584735  ANITA VIGIL 17346 68TH CT FL 1 TINLEY PARK, IL 60477 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 6498156808  ANITA W COFFMAN 295 HOG HOLLOW RD GRAY, TN 37615 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 2865518076  ANITA WALKER 906 CHILDRESS DR WYNNE, AR 72396 | | | MERCHANDISE CREDITS | X | | | $34.40 |
| ACCOUNT NO. 5946337986  ANITA WARMBROD 2635 15TH AVENUE CT GREELEY, CO 80631 | | | MERCHANDISE CREDITS | X | | | $107.10 |
| ACCOUNT NO. 5109294701  ANITA WATSON HC 63 BOX 95 ARBOVALE, WV 24915 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4995264811  ANITA WEATHERFORD 3909 OHIO GARDEN RD TRLR 70 FORT WORTH, TX 76114 | | | CUSTOMER UNCASHED CHECK | X | | | $29.00 |
| ACCOUNT NO. 5331847367  ANITA WEDDEL 1170 CYPRESS PT TWIN LAKES, WI 53181 | | | MERCHANDISE CREDITS | X | | | $123.98 |
| ACCOUNT NO. 5898249544  ANITA WELLS 3601 W 86TH PL CHICAGO, IL 60652 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Subtotal        $504.48

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4731063105  ANITA WELLS 7402 CHESLEY LN DURHAM, NC  27713 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1822664411  ANITA WESSE 748 ROSEDALE TER CRETE, IL  60417 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 9575676128  ANITA WESTGEEST PO BOX 51 PRAY, MT  59065 | | | CUSTOMER CREDIT | X | | | $9.00 |
| ACCOUNT NO. 9575676128  ANITA WESTGEEST PO BOX 51 PRAY, MT  59065 | | | MERCHANDISE CREDITS | X | | | $36.20 |
| ACCOUNT NO. 2400572224  ANITA WHITE 629 BENTLEY CT TYLER, TX  75703 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 6083684586  ANITA WILSON 312 E 21ST ST APT 6J BROOKLYN, NY  11226 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0137125340  ANITA WINCHELL 425 HURLEY AVE HURLEY, NY  12443 | | | MERCHANDISE CREDITS | X | | | $102.96 |
| ACCOUNT NO. 0131370249  ANITA WIRGES 64 MADONNA DR MUNFORD, TN  38058 | | | MERCHANDISE CREDITS | X | | | $15.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 646 of 17268

Subtotal                  $432.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2023435437 <br><br> ANITA WOHL <br> 9424 NEW UTRECHT ST <br> LAS VEGAS, NV 89178 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 7381606073 <br><br> ANITA WOODRUFF <br> 39 HODGKINS ST <br> GLOUCESTER, MA 01930 | | | MERCHANDISE CREDITS | X | | | $58.10 |
| ACCOUNT NO. 1911596151 <br><br> ANITA Y CARTHEN <br> 4432 VINE ST <br> CINCINNATI, OH 45217 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 390894343 <br><br> ANITA Y POPE <br> 2349 HALEY RD <br> TERRY, MS 39170 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 0948995337 <br><br> ANITA YULSMAN <br> 7207 BAY DR APT 10 <br> MIAMI, FL 33141 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7315809371 <br><br> ANITA ZAITOUNA <br> 7031 S 38TH ST APT 75 <br> LINCOLN, NE 68516 | | | CUSTOMER UNCASHED CHECK | X | | | $11.20 |
| ACCOUNT NO. 9553336323 <br><br> ANITA ZAZZARINO <br> 248 HARRISON ST <br> BRISTOL, PA 19007 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3145344101 <br><br> ANITHA WILLIAMS <br> PO BOX 2954 <br> RESTON, VA 20195 | | | MERCHANDISE CREDITS | X | | | $64.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 647 of 17268

Subtotal      $330.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9304747737 <br><br> ANITIONETTE SANDERS <br> 16400 N PARK DR APT 310 <br> SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6489548120 <br><br> ANITRA CHAPMAN <br> 4240 DAWNWOOD DR <br> GASTONIA, NC 28056 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 3309539868 <br><br> ANITRA RIEHM <br> 3095 E POWELL WAY <br> GILBERT, AZ 85298 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 4900997737 <br><br> ANITRA RIEHM <br> 3095 E POWELL WAY <br> GILBERT, AZ 85298 | | | MERCHANDISE CREDITS | X | | | $67.80 |
| ACCOUNT NO. 9397991028 <br><br> ANITRA WARD <br> 395 RANDALL MULLINS RD <br> TONEY, AL 35773 | | | MERCHANDISE CREDITS | X | | | $12.98 |
| ACCOUNT NO. 0663918050 <br><br> ANITREA GOODWIN <br> 1620 LINDENWOOD DR <br> ORANGE, TX 77630 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 7917254281 <br><br> ANITTA ROSTHO <br> 1691 HIGHWAY 1226 <br> NATCHITOCHES, LA 71457 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 7431664601 <br><br> ANIXA PAGAN <br> 417 MAPLE ST <br> SEBASTIAN, FL 32958 | | | CUSTOMER CREDIT | X | | | $7.11 |

Subtotal      $292.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3255801288 <br><br> ANJA ANDERSON <br> 15652 NW 14TH ST <br> PEMBROKE PNES, FL  33028 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4994244681 <br><br> ANJA BREUER <br> 46 VOORHIS AVE APT 3 <br> NYACK, NY  10960 | | | MERCHANDISE CREDITS | X | | | $170.15 |
| ACCOUNT NO. 1391898259 <br><br> ANJA TYLER <br> 2147 EOLA CT <br> OVIEDO, FL  32765 | | | MERCHANDISE CREDITS | X | | | $158.10 |
| ACCOUNT NO. 3094721713 <br><br> ANJA WING <br> 21784 15 MILE RD <br> LEROY, MI  49655 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6540822274 <br><br> ANJALEE BEVERLY <br> 5050 LAGUNA BLVD STE 112 <br> ELK GROVE, CA  95758 | | | MERCHANDISE CREDITS | X | | | $186.06 |
| ACCOUNT NO. 4131295844 <br><br> ANJALI GUPTA-EMANUEL <br> 9952 66TH RD APT 3N <br> REGO PARK, NY  11374 | | | CUSTOMER REFUNDS | X | | | $72.02 |
| ACCOUNT NO. 6349548591 <br><br> ANJALI KHANNA <br> 10906 GREAT POINT CT <br> GREAT FALLS, VA  22066 | | | MERCHANDISE CREDITS | X | | | $32.76 |
| ACCOUNT NO. 9624863776 <br><br> ANJANETTE WALLACE <br> 3859 W 123RD ST <br> ALSIP, IL  60803 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 649 of 17268

Subtotal          $755.09

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                 Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1581768676 ANJEANETTE HAAS 1285 NINE MILE RD OILMONT, MT 59466 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6367976732 ANJEANETTE LEBOEUF 8398 N 9TH ST FRESNO, CA 93720 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7470024816 ANJELL H EDWARDS 229 THOROUGHBRED LN ALABASTER, AL 35007 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 9602668254 ANJIE BOYD 1157 RED DUNES RUN AVON, IN 46123 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 8870199463 ANJOLEENA GRIFFIN-HOLST 56 DELRAY LN ABSECON, NJ 08201 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7423419428 ANJOU LEWIS 1219 NOBLE GLEN DR FRESNO, TX 77545 | | | MERCHANDISE CREDITS | X | | | $86.70 |
| ACCOUNT NO. 8717348869 ANJU JUNEJA 9857 RED RIVER CIR FOUNTAIN VLY, CA 92708 | | | MERCHANDISE CREDITS | X | | | $39.18 |
| ACCOUNT NO. 5033659748 ANJULA AGRAWAL 5000 MACARTHUR CT NW WASHINGTON, DC 20016 | | | CUSTOMER REFUNDS | X | | | $62.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 650 of 17268

Subtotal      $392.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0995797313 ANJUMA GOSWAMI 130 CAMERON STATION BLVD ALEXANDRIA, VA 22304 | | | CUSTOMER UNCASHED CHECK | X | | | $91.56 |
| ACCOUNT NO. 7385331512 ANKA PEDVISOKAR 116 PINEHURST AVE APT D12 NEW YORK, NY 10033 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 9235055432 ANKA STARKE 262 N CROOKED LAKE LN LINDENHURST, IL 60046 | | | MERCHANDISE CREDITS | X | | | $24.98 |
| ACCOUNT NO. 7029301921 ANLEY HO 7431 122ND PL SE NEWCASTLE, WA 98056 | | | CUSTOMER UNCASHED CHECK | X | | | $37.06 |
| ACCOUNT NO. 9109339680 ANLING HU 6058 TEMPLE CITY BLVD TEMPLE CITY, CA 91780 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 9878928002 ANN A PINKERTON 136 E 76TH ST APT 14A NEW YORK, NY 10021 | | | MERCHANDISE CREDITS | X | | | $318.99 |
| ACCOUNT NO. 15536550 ANN ADAMS 662 W. ASTER CT. CHANDLER, AZ 85248 | | | CUSTOMER REFUNDS | X | | | $193.79 |
| ACCOUNT NO. 9355083727 ANN AKROYD 11 OLD PHENIX AVE CRANSTON, RI 02921 | | | MERCHANDISE CREDITS | X | | | $53.55 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 651 of 17268

Subtotal          $857.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7807888933 | | | | | | | |
| ANN ALCARAZ 10 LISA DR HUNTINGTON, CT 06484 | | | MERCHANDISE CREDITS | X | | | $85.60 |
| ACCOUNT NO. 4073033500 | | | | | | | |
| ANN ALPERN 5348 FAIRWAY CT W BLOOMFIELD, MI 48323 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 7031851657 | | | | | | | |
| ANN ANDERSON 3903 SUTRO AVE LOS ANGELES, CA 90008 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 1140483627 | | | | | | | |
| ANN ANDERSON 60 BELKNANK AVE YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $133.60 |
| ACCOUNT NO. 7857447580 | | | | | | | |
| ANN ANDRUS 1857 PENNSYLVANIA ST BEAUMONT, TX 77701 | | | CUSTOMER UNCASHED CHECK | X | | | $19.20 |
| ACCOUNT NO. 2794513388 | | | | | | | |
| ANN ANGELOZZI 67 TRENT RD TURNERSVILLE, NJ 08012 | | | MERCHANDISE CREDITS | X | | | $286.40 |
| ACCOUNT NO. 3996312439 | | | | | | | |
| ANN ANTHES 530 BAHAMA DR INDIALANTIC, FL 32903 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9686923716 | | | | | | | |
| ANN ANTHONY 30 DECK ST RIVERHEAD, NY 11901 | | | MERCHANDISE CREDITS | X | | | $96.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 652 of 17268

Subtotal       $742.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5350777594 <br><br> ANN ARAGON <br> 8900 NEW JERSEY AVE <br> WILDWOOD, NJ  08260 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5738632206 <br><br> ANN ARKEBAUER <br> 861 S 10TH ST <br> SALINA, KS  67401 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 5848223375 <br><br> ANN ASHBY <br> 630 WOODLAND RD <br> NASHVILLE, MI  49073 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7815591008 <br><br> ANN ASPRODITES <br> 1205 VALENCE ST <br> NEW ORLEANS, LA  70115 | | | MERCHANDISE CREDITS | X | | | $131.00 |
| ACCOUNT NO. 7184945249 <br><br> ANN ASVAZADOURIAN <br> 357 ELWOOD AVE <br> HAWTHORNE, NY  10532 | | | MERCHANDISE CREDITS | X | | | $109.65 |
| ACCOUNT NO. 9148845929 <br><br> ANN ASVAZADOURIAN <br> 357 ELWOOD AVE <br> HAWTHORNE, NY  10532 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 8764124361 <br><br> ANN AUSTIN <br> 456 MARION OAKS DR <br> OCALA, FL  34473 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1427957756 <br><br> ANN AYRES <br> 411 NELDA AVE <br> LOWELL, AR  72745 | | | CUSTOMER UNCASHED CHECK | X | | | $3.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 653 of 17268

Subtotal $486.34

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
              Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3957936721 <br><br> ANN B CADIGAN <br> 57 LEE AVE <br> ALBERTSON, NY 11507 | | | CUSTOMER CREDIT | X | | | $2.17 |
| ACCOUNT NO. 3957936721 <br><br> ANN B CADIGAN <br> 57 LEE AVE <br> ALBERTSON, NY 11507 | | | MERCHANDISE CREDITS | X | | | $30.34 |
| ACCOUNT NO. 0475493615 <br><br> ANN B MILLAR <br> 14 WALNUT ST <br> GLOUCESTER, MA 01930 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 9292102804 <br><br> ANN B WILLET <br> 1210 FREEDOM LN <br> ROSWELL, GA 30075 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 7666763318 <br><br> ANN BABBITT <br> 7219 CREEKS END BLVD <br> RICHMOND, TX 77407 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 9180076664 <br><br> ANN BAIR <br> 1900 MCCALL RD <br> AUSTIN, TX 78703 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6021611279 <br><br> ANN BALDERSTON GLYNN <br> 124 BURTIS AVE <br> OYSTER BAY, NY 11771 | | | MERCHANDISE CREDITS | X | | | $64.09 |
| ACCOUNT NO. 2173253671 <br><br> ANN BALDWIN <br> 841 MOUNTAIN TOP RD <br> BLAIRSVILLE, GA 30512 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 654 of 17268

Subtotal          $436.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7143027527 <br><br> ANN BALZER <br> 307 TIANNA DR <br> AUBURN, MI 48611 | | | MERCHANDISE CREDITS | X | | | $156.08 |
| ACCOUNT NO. 9633742599 <br><br> ANN BARBILLION <br> 9265 BAYSHORE DR NW APT 7 <br> SILVERDALE, WA 98383 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 6122467142 <br><br> ANN BARE <br> 2800 FLOYD AVE APT 51 <br> MODESTO, CA 95355 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3562247894 <br><br> ANN BARLOW <br> 19432 POMPANO LN UNIT 102 <br> HUNTINGTN BCH, CA 92648 | | | MERCHANDISE CREDITS | X | | | $51.99 |
| ACCOUNT NO. 9105853254 <br><br> ANN BASILE <br> 437 INNES RD <br> WOOD RIDGE, NJ 07075 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 5066102566 <br><br> ANN BASSO <br> 1026 DRUID RD <br> BROOKSVILLE, FL 34609 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6115778059 <br><br> ANN BEDARD <br> PO BOX 176 <br> POMFRET, CT 06258 | | | MERCHANDISE CREDITS | X | | | $109.99 |
| ACCOUNT NO. 5414859123 <br><br> ANN BEDFORD <br> 9528 DRY SPRINGS DR <br> LA PORTE, TX 77571 | | | MERCHANDISE CREDITS | X | | | $127.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 655 of 17268

Subtotal      $575.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4731319036  ANN BEENKEN 1439 N 7TH ST FORT DODGE, IA  50501 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 1948838352  ANN BENN 2630 SAN DIEGO RD JACKSONVILLE, FL  32207 | | | MERCHANDISE CREDITS | X | | | $84.97 |
| ACCOUNT NO. 2248089266  ANN BENNETT 2246 PADDOCK CT GENEVA, IL  60134 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3155548484  ANN BIANCHI 243 COUNTY ROAD 3101 ORANGE GROVE, TX  78372 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 9744327181  ANN BLACKWELL RR4 2107 SAYLORSBURG, PA  18353 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 4865494274  ANN BLANCHARD 401 METAIRIE RD APT 714 METAIRIE, LA  70005 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8453478482  ANN BLEAKLEY 2621 MEMORIAL DR MUSKEGON, MI  49445 | | | CUSTOMER REFUNDS | X | | | $219.00 |
| ACCOUNT NO. 9924412282  ANN BLOCK 3103 CYPRESS ST WEST MONROE, LA  71291 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Subtotal        $655.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2721710172 <br><br> ANN BLUCHER <br> 537 SAINT FRANCIS RD <br> TOWSON, MD 21286 | | | MERCHANDISE CREDITS | X | | | $184.45 |
| ACCOUNT NO. 6511116136 <br><br> ANN BONIELLO <br> 515 BURKE ST FL 2 <br> DUNMORE, PA 18512 | | | CUSTOMER REFUNDS | X | | | $139.30 |
| ACCOUNT NO. 5851070556 <br><br> ANN BOURGEOIS <br> 866 LEFORT BYPASS RD <br> THIBODAUX, LA 70301 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4456229279 <br><br> ANN BOWEN <br> 820 UNDERHILL AVE <br> YORKTOWN HTS, NY 10598 | | | MERCHANDISE CREDITS | X | | | $157.83 |
| ACCOUNT NO. 1611135227 <br><br> ANN BOWEN <br> 820 UNDERHILL AVE <br> YORKTOWN HTS, NY 10598 | | | MERCHANDISE CREDITS | X | | | $115.96 |
| ACCOUNT NO. 1888365655 <br><br> ANN BOYER <br> 6626 MCLEAN CT <br> MCLEAN, VA 22101 | | | MERCHANDISE CREDITS | X | | | $107.52 |
| ACCOUNT NO. 2539702213 <br><br> ANN BRADLEY <br> 950 MANSION AVE <br> HADDON TWP, NJ 08108 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 9953692861 <br><br> ANN BRANDENBERGER <br> 658 PENNFIELD DR <br> HATFIELD, PA 19440 | | | MERCHANDISE CREDITS | X | | | $207.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 657 of 17268

Subtotal    $1,055.06

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2210381386 ANN BRASFIELD 3301 BAYSHORE BLVD UNIT 2107 TAMPA, FL 33629 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9137150372 ANN BRETZ 2515 MEADOW DR MORRIS, IL 60450 | | | CUSTOMER UNCASHED CHECK | X | | | $1.99 |
| ACCOUNT NO. 8421005532 ANN BRIGGS 40274 N DELL DR ANTIOCH, IL 60002 | | | MERCHANDISE CREDITS | X | | | $34.20 |
| ACCOUNT NO. 7293869231 ANN BRIGGS 5 TANGLEWOOD LN RANSOM CANYON, TX 79366 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3381582869 ANN BRIGHT 3056 HAWKS LANDING DR TALLAHASSEE, FL 32309 | | | MERCHANDISE CREDITS | X | | | $16.80 |
| ACCOUNT NO. 7739253123 ANN BRINKERHOFF 113 OAK HILL DR MARYVILLE, IL 62062 | | | MERCHANDISE CREDITS | X | | | $175.00 |
| ACCOUNT NO. 4416550848 ANN BROER PO BOX 585 DOVER, FL 33527 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4285577476 ANN BROWN 10315 TRAILBLAZER LN HOUSTON, TX 77064 | | | CUSTOMER REFUNDS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 658 of 17268

Subtotal      $383.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8461423082 ANN BRZEZNIAK 821 STANLEY ST YPSILANTI, MI 48198 | | | MERCHANDISE CREDITS | X | | | $18.19 |
| ACCOUNT NO. 0633263025 ANN BUHAY 41152 GINGER CT STERLING HTS, MI 48314 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6284815500 ANN BULLEY 30 HOWARD ST APT 1 LEWISTON, ME 04240 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 6284815500 ANN BULLEY 30 HOWARD ST APT 1 LEWISTON, ME 04240 | | | MERCHANDISE CREDITS | X | | | $99.04 |
| ACCOUNT NO. 9557216810 ANN BUNTING 201 QUAIL COVEY CT LINCOLN, CA 95648 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2272801529 ANN BURTON PO BOX 297 GUALALA, CA 95445 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 7647721047 ANN C CASAL 419 VILABELLA AVE CORAL GABLES, FL 33146 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7322320289 ANN C CHAUDOIN 60 PENINSULA DR STRATHAM, NH 03885 | | | MERCHANDISE CREDITS | X | | | $138.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 659 of 17268

Subtotal      $419.22

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4073457154 <br><br> ANN C GIBBONS <br> PO BOX 861 <br> CATSKILL, NY  12414 | | | MERCHANDISE CREDITS | X | | | $50.96 |
| ACCOUNT NO. 2806149866 <br><br> ANN C MCLEOD <br> 2018 HOPE ST <br> HANNIBAL, MO  63401 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 5933393406 <br><br> ANN C RAINVILLE <br> 4845 TRANSIT RD APT R9 <br> DEPEW, NY  14043 | | | MERCHANDISE CREDITS | X | | | $10.88 |
| ACCOUNT NO. 3133659312 <br><br> ANN C ROBINSON <br> 140 SUYDAM ST <br> BROOKLYN, NY  11221 | | | MERCHANDISE CREDITS | X | | | $90.37 |
| ACCOUNT NO. 9171829055 <br><br> ANN C TRISTANI <br> 3012 EDWARD ST <br> MAPLEWOOD, MN  55109 | | | CUSTOMER CREDIT | X | | | $21.06 |
| ACCOUNT NO. 0251174157 <br><br> ANN CACCAVALE <br> 64 NEAL GATE ST <br> SCITUATE, MA  02066 | | | CUSTOMER REFUNDS | X | | | $167.00 |
| ACCOUNT NO. 7352278159 <br><br> ANN CAMBLIN <br> 29051 N RILEY RD <br> NORTH LIBERTY, IN  46554 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2638117552 <br><br> ANN CANNON <br> 372 MAIN ST <br> NEW CANAAN, CT  06840 | | | MERCHANDISE CREDITS | X | | | $48.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 660 of 17268

Subtotal            $447.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3202729319 ANN CAPLAN 4745 YORK AVE S MINNEAPOLIS, MN 55410 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 9176157932 ANN CAPRIO 1 VINEYARD LN EAST HAVEN, CT 06512 | | | MERCHANDISE CREDITS | X | | | $116.10 |
| ACCOUNT NO. 4087859627 ANN CARL 6116 7TH AVE W BRADENTON, FL 34209 | | | CUSTOMER REFUNDS | X | | | $43.00 |
| ACCOUNT NO. 7992040712 ANN CAROLAN 218 AIKEN HUNT CIR COLUMBIA, SC 29223 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6005863904 ANN CARTER 280 WALNUT TREE CV CORDOVA, TN 38018 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7072985521 ANN CARTER 442 W NORMAL PKWY APT D CHICAGO, IL 60621 | | | MERCHANDISE CREDITS | X | | | $59.98 |
| ACCOUNT NO. 6199547875 ANN CASTNER 3119 OLYMPIC BLVD W UNIVERSITY PL, WA 98466 | | | CUSTOMER REFUNDS | X | | | $58.65 |
| ACCOUNT NO. 9882004766 ANN CATHCART PO BOX 3120 BALD HEAD ISL, NC 28461 | | | MERCHANDISE CREDITS | X | | | $119.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 661 of 17268

Subtotal     $673.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7419729822 ANN CATHERINE CROW 620 W WESTCHESTER PKWY GRAND PRAIRIE, TX 75052 | | | MERCHANDISE CREDITS | X | | | $74.90 |
| ACCOUNT NO. 8666621845 ANN CATHERINE CROW 620 W WESTCHESTER PKWY GRAND PRAIRIE, TX 75052 | | | MERCHANDISE CREDITS | X | | | $52.78 |
| ACCOUNT NO. 8324707416 ANN CATHERINE OWENS 1005 STODDARD RD S WILSON, NC 27893 | | | MERCHANDISE CREDITS | X | | | $125.10 |
| ACCOUNT NO. 5772858196 ANN CAVANAUGH 48 MAIN RD WESTPORT IS, ME 04578 | | | MERCHANDISE CREDITS | X | | | $66.00 |
| ACCOUNT NO. 8687137631 ANN CHAVES 162 OAK ST APT 5 TAUNTON, MA 02780 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8209630592 ANN CHRISTINZIO 2517 S CLEVELAND ST PHILADELPHIA, PA 19145 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 1472155728 ANN CHRISTMAS 30 COUNTRY CLUB LN MERRIMACK, NH 03054 | | | MERCHANDISE CREDITS | X | | | $110.50 |
| ACCOUNT NO. 1860008828 ANN CLANEY 1915 GREENTREE CT NW CEDAR RAPIDS, IA 52405 | | | MERCHANDISE CREDITS | X | | | $84.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 662 of 17268

Subtotal     $601.42

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3623653973 | | | | | | | |
| ANN CLARK 1722 YORKTOWN DR ARLINGTON, TX 76014 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8423269862 | | | | | | | |
| ANN CLARK 315 TRAILRIDGE RD SE CEDAR RAPIDS, IA 52403 | | | MERCHANDISE CREDITS | X | | | $71.09 |
| ACCOUNT NO. 3278507631 | | | | | | | |
| ANN CLARK 5580 AZTEC DR APT 203 LA MESA, CA 91942 | | | MERCHANDISE CREDITS | X | | | $40.00 |
| ACCOUNT NO. 1241645371 | | | | | | | |
| ANN CLARK PO BOX 632 CHARLESTON, TN 37310 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5588783984 | | | | | | | |
| ANN CLARKE 271 BEDFORD AVE MT VERNON, NY 10553 | | | MERCHANDISE CREDITS | X | | | $35.49 |
| ACCOUNT NO. 9143206135 | | | | | | | |
| ANN COBB 25 SMITH LAKE DR STAFFORD, VA 22556 | | | MERCHANDISE CREDITS | X | | | $43.66 |
| ACCOUNT NO. 3436167443 | | | | | | | |
| ANN COLBAUGH 8020 HWY 58 HARRISON, TN 37341 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3927314389 | | | | | | | |
| ANN COLETTA 6928 FERNDALE RD KNOXVILLE, TN 37918 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 663 of 17268

Subtotal      $365.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6061922123 <br><br> ANN COLUMBRO <br> 92 RIDGE RD <br> REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 2507340137 <br><br> ANN COMBS <br> 1833 13TH AVE APT 210 <br> SEATTLE, WA 98122 | | | CUSTOMER REFUNDS | X | | | $59.98 |
| ACCOUNT NO. 4989919651 <br><br> ANN CORTES <br> PO BOX 935 <br> NORWALK, OH 44857 | | | CUSTOMER UNCASHED CHECK | X | | | $19.67 |
| ACCOUNT NO. 6616830649 <br><br> ANN CORTES <br> PO BOX 935 <br> NORWALK, OH 44857 | | | MERCHANDISE CREDITS | X | | | $170.99 |
| ACCOUNT NO. 1578036822 <br><br> ANN CRAFT <br> 2460 STRAIGHT ST APT 15 <br> BATAVIA, OH 45103 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7869947015 <br><br> ANN CRAUN <br> 16 HEATHERFIELD CT <br> KILMARNOCK, VA 22482 | | | MERCHANDISE CREDITS | X | | | $28.56 |
| ACCOUNT NO. 0152830238 <br><br> ANN CRAWFORD-KOPCHENKOV <br> 11 MCKENNEY CIR <br> ANDOVER, MA 01810 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 9077819366 <br><br> ANN CREFELD <br> 4008 HIGBEE ST <br> PHILADELPHIA, PA 19135 | | | CUSTOMER UNCASHED CHECK | X | | | $19.46 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 664 of 17268

                                        Subtotal         $462.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9031754766 ANN CREIGHTON 1236 HILLSBORO MILE APT 510 HILLSBORO BCH, FL 33062 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6750360775 ANN CRUMP 15265 SUFFOLK LN CHAGRIN FALLS, OH 44022 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 0425443967 ANN CRUMP 15265 SUFFOLK LN CHAGRIN FALLS, OH 44022 | | | MERCHANDISE CREDITS | X | | | $126.65 |
| ACCOUNT NO. 8787731598 ANN CUTILLO 9949 SHORE RD APT 301 BROOKLYN, NY 11209 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6486331322 ANN CZARNECKI 246 HUNTER AVE WEST ISLIP, NY 11795 | | | MERCHANDISE CREDITS | X | | | $66.96 |
| ACCOUNT NO. 4889107324 ANN CZARNECKI 910 W BENTON ST APT 208D IOWA CITY, IA 52246 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 2799883455 ANN CZARNECKI 910 W BENTON ST APT 208D IOWA CITY, IA 52246 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 5152313424 ANN CZERWINSKI 161 W KINZIE ST APT 2710 CHICAGO, IL 60654 | | | MERCHANDISE CREDITS | X | | | $235.00 |

Subtotal        $752.46

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5642338007 ANN D DUNNAVANT 11420 GLENDEVON RD CHESTERFIELD, VA 23838 | | | MERCHANDISE CREDITS | X | | | $46.20 |
| ACCOUNT NO. 3531603953 ANN D MAJOR 8711 JACK BEAN ST SAN ANTONIO, TX 78240 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3180942926 ANN DAIGNEAULT 121 WILBUR AVE WARWICK, RI 02889 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 1578774364 ANN DAUGHERTY 14800 CRYSTAL COVE CT APT 902 FORT MYERS, FL 33919 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 4520035827 ANN DAUKAS 3402 CLARINE WAY W DUNEDIN, FL 34698 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 3336096502 ANN DAVIDS 32 SECLUDED POND DR FRISCO, TX 75034 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8810803208 ANN DAVIS 154 SAN BERNARDINO AVE VENTURA, CA 93004 | | | MERCHANDISE CREDITS | X | | | $201.00 |
| ACCOUNT NO. 0531310993 ANN DAYKIN 3010 STINSON CIR WALNUT CREEK, CA 94598 | | | MERCHANDISE CREDITS | X | | | $154.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 666 of 17268

Subtotal      $543.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0892408477 <br><br> ANN DEAN <br> 3400 MISSION RIDGE RD <br> PLANO, TX 75023 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6034702065 <br><br> ANN DEBORAH MAXHAM <br> 16 SUGAR MILL RD <br> HILLSBOROUGH, NJ 08844 | | | MERCHANDISE CREDITS | X | | | $59.98 |
| ACCOUNT NO. 4328410206 <br><br> ANN DECLEMENTE <br> 2519 ASHEN LIGHT DR <br> HENDERSON, NV 89044 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9805453207 <br><br> ANN DEFUSCO <br> 316 VICTORIA WAY <br> CHALFONT, PA 18914 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1631384326 <br><br> ANN DEHAESELEER <br> 48W476 FARMVIEW CT <br> MAPLE PARK, IL 60151 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4926084270 <br><br> ANN DELACRUZ-RODKEY <br> 1755 HARMONY LN <br> SARASOTA, FL 34239 | | | CUSTOMER CREDIT | X | | | $12.05 |
| ACCOUNT NO. 6620417482 <br><br> ANN DELANEY <br> 2401 PENNSYLVANIA AVE <br> APT 7C48 <br> PHILADELPHIA, PA 19130 | | | MERCHANDISE CREDITS | X | | | $211.00 |
| ACCOUNT NO. 9137810496 <br><br> ANN DELAURENTIS <br> 430 N DUKE ST <br> LANCASTER, PA 17602 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 667 of 17268

Subtotal      $448.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2472240940 | | | | | | | |
| ANN DEMPSEY 18 LOVERS LN MONROE, CT 06468 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 1510253782 | | | | | | | |
| ANN DEOTTE 1616 E HOWELL ST APT 303 SEATTLE, WA 98122 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4410210845 | | | | | | | |
| ANN DEROSA 1047 FRANKLIN AVE CROYDON, PA 19021 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 2978944334 | | | | | | | |
| ANN DIEM 60 BRIGGSWOOD DR ELMA, NY 14059 | | | MERCHANDISE CREDITS | X | | | $30.28 |
| ACCOUNT NO. 1026135226 | | | | | | | |
| ANN DIMARE 1510 ARIANA ST LOT 444 LAKELAND, FL 33803 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3779442874 | | | | | | | |
| ANN DONEGAN 2902 HALSTEAD LN YORK, PA 17404 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 7673243130 | | | | | | | |
| ANN DOUGHERTY 237 WYNCOTE RD JENKINTOWN, PA 19046 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 8976148851 | | | | | | | |
| ANN DOUGHERTY 240 NEEDMORE RD CAMERON, NC 28326 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 668 of 17268

Subtotal     $570.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6567923773 <br><br> ANN DRAPALA <br> 270 PIKE AVE <br> ATTLEBORO, MA  02703 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3603366224 <br><br> ANN DREXELIUS <br> 236 GREEN ACRES RD <br> TONAWANDA, NY  14150 | | | MERCHANDISE CREDITS | X | | | $127.57 |
| ACCOUNT NO. 3203452754 <br><br> ANN DUKE <br> 24 LONGFELLOW RD <br> HOLYOKE, MA  01040 | | | MERCHANDISE CREDITS | X | | | $33.99 |
| ACCOUNT NO. 1176148680 <br><br> ANN DUNHAM <br> 1006C GREENLEAF RD <br> ROCHESTER, NY  14612 | | | MERCHANDISE CREDITS | X | | | $122.04 |
| ACCOUNT NO. 1476376213 <br><br> ANN DUNLAP <br> 700 W 12TH ST <br> BONHAM, TX  75418 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4660127186 <br><br> ANN DURHAM <br> 923 3/4 N WEST KNOLL DR <br> W HOLLYWOOD, CA  90069 | | | MERCHANDISE CREDITS | X | | | $271.40 |
| ACCOUNT NO. 6578415850 <br><br> ANN DUTTON <br> 1513 BETH ANN CT <br> KISSIMMEE, FL  34744 | | | MERCHANDISE CREDITS | X | | | $216.00 |
| ACCOUNT NO. 1581528963 <br><br> ANN DYER <br> 61006 E 265 RD <br> GROVE, OK  74344 | | | MERCHANDISE CREDITS | X | | | $72.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 669 of 17268

Subtotal       $965.79

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9510918742 ANN E DAVIS 154 SAN BERNARDINO AVE VENTURA, CA 93004 | | | MERCHANDISE CREDITS | X | | | $387.77 |
| ACCOUNT NO. 8092829194 ANN E HEALY 1940 GLENVIEW DR LAS VEGAS, NV 89134 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2662741269 ANN E OQUINN 123 TROUT CT SPARTANBURG, SC 29302 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 9520735656 ANN E PETERSON 605 WINCHESTER LN MONROE TWP, NJ 08831 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 0184090280 ANN E PETERSON 605N WINCHESTER LN MONROE TOWNSH, NJ 08831 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 8060348763 ANN EICHORN 55 PARADISE LN METROPOLIS, IL 62960 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0543907273 ANN EKONOMOU 7435 MONTEREY CT MELBOURNE, FL 32940 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 0694036898 ANN ELEFONTE 112 TURTLE COVE LN HUNTINGTON, NY 11743 | | | MERCHANDISE CREDITS | X | | | $107.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 670 of 17268

Subtotal     $928.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4718303672 ANN ELIZABETH GREEN 203 WILDFLOWER LN FAIRFIELD, CT 06824 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1321267815 ANN ELLIS 345 GOLDEN EAGLE DR S HAILEY, ID 83333 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 7471878491 ANN ELLIS 345 GOLDEN EAGLE DR S HAILEY, ID 83333 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 4981201694 ANN EMPEY 3103 W AVENUE M7 LANCASTER, CA 93536 | | | MERCHANDISE CREDITS | X | | | $216.99 |
| ACCOUNT NO. 8197450698 ANN EMPEY 3103 W AVENUE M7 LANCASTER, CA 93536 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 9151396893 ANN EVANS PO BOX 562 LOMPOC, CA 93438 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4095314649 ANN F JUNJULAS 120 THUNDERBIRD DR SEDONA, AZ 86336 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 7465864127 ANN F SMITH 12400 J RENDON RD BURLESON, TX 76028 | | | MERCHANDISE CREDITS | X | | | $17.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 671 of 17268

Subtotal      | $603.69 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3419705177 ANN F SWARTZ 101 NE 14TH ST LEON, IA 50144 | | | MERCHANDISE CREDITS | X | | | $95.20 |
| ACCOUNT NO. 4193502517 ANN FAIRCHILD 1711 HIGHWAY 17 S UNIT 215 237 GEORGES BAY RD SURFSIDE BCH, SC 29575 | | | MERCHANDISE CREDITS | X | | | $37.58 |
| ACCOUNT NO. 6584539941 ANN FANNIN PO BOX 1012 TROY, AL 36081 | | | MERCHANDISE CREDITS | X | | | $28.00 |
| ACCOUNT NO. 7504703732 ANN FARRELL 16414 MUNI RD APPLE VALLEY, CA 92307 | | | MERCHANDISE CREDITS | X | | | $35.15 |
| ACCOUNT NO. 8027561532 ANN FARRELL PO BOX 520 HASLETT, MI 48840 | | | MERCHANDISE CREDITS | X | | | $119.20 |
| ACCOUNT NO. 0363942525 ANN FEAGIN 5501 LINCOLN ST MERRILLVILLE, IN 46410 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 5078773834 ANN FEMINELLA 300 RICHARD AVE STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $132.56 |
| ACCOUNT NO. 0192388437 ANN FEMINELLA 300 RICHARD AVE STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $52.18 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 672 of 17268

Subtotal      $504.87

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4585214986 ANN FEMINELLA 300 RICHARD AVE STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 2936278817 ANN FEMINELLA 300 RICHARD AVE STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $26.09 |
| ACCOUNT NO. 9703132804 ANN FERRAIOLO 165 CLINTONVILLE RD APT 201 NORTH HAVEN, CT 06473 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0536591266 ANN FICCO 515 SALEM HEIGHTS DR GIBSONIA, PA 15044 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5225063527 ANN FILIPS PO BOX 548 HARTINGTON, NE 68739 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7221133403 ANN FINNEGAN 10717 CHERRYWOOD DR PALOS PARK, IL 60464 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3354702247 ANN FISH 13220 ABERDEEN ST NE BLAINE, MN 55449 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3729211825 ANN FISH 13220 ABERDEEN ST NE BLAINE, MN 55449 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 673 of 17268

Subtotal       $283.19

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
          Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4400780690<br><br>ANN FITZWILSON<br>1642 HARVARD RD<br>BERKLEY, MI 48072 | | | CUSTOMER REFUNDS | X | | | $138.00 |
| ACCOUNT NO. 4602058085<br><br>ANN FOREMAN<br>198 CLAREMONT AVE<br>JERSEY CITY, NJ 07305 | | | MERCHANDISE CREDITS | X | | | $95.00 |
| ACCOUNT NO. 0278736178<br><br>ANN FORSTER<br>12582 SE LINWOOD AVE APT 1<br>MILWAUKIE, OR 97222 | | | MERCHANDISE CREDITS | X | | | $96.80 |
| ACCOUNT NO. 8948206183<br><br>ANN FORSTER<br>12582 SE LINWOOD AVE APT 1<br>MILWAUKIE, OR 97222 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4083738031<br><br>ANN FOSTER<br>562 CARLEY BROOK RD<br>HONESDALE, PA 18431 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 1291732806<br><br>ANN FREDERICK<br>4939 AKINS RD<br>N ROYALTON, OH 44133 | | | MERCHANDISE CREDITS | X | | | $247.00 |
| ACCOUNT NO. 2518784158<br><br>ANN FREEMON<br>3912 119TH PL SE<br>EVERETT, WA 98208 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7369933085<br><br>ANN FREMONT-SMITH<br>51 W 86TH ST APT 604<br>NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $25.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 674 of 17268

Subtotal      $766.45

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2654934369 <br><br> ANN FRESCURA <br> 517 W CEDAR ST <br> SPRINGFIELD, IL 62704 | | | CUSTOMER REFUNDS | X | | | $142.40 |
| ACCOUNT NO. 2654934369 <br><br> ANN FRESCURA <br> 517 W CEDAR ST <br> SPRINGFIELD, IL 62704 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 2358286462 <br><br> ANN G JENSEN <br> 2008 GOLDFIELD DR <br> MODESTO, CA 95358 | | | MERCHANDISE CREDITS | X | | | $19.59 |
| ACCOUNT NO. 9410198569 <br><br> ANN G LACH <br> 1195 NE ORENCO STATION PKWY <br> APT B104 <br> HILLSBORO, OR 97124 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1829149408 <br><br> ANN GAFFKA <br> 5763 STEWART AVE <br> PORT ORANGE, FL 32127 | | | MERCHANDISE CREDITS | X | | | $203.74 |
| ACCOUNT NO. 7284827834 <br><br> ANN GALLAGHER <br> 1255 SAVOY ST <br> SAN DIEGO, CA 92107 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 0245266333 <br><br> ANN GANTZ <br> 8600 SE EAGLEWOOD WAY <br> HOBE SOUND, FL 33455 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6643807461 <br><br> ANN GEGARE <br> 406 S ONTARIO ST <br> DE PERE, WI 54115 | | | CUSTOMER REFUNDS | X | | | $178.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 675 of 17268

             Subtotal            $845.88

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5199555441 ANN GELFON 439 ORDWAY RD ROXBURY, VT 05669 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3750221776 ANN GEORGE 946 E 54TH ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $48.01 |
| ACCOUNT NO. 5221409773 ANN GIALANELLA 45 MADISON ST N ARLINGTON, NJ 07031 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9660341372 ANN GIBBONS PO BOX 861 CATSKILL, NY 12414 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5966002122 ANN GIBBONS PO BOX 861 CATSKILL, NY 12414 | | | MERCHANDISE CREDITS | X | | | $43.33 |
| ACCOUNT NO. 8032695457 ANN GIBBS 2110 HARTFORD AVE NEW BERN, NC 28562 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 3313757803 ANN GIBBS PO BOX 34 TIPLERSVILLE, MS 38674 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0631926243 ANN GIEHL-COLE 9 WALNUT ST SUSSEX, NJ 07461 | | | MERCHANDISE CREDITS | X | | | $127.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 676 of 17268

Subtotal      $468.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8634192838 ANN GILLUM 1623 TUMBLING STONE WAY GARNER, NC  27529 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 7601789063 ANN GIRDANO 39 UNIVERSITY DR BOX C650 BETHLEHEM, PA  18015 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 7294060905 ANN GOLANSKI 5483 GILL ST DRYDEN, MI  48428 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 5050125730 ANN GOLDBERG 2264 BIRCHGLEN ST UNIT 146 SIMI VALLEY, CA  93063 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8293256528 ANN GONZALES 1356 LAWLER RANCH PKWY SUISUN CITY, CA  94585 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 3939382671 ANN GONZALES 7032 S 43RD PL PHOENIX, AZ  85042 | | | CUSTOMER UNCASHED CHECK | X | | | $37.06 |
| ACCOUNT NO. 7643355147 ANN GORDON 7850 CONTEE RD APT 381 LAUREL, MD  20707 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 4654347832 ANN GORTON 1652 85TH ST BROOKLYN, NY  11214 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 677 of 17268

Subtotal          $377.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5022537558 | | | | | | | |
| ANN GRAFF 4228 CLARK AVE GREAT FALLS, MT  59405 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5737135201 | | | | | | | |
| ANN GUTHRIE 341 FAIRMOUNT ST LOWELL, MA  01852 | | | MERCHANDISE CREDITS | X | | | $110.46 |
| ACCOUNT NO. 3811176019 | | | | | | | |
| ANN H BRAINERD 200 CAYUSE TRL SEDONA, AZ  86336 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7006997642 | | | | | | | |
| ANN HAGAN 718 SPRUCE CT WHITEFISH, MT  59937 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4216687261 | | | | | | | |
| ANN HAINES 1239 WILKINS RD GLADEWATER, TX  75647 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1786450286 | | | | | | | |
| ANN HALL 3016 LAKE HAMPTON DR SE HAMPTON COVE, AL  35763 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 8130127155 | | | | | | | |
| ANN HANEY 1441 N CLINE AVE GRIFFITH, IN  46319 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2119615017 | | | | | | | |
| ANN HANGARTNER PO BOX 109 SWEET, ID  83670 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Subtotal          $371.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0326678828 <br><br> ANN HARDT <br> 14 BOVINGTON LN <br> FAYETTEVILLE, NY 13066 | | | MERCHANDISE CREDITS | X | | | $112.32 |
| ACCOUNT NO. 3227629973 <br><br> ANN HARLAN <br> 2204 W 59TH ST <br> MISSION HILLS, KS 66208 | | | CUSTOMER REFUNDS | X | | | $104.30 |
| ACCOUNT NO. 2844892139 <br><br> ANN HARRIS <br> 6816 S DANTE AVE <br> CHICAGO, IL 60637 | | | MERCHANDISE CREDITS | X | | | $159.00 |
| ACCOUNT NO. 7024839057 <br><br> ANN HARTLEY <br> 930 66TH AVE APT 201 <br> OAKLAND, CA 94621 | | | CUSTOMER REFUNDS | X | | | $216.40 |
| ACCOUNT NO. 3146605229 <br><br> ANN HARTZ <br> 1208 E LACONA AVE <br> DES MOINES, IA 50315 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 4501128237 <br><br> ANN HATTEN <br> 7504 KRISTA DR NE <br> ALBUQUERQUE, NM 87109 | | | MERCHANDISE CREDITS | X | | | $50.98 |
| ACCOUNT NO. 4028624890 <br><br> ANN HAVEL <br> 1974 21 15/16 ST <br> RICE LAKE, WI 54868 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5725424237 <br><br> ANN HAWKINS <br> 1501 W 11TH ST <br> PLAINVIEW, TX 79072 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 679 of 17268

Subtotal      $749.99

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3814181495 ANN HAYES 5021 FULTON AVE SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5015926982 ANN HECKWOLF 6038 GRAND MARNIER DR SAINT LOUIS, MO 63129 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2549254643 ANN HEINSON 8059 TERRAZA CT RIVERSIDE, CA 92508 | | | CUSTOMER REFUNDS | X | | | $63.74 |
| ACCOUNT NO. 1063879884 ANN HENDREN 3922 BEECH RD JOHNSTOWN, OH 43031 | | | MERCHANDISE CREDITS | X | | | $161.00 |
| ACCOUNT NO. 3144786641 ANN HIDA 333 HAMILTON RD RIDGEWOOD, NJ 07450 | | | MERCHANDISE CREDITS | X | | | $154.00 |
| ACCOUNT NO. 0342213642 ANN HIDA 333 HAMILTON RD RIDGEWOOD, NJ 07450 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2752342531 ANN HILL 14420 PARKER RD BILOXI, MS 39532 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6787012852 ANN HOFFERBERTH 8700 FRONT BEACH RD UNIT 7117 P C BEACH, FL 32407 | | | MERCHANDISE CREDITS | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 680 of 17268

Subtotal      $648.74

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0991591140 | | | | | | | |
| ANN HOHENTHANER 90 MONROE ST APT 410 ROCKVILLE, MD 20850 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 6513271160 | | | | | | | |
| ANN HOHISEL 7 BRADBURY LN LITTLETON, CO 80120 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 8989908572 | | | | | | | |
| ANN HOLLAND 4324 HOWELL DR PORT ARTHUR, TX 77642 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 3470372099 | | | | | | | |
| ANN HOLWICK 1406 NW 43RD CT KANSAS CITY, MO 64116 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 0469535199 | | | | | | | |
| ANN HOLWICK 1406 NW 43RD CT KANSAS CITY, MO 64116 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 2899119370 | | | | | | | |
| ANN HOSEIN 15959 CERRO VISTA CT LOS GATOS, CA 95032 | | | CUSTOMER UNCASHED CHECK | X | | | $39.00 |
| ACCOUNT NO. 2899119370 | | | | | | | |
| ANN HOSEIN 15959 CERRO VISTA CT LOS GATOS, CA 95032 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 8122817052 | | | | | | | |
| ANN HOWELLS 1621 BRIGHTON DR CARROLLTON, TX 75007 | | | MERCHANDISE CREDITS | X | | | $24.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 681 of 17268

Subtotal      $623.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5974113994 <br> ANN HOWELLS <br> PO BOX 310149 <br> NEW BRAUNFELS, TX 78131 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6941832161 <br> ANN HUNT <br> PO BOX 468 <br> AUBREY, TX 76227 | | | MERCHANDISE CREDITS | X | | | $96.80 |
| ACCOUNT NO. 8488303614 <br> ANN HUNTER <br> PO BOX 223 <br> BEL TIBURON, CA 94920 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 6355687291 <br> ANN IACONA <br> 301 CARDINAL PL <br> PARAMUS, NJ 07652 | | | MERCHANDISE CREDITS | X | | | $76.25 |
| ACCOUNT NO. 1923328064 <br> ANN J CANNADAY <br> 3021 ANDOVER CT <br> MOUNT DORA, FL 32757 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1049323643 <br> ANN J MORAN <br> 5728 BONNIE BRAE ST <br> INDIANAPOLIS, IN 46228 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9049270599 <br> ANN J WARPUS <br> 1018 SCENIC DR <br> CLARKS SUMMIT, PA 18411 | | | CUSTOMER CREDIT | X | | | $10.94 |
| ACCOUNT NO. 3556123697 <br> ANN JACOBS <br> 2750 BEAVER TAIL LN <br> URBANA, IA 52345 | | | MERCHANDISE CREDITS | X | | | $155.00 |

Subtotal      $492.09

In re: SIGNATURE STYLES, LLC     Case No. 11-11733

Debtor              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2157174349 <br><br> ANN JAMES <br> 2611 ALA WAI BLVD APT 1108 <br> HONOLULU, HI 96815 | | | MERCHANDISE CREDITS | X | | | $34.20 |
| ACCOUNT NO. 2882198381 <br><br> ANN JENNINGS <br> 4497 COWANS CREEK RD <br> NICKELSVILLE, VA 24271 | | | MERCHANDISE CREDITS | X | | | $60.90 |
| ACCOUNT NO. 2420363349 <br><br> ANN JOHNSON <br> 2520 CAREN DR <br> EVANSVILLE, IN 47720 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 3521346738 <br><br> ANN JONES <br> 35 JACKSON ST <br> DRACUT, MA 01826 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 7753463848 <br><br> ANN K BRODBECK <br> 13 IRIS LN <br> ALBANY, NY 12205 | | | MERCHANDISE CREDITS | X | | | $41.59 |
| ACCOUNT NO. 4175650821 <br><br> ANN K BUSH <br> N3490 GRAND VIEW LN <br> MONROE, WI 53566 | | | MERCHANDISE CREDITS | X | | | $65.10 |
| ACCOUNT NO. 5184164431 <br><br> ANN K CLARK <br> 2877 RIEDLING DR <br> LOUISVILLE, KY 40206 | | | MERCHANDISE CREDITS | X | | | $42.90 |
| ACCOUNT NO. 0560449373 <br><br> ANN KARAS <br> 2944 WINDY HILL RD <br> ALLENTOWN, PA 18103 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 683 of 17268

Subtotal     $450.99

In re: SIGNATURE STYLES, LLC     Case No.   11-11733

          Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6631409239<br><br>ANN KARAS<br>2944 WINDY HILL RD<br>ALLENTOWN, PA 18103 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4215522204<br><br>ANN KEELING<br>310 CULVERT ST FL 4<br>CINCINNATI, OH 45202 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 5769532333<br><br>ANN KEIEK<br>7217 TWIN LAKES LN<br>PENSACOLA, FL 32504 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0473397495<br><br>ANN KENNEDY<br>202 SWEETBRIAR DR<br>ALEXANDRIA, LA 71303 | | | MERCHANDISE CREDITS | X | | | $40.00 |
| ACCOUNT NO. 8975826119<br><br>ANN KEY<br>3885 NORTHBROOK DR<br>BOULDER, CO 80304 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 1793752286<br><br>ANN KILGORE<br>303 CLAY PIT RD<br>MONTEVALLO, AL 35115 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7844746029<br><br>ANN KILLEEN<br>4997 ACADEMY ST<br>SAN DIEGO, CA 92109 | | | MERCHANDISE CREDITS | X | | | $128.99 |
| ACCOUNT NO. 0084028703<br><br>ANN KIM<br>6401 OLD RIVER RD<br>UKIAH, CA 95482 | | | MERCHANDISE CREDITS | X | | | $103.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 684 of 17268

Subtotal     $528.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2420634244 ANN KING 1015 MOREVIEW DR LYNCHBURG, VA 24502 | | | MERCHANDISE CREDITS | X | | | $163.79 |
| ACCOUNT NO. 6269841810 ANN KINNEY 632 GARDEN ST HOBOKEN, NJ 07030 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 2670955984 ANN KLATT 3310 CHERRY ST COCOA, FL 32926 | | | MERCHANDISE CREDITS | X | | | $45.98 |
| ACCOUNT NO. 5998799919 ANN KLAVER 53 STONEHILL ST BROCKTON, MA 02301 | | | CUSTOMER UNCASHED CHECK | X | | | $25.96 |
| ACCOUNT NO. 5090619577 ANN KONSTIN 1306 PORTOLA DR SAN FRANCISCO, CA 94127 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 8014567922 ANN KOURI 6 PILLARS CT WICHITA FALLS, TX 76302 | | | MERCHANDISE CREDITS | X | | | $249.00 |
| ACCOUNT NO. 4045518133 ANN KRAHN 317 1ST AVE SE RONAN, MT 59864 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5676545055 ANN KUPPERSMITH 2350 WATERS EDGE DR APT 3B BAYSIDE, NY 11360 | | | MERCHANDISE CREDITS | X | | | $47.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 685 of 17268

Subtotal      $624.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5762882669 <br><br> ANN KUSAYWA <br> 7 TRUMAN WAY <br> COHOES, NY 12047 | | | MERCHANDISE CREDITS | X | | | $41.04 |
| ACCOUNT NO. 3250911421 <br><br> ANN KWINN <br> 22355 KITTRIDGE ST <br> WOODLAND HLS, CA 91303 | | | MERCHANDISE CREDITS | X | | | $267.99 |
| ACCOUNT NO. 2708355231 <br><br> ANN L DAVIDS <br> 32 SECLUDED POND DR <br> FRISCO, TX 75034 | | | MERCHANDISE CREDITS | X | | | $140.25 |
| ACCOUNT NO. 2787281928 <br><br> ANN L KANOF <br> 215 IRON WORKS WAY <br> WAYNE, PA 19087 | | | CUSTOMER REFUNDS | X | | | $73.00 |
| ACCOUNT NO. 9403134431 <br><br> ANN LACKS <br> 3828 OXBRIDGE RD <br> RICHMOND, VA 23236 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 3162229748 <br><br> ANN LANCASTER <br> 221 E ROCKWOOD BLVD APT 507 <br> SPOKANE, WA 99202 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6063823089 <br><br> ANN LANE <br> 100 OAK CIRCLE DR <br> SCOTTSVILLE, KY 42164 | | | MERCHANDISE CREDITS | X | | | $107.95 |
| ACCOUNT NO. 7670206825 <br><br> ANN LARWA <br> 130 ASHLEY CT <br> CHERRY HILL, NJ 08003 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 686 of 17268

Subtotal      $879.68

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

               Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6523131156 ANN LASLEY 3225 HEATHERBROOK LN RICHARDSON, TX 75082 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 1872829831 ANN LATHAM 7507 ASHBY LN UNIT D ALEXANDRIA, VA 22315 | | | CUSTOMER REFUNDS | X | | | $72.45 |
| ACCOUNT NO. 0048901326 ANN LAURENZI 875 WALDEN LN LAKE FOREST, IL 60045 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2298331592 ANN LAURIE CIARLO 21 SCENIC VIEW DR NORTHFIELD, CT 06778 | | | CUSTOMER CREDIT | X | | | $18.94 |
| ACCOUNT NO. 8789624403 ANN LEBARON PO BOX 1988 TURLOCK, CA 95381 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6246680570 ANN LECUIVRE 77 GRAIN TER PORTSMOUTH, RI 02871 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7280704383 ANN LEE 2805 VALLEY DR ALEXANDRIA, VA 22302 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 9817306617 ANN LEE JUDD 237 MAPLE AVE GREENSBURG, KY 42743 | | | CUSTOMER UNCASHED CHECK | X | | | $21.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 687 of 17268

Subtotal         $424.95

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
                 Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8523734096 ANN LEFERT 1402 MORSE ST NE WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $79.05 |
| ACCOUNT NO. 1917513770 ANN LEFERT 1402 MORSE ST NE WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 0745094904 ANN LEIGHTON 227 FALMOUTH RD FALMOUTH, ME 04105 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 4680056183 ANN LEMMO 1162 SHELLEY ST NE CANTON, OH 44721 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9435824702 ANN LEMOX 1014 UNDERWOOD AVE PENSACOLA, FL 32504 | | | MERCHANDISE CREDITS | X | | | $223.20 |
| ACCOUNT NO. 0397638057 ANN LENTENDRE 5926 53RD LN E BRADENTON, FL 34203 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5754737632 ANN LEPORE 545 RIVERWAY MENASHA, WI 54952 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2104995721 ANN LEWIS 140 S RENO ST APT 322 LOS ANGELES, CA 90057 | | | MERCHANDISE CREDITS | X | | | $52.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 688 of 17268

                          Subtotal            $670.45

In re: SIGNATURE STYLES, LLC _____  Case No.  11-11733 
                              Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3668209152 <br><br> ANN LEWIS <br> 9804 FARM POND RD <br> LAUREL, MD  20708 | | | MERCHANDISE CREDITS | X | | | $50.14 |
| ACCOUNT NO. 7097652817 <br><br> ANN LINDSEY <br> 923 E 61ST ST # 3 <br> CHICAGO, IL  60637 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1391264205 <br><br> ANN LITZ <br> 1851 BLENHEIM RD SW <br> ROANOKE, VA  24015 | | | MERCHANDISE CREDITS | X | | | $77.27 |
| ACCOUNT NO. 8693948690 <br><br> ANN LOEB <br> 26452 EDGEWATER BLVD NW <br> POULSBO, WA  98370 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4679371791 <br><br> ANN LOMBARDI <br> 159 MAPLE ST <br> RAMSEY, NJ  07446 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 6365033502 <br><br> ANN LOONEY <br> 481 OLD KEENE RD <br> WALPOLE, NH  03608 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5353559833 <br><br> ANN LOWDER <br> 222 GLYNHAVEN AVE NE <br> CANTON, OH  44704 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0283507465 <br><br> ANN LOWE <br> 106 N BEVERLY ST <br> SHOSHONE, ID  83352 | | | MERCHANDISE CREDITS | X | | | $79.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 689 of 17268

Subtotal | $458.09

                Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1760918324 <br><br> ANN LOWERY <br> 7410 LA SALLE AVE <br> LOS ANGELES, CA 90047 | | | MERCHANDISE CREDITS | X | | | $122.99 |
| ACCOUNT NO. 1405830587 <br><br> ANN LOWERY <br> 7410 LA SALLE AVE <br> LOS ANGELES, CA 90047 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0917433708 <br><br> ANN LUCAS <br> 5020 FRAY AVE <br> RICHMOND, CA 94804 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1107732172 <br><br> ANN LUNDSTROM <br> 600 WILCREST DR APT 44 <br> HOUSTON, TX 77042 | | | MERCHANDISE CREDITS | X | | | $91.99 |
| ACCOUNT NO. 3807249382 <br><br> ANN LYNGSTRAND <br> 3044 OAKCREST DR NW <br> SALEM, OR 97304 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2763460843 <br><br> ANN M AHOLA <br> 515 MINNEAPOLIS AVE <br> GLADSTONE, MI 49837 | | | MERCHANDISE CREDITS | X | | | $293.65 |
| ACCOUNT NO. 8620217961 <br><br> ANN M AHOLA <br> 515 MINNEAPOLIS AVE <br> GLADSTONE, MI 49837 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1398998987 <br><br> ANN M AMBROSE <br> 1250 WARWICK FURNACE RD <br> POTTSTOWN, PA 19465 | | | CUSTOMER CREDIT | X | | | $47.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 690 of 17268

                                      Subtotal      $728.79

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
                 Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5607024691 ANN M ANTHES 530 BAHAMA DR INDIALANTIC, FL 32903 | | | MERCHANDISE CREDITS | X | | | $26.32 |
| ACCOUNT NO. 9324610683 ANN M ARBOGAST 4306 34TH AVE CINCINNATI, OH 45209 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 8019826927 ANN M ASHMAN 902 FLAGTREE CT PIKESVILLE, MD 21208 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5574115027 ANN M BARTONE 23 WINDSOR ST ISLIP, NY 11751 | | | MERCHANDISE CREDITS | X | | | $46.04 |
| ACCOUNT NO. 6212067679 ANN M BAUMAN 9 E KNIGHT AVE COLLINGSWOOD, NJ 08108 | | | MERCHANDISE CREDITS | X | | | $226.00 |
| ACCOUNT NO. 7714065070 ANN M BOURKE 7304 W FARWELL AVE CHICAGO, IL 60631 | | | MERCHANDISE CREDITS | X | | | $41.00 |
| ACCOUNT NO. 4216297772 ANN M BRANCATO 7 BAYVIEW ST E MASSAPEQUA, NY 11758 | | | MERCHANDISE CREDITS | X | | | $13.34 |
| ACCOUNT NO. 7989364778 ANN M BRENT 12346 OLD BRIDGE RD LOT 223 OCEAN CITY, MD 21842 | | | MERCHANDISE CREDITS | X | | | $49.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 691 of 17268

Subtotal      $530.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6643581363 <br><br> ANN M BUSTAMANTE <br> 9872 OASIS AVE <br> GARDEN GROVE, CA 92844 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 5045861357 <br><br> ANN M CARTER <br> 442 W NORMAL PKWY APT D <br> CHICAGO, IL 60621 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 5765602239 <br><br> ANN M COLUMBO <br> 92 RIDGE RD <br> REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $109.00 |
| ACCOUNT NO. 5679278985 <br><br> ANN M COOK <br> 241 INGERSON RD <br> JEFFERSON, NH 03583 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 9083743972 <br><br> ANN M EKNOIAN <br> PO BOX 284 <br> ALLENWOOD, NJ 08720 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0138569421 <br><br> ANN M ELLIOTT <br> 1612 W ARCH ST <br> COAL RUN, PA 17866 | | | MERCHANDISE CREDITS | X | | | $82.80 |
| ACCOUNT NO. 6557434963 <br><br> ANN M FITZGERALD <br> 1090 BEAUMONT DR <br> BRIAN FITZGERALD <br> SAN JOSE, CA 95129 | | | MERCHANDISE CREDITS | X | | | $190.80 |
| ACCOUNT NO. 5572998069 <br><br> ANN M FRESOLI <br> 484 W WILKES BARRE ST <br> EASTON, PA 18042 | | | CUSTOMER CREDIT | X | | | $3.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 692 of 17268

Subtotal        $524.92

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2429835354 ANN M GALLA 6921 KIMBERLY DR LOCKPORT, NY 14094 | | | MERCHANDISE CREDITS | X | | | $42.34 |
| ACCOUNT NO. 0638804898 ANN M GONZALES 1356 LAWLER RANCH PKWY SUISUN CITY, CA 94585 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9684564843 ANN M HEALEY 57 LAUREL ST PITTSTON, PA 18640 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2147772020 ANN M LAFEVERS 2144 ENTRADA DR DAYTON, OH 45431 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 6412032788 ANN M LEIGHTON 227 FALMOUTH RD FALMOUTH, ME 04105 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8803316549 ANN M MAHAN 12768 WOODMILL DR PALM BCH GDNS, FL 33418 | | | MERCHANDISE CREDITS | X | | | $58.10 |
| ACCOUNT NO. 9361859938 ANN M MANNING 607 NW 3RD ST ABILENE, KS 67410 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 2431480678 ANN M MATTHEWS 257 COVERT ST BROOKLYN, NY 11207 | | | MERCHANDISE CREDITS | X | | | $40.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 693 of 17268

Subtotal     $353.45

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8907061405 ANN M MCDOUGAL 119 MT PLEASANT VILLAS FREDERIKSTED, VI 00840 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9325017821 ANN M MCKENZIE 1925 N 3RD ST APT 106 BATON ROUGE, LA 70802 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6948086563 ANN M MOLLATH 136 KEDDIE MOTEL CIR QUINCY, CA 95971 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 1816279168 ANN M MORRIS 2100 S OCEAN DR APT 8B FT LAUDERDALE, FL 33316 | | | MERCHANDISE CREDITS | X | | | $7.20 |
| ACCOUNT NO. 0574601803 ANN M PAPACCIO 309 PROSPECT AVE NEPTUNE, NJ 07753 | | | MERCHANDISE CREDITS | X | | | $165.60 |
| ACCOUNT NO. 2795134721 ANN M PENSO 25011 GERALD AVE CALCIUM, NY 13616 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 2559982935 ANN M PEROSKI 814 CARBON PL WARREN, PA 16365 | | | MERCHANDISE CREDITS | X | | | $180.65 |
| ACCOUNT NO. 5668617359 ANN M PHILLIP 985 N BROADWAY APT 19 DE PERE, WI 54115 | | | MERCHANDISE CREDITS | X | | | $132.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 694 of 17268

Subtotal      $651.45

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3016087474 <br><br> ANN M RICCI <br> 28 ANGELL RD <br> N PROVIDENCE, RI 02904 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 3746936735 <br><br> ANN M SIMONS <br> 542 N CHEROKEE AVE <br> LOS ANGELES, CA 90004 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 4654018243 <br><br> ANN M STRAUSS <br> 6454 ULANA LN <br> ALLENTOWN, PA 18104 | | | CUSTOMER CREDIT | X | | | $69.02 |
| ACCOUNT NO. 7875629599 <br><br> ANN M THOMAS <br> 7313 LEONA ST <br> FORESTVILLE, MD 20747 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 7875629599 <br><br> ANN M THOMAS <br> 7313 LEONA ST <br> FORESTVILLE, MD 20747 | | | MERCHANDISE CREDITS | X | | | $92.00 |
| ACCOUNT NO. 8581000232 <br><br> ANN M VOGEL <br> 3353 GLEN MEADOWS DR <br> GAYLORD, MI 49735 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7066969937 <br><br> ANN MADHU <br> 497 SOUNDVIEW AVE # 1 <br> BRONX, NY 10473 | | | MERCHANDISE CREDITS | X | | | $116.42 |
| ACCOUNT NO. 8158050198 <br><br> ANN MAEDA <br> 3557 N OAKLEY AVE <br> CHICAGO, IL 60618 | | | MERCHANDISE CREDITS | X | | | $136.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 695 of 17268

Subtotal      $594.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7081739265 <br><br> ANN MAGRO <br> 35 CANDLEWOOD DR <br> YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $112.72 |
| ACCOUNT NO. 5662719508 <br><br> ANN MAIRE POTTER <br> 643 N 53RD ST <br> PHILADELPHIA, PA 19131 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4690277084 <br><br> ANN MAISANO CASALETTO <br> 445 GREGORY ST <br> SAN JOSE, CA 95126 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 4690277084 <br><br> ANN MAISANO CASALETTO <br> 445 GREGORY ST <br> SAN JOSE, CA 95126 | | | MERCHANDISE CREDITS | X | | | $13.30 |
| ACCOUNT NO. 7355041661 <br><br> ANN MAKRIS <br> 2300 RICHMOND AVE APT 244 <br> HOUSTON, TX 77098 | | | MERCHANDISE CREDITS | X | | | $59.40 |
| ACCOUNT NO. 2210995037 <br><br> ANN MANNING <br> 607 NW 3RD ST <br> ABILENE, KS 67410 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 2949198077 <br><br> ANN MARBEN <br> 3773 LILAC HEIGHTS DR <br> SOUTH JORDAN, UT 84095 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 3427676956 <br><br> ANN MARCIA MCGRATH <br> 880 S CHATHAM AVE <br> ELMHURST, IL 60126 | | | MERCHANDISE CREDITS | X | | | $58.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 696 of 17268

Subtotal      $378.42

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
             Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5390401478 <br><br> ANN MARGARET MARTINEZ <br> 1531 CENTRAL PARK AVE <br> APT C5 <br> YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $68.72 |
| ACCOUNT NO. 8663755158 <br><br> ANN MARIE AMANN <br> 41650 TETLEY DR <br> STERLING HTS, MI 48313 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 2703332839 <br><br> ANN MARIE ANDERSON <br> 865 TERRACE AVE <br> WOODBRIDGE, NJ 07095 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3828557318 <br><br> ANN MARIE BAKER <br> 2753 VINDALE RD <br> TAVARES, FL 32778 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 2314931193 <br><br> ANN MARIE BARIL <br> 12 BLUEBERRY LN <br> WEBSTER, MA 01570 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 3085742496 <br><br> ANN MARIE BEAUDRY <br> 91 WILDWOOD AVE <br> WORCESTER, MA 01603 | | | MERCHANDISE CREDITS | X | | | $67.99 |
| ACCOUNT NO. 1976284818 <br><br> ANN MARIE DAFFARO <br> 201 FIELDSTONE DR <br> CLARKS SUMMIT, PA 18411 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 1970749824 <br><br> ANN MARIE DAFFARO <br> 92 FIELDSTONE DR <br> SCOTT TWP, PA 18411 | | | MERCHANDISE CREDITS | X | | | $83.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 697 of 17268

Subtotal       $454.76

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5218079738 ANN MARIE DUBLER 6736 BUNKER HILL CIR DOWNERS GROVE, IL 60516 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0348239534 ANN MARIE FANELLI 92 INDEPENDENCE AVE TAPPAN, NY 10983 | | | MERCHANDISE CREDITS | X | | | $134.10 |
| ACCOUNT NO. 3525625558 ANN MARIE FEITT 3619 SAN REMO DR SANTA BARBARA, CA 93105 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 5003878120 ANN MARIE FLOOD 10449 ORCHARD ST SISTER BAY, WI 54234 | | | MERCHANDISE CREDITS | X | | | $131.25 |
| ACCOUNT NO. 0311773626 ANN MARIE FREIMUTH 516 DRAKESTOWN RD LONG VALLEY, NJ 07853 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4356645558 ANN MARIE FUDALI 1600 PARKER AVE APT 23B FORT LEE, NJ 07024 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 5379184103 ANN MARIE GANTENBEIN 983 CHALET CIR THOUSAND OAKS, CA 91362 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 2170972018 ANN MARIE GARZA 110 RUTH ST UVALDE, TX 78801 | | | CUSTOMER CREDIT | X | | | $23.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 698 of 17268

Subtotal      $457.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9637542078 ANN MARIE GENTILUCCI 4 DAIRY FARM LN WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5588323393 ANN MARIE HARLEY 1825 CENTER ST APT C206 BETHLEHEM, PA 18017 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 4614699272 ANN MARIE HOFFMAN 6547 CREEK RUN DR CENTREVILLE, VA 20121 | | | MERCHANDISE CREDITS | X | | | $43.73 |
| ACCOUNT NO. 8461562251 ANN MARIE IUCULANO 15011 N 100TH PL SCOTTSDALE, AZ 85260 | | | MERCHANDISE CREDITS | X | | | $47.99 |
| ACCOUNT NO. 1450925415 ANN MARIE JOHNSON 791 GARDNER LN LAKE FOREST, IL 60045 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 5594735895 ANN MARIE LOEHLE 13305 122ND ST S OZONE PARK, NY 11420 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2021408709 ANN MARIE LYNCH 18 PENARTH DR WILMINGTON, DE 19803 | | | MERCHANDISE CREDITS | X | | | $825.43 |
| ACCOUNT NO. 1823428691 ANN MARIE LYNCH 18 PENARTH DR WILMINGTON, DE 19803 | | | MERCHANDISE CREDITS | X | | | $211.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 699 of 17268

Subtotal     $1,453.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4820951392<br><br>ANN MARIE MARCOUX<br>5 MAGNOLIA LN<br>DERRY, NH  03038 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 1985789799<br><br>ANN MARIE MCDONALD<br>6213 N 2ND ST<br>PHILADELPHIA, PA  19120 | | | CUSTOMER CREDIT | X | | | $32.05 |
| ACCOUNT NO. 9309856061<br><br>ANN MARIE MILES<br>15929 ESTRELLA AVE<br>GARDENA, CA  90247 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1366311593<br><br>ANN MARIE NELSEN<br>8721 SANTA MONICA BLVD<br># 107<br>W HOLLYWOOD, CA  90069 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 9151343853<br><br>ANN MARIE OAKESON<br>775 7TH ST<br>HOLLISTER, CA  95023 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 6142453932<br><br>ANN MARIE PAGANO<br>145 THENDARA LN<br>POUGHKEEPSIE, NY  12603 | | | MERCHANDISE CREDITS | X | | | $17.70 |
| ACCOUNT NO. 2702110103<br><br>ANN MARIE RITCHIE<br>760 PARTRIDGE AVE<br>MENLO PARK, CA  94025 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8504604391<br><br>ANN MARIE SCOTT<br>805 ALBANY AVE APT 2R<br>BROOKLYN, NY  11203 | | | CUSTOMER CREDIT | X | | | $28.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 700 of 17268

Subtotal          $301.89

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8504604391 ANN MARIE SCOTT 805 ALBANY AVE APT 2R BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $34.58 |
| ACCOUNT NO. 1556293296 ANN MARIE SULLIVAN HC 1 SALEM, MA 01970 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4019357229 ANN MARIE TUSSEY 4413 BARNSLEY DR PLANO, TX 75093 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 8003483867 ANN MARIE VERCAMMEN 3210 EAGLERIDGE WAY BELLINGHAM, WA 98226 | | | MERCHANDISE CREDITS | X | | | $118.99 |
| ACCOUNT NO. 5257801380 ANN MARIE VERCAMMEN 3210 EAGLERIDGE WAY BELLINGHAM, WA 98226 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2240370037 ANN MARIE WALDEN 500 INDIAN WAY NOVATO, CA 94949 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 0513859454 ANN MARTIN 3736 10TH AVE APT 10J NEW YORK, NY 10034 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 1808160566 ANN MARTINEZ 2122 NATHANIEL CIR W MEMPHIS, TN 38134 | | | CUSTOMER CREDIT | X | | | $4.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 701 of 17268

Subtotal      $401.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8634025327 ANN MATONAK 5410 CHANCELLOR ST SAN ANTONIO, TX 78229 | | | MERCHANDISE CREDITS | X | | | $95.18 |
| ACCOUNT NO. 9972710223 ANN MATTHEW 22615 MERRICK BLVD LAURELTON, NY 11413 | | | MERCHANDISE CREDITS | X | | | $31.94 |
| ACCOUNT NO. 1666884992 ANN MAULBECK 149 PELICAN WAY PANAMA CITY, FL 32408 | | | MERCHANDISE CREDITS | X | | | $66.30 |
| ACCOUNT NO. 3507490724 ANN MAY 137 KNIFFEN RD FAIRBANKS, AK 99712 | | | MERCHANDISE CREDITS | X | | | $71.10 |
| ACCOUNT NO. 2734937929 ANN MAY 1371 THOMAS OAKES DR POTTSTOWN, PA 19465 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4941506695 ANN MCCONNELL 1242 S AURELIUS RD MASON, MI 48854 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3173698576 ANN MCDONNELL 191 MAYFIELD DR TRUMBULL, CT 06611 | | | MERCHANDISE CREDITS | X | | | $70.55 |
| ACCOUNT NO. 2516934904 ANN MCDONNELL 191 MAYFIELD DR TRUMBULL, CT 06611 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 702 of 17268

Subtotal      $512.07

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5030732589 <br><br> ANN MCDOUGAL <br> 1302 E 168TH PL <br> SOUTH HOLLAND, IL 60473-3152 | | | CUSTOMER REFUNDS | X | | | $25.04 |
| ACCOUNT NO. 6413612505 <br><br> ANN MCELANEY <br> 9731 STATE ROAD 156 <br> PATRIOT, IN 47038 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 6820429030 <br><br> ANN MCEVOY <br> 204 TWO LOCH PL <br> CHARLESTON, SC 29414 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3680617515 <br><br> ANN MCGINNIS <br> 6862 KERRYWOOD CIR <br> CENTREVILLE, VA 20121 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 6813473342 <br><br> ANN MCINTYRE <br> PO BOX 94 <br> GRANVILLE, IL 61326 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2740605379 <br><br> ANN MCNALLY <br> 10 YEGER DR <br> TRENTON, NJ 08648 | | | MERCHANDISE CREDITS | X | | | $180.18 |
| ACCOUNT NO. 6404402973 <br><br> ANN MEAD <br> 1320 BAYOU DR <br> OCEAN SPRINGS, MS 39564 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 8551913224 <br><br> ANN MERGLER <br> 4 VANDERBILT DR <br> SANDS POINT, NY 11050 | | | CUSTOMER CREDIT | X | | | $8.26 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 703 of 17268

Subtotal           $417.46

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
            Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1773047046 <br><br> ANN MEYER <br> 76 MACKENZIE LN N <br> DENVILLE, NJ 07834 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 7687257803 <br><br> ANN MHAIRI GRIEVE <br> 2011 LINDEN COVE CT <br> KATY, TX 77494 | | | MERCHANDISE CREDITS | X | | | $49.40 |
| ACCOUNT NO. 2821146525 <br><br> ANN MICHAELS <br> 200 PARK AVE S FLR 8 <br> NEW YORK, NY 10003 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4419623907 <br><br> ANN MICHELE MARQUES <br> 4381 AMADOR RD <br> FREMONT, CA 94538 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2460381334 <br><br> ANN MILLER <br> 17440 GRAND CENTRAL WAY <br> CORNELIUS, NC 28031 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3934119623 <br><br> ANN MILLER <br> 1909 E 11TH ST <br> ADA, OK 74820 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 9821190122 <br><br> ANN MILLER <br> 3633 ALDERWOOD MANOR DR <br> HORIZON CITY, TX 79928 | | | MERCHANDISE CREDITS | X | | | $82.94 |
| ACCOUNT NO. 7665304262 <br><br> ANN MILLER <br> PO BOX 8067 <br> S LAKE TAHOE, CA 96158 | | | MERCHANDISE CREDITS | X | | | $129.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 704 of 17268

Subtotal      $552.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8778412174 ANN MILLETE 500 SAINT JOHNS PL APT 4E BROOKLYN, NY 11238 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 1617158314 ANN MILLS 151 BLACKWELL RD COLONIAL BCH, VA 22443 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 3751071675 ANN MINOR 5807 WOODLAWN GABLE DR APT I ALEXANDRIA, VA 22309 | | | MERCHANDISE CREDITS | X | | | $114.41 |
| ACCOUNT NO. 4860831660 ANN MONSEN PO BOX 506 LAKEHILLS, TX 78063 | | | MERCHANDISE CREDITS | X | | | $22.08 |
| ACCOUNT NO. 6587877314 ANN MOORE 111 ERIE AVE MCALLEN, TX 78501 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6176121801 ANN MOORE 4117 VERNON BLVD APT 3C LONG IS CITY, NY 11101 | | | MERCHANDISE CREDITS | X | | | $303.26 |
| ACCOUNT NO. 3857828390 ANN MORGAN 11621 DEER FOREST RD RESTON, VA 20194 | | | MERCHANDISE CREDITS | X | | | $231.16 |
| ACCOUNT NO. 3614936403 ANN MORGAN 3587 GENEVIEVE AVE N OAKDALE, MN 55128 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 705 of 17268

Subtotal        $818.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8430311608 <br><br> ANN MORRIS <br> 321 CEDAR AVE <br> CHESILHURST, NJ 08089 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8753625071 <br><br> ANN MORRIS <br> 805 VT ROUTE 15 <br> UNDERHILL, VT 05489 | | | MERCHANDISE CREDITS | X | | | $94.97 |
| ACCOUNT NO. 2179123209 <br><br> ANN MORRIS <br> 805 VT ROUTE 15 <br> UNDERHILL, VT 05489 | | | MERCHANDISE CREDITS | X | | | $68.96 |
| ACCOUNT NO. 1613608783 <br><br> ANN MORROW <br> 39 HILT STREET EXT <br> BREVARD, NC 28712 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 9790217237 <br><br> ANN MSRIE NADER <br> 114 KINGS FORK RD <br> CARY, NC 27511 | | | MERCHANDISE CREDITS | X | | | $132.00 |
| ACCOUNT NO. 2126391503 <br><br> ANN MUCCIOLO <br> 22 APEX DR <br> CORAM, NY 11727 | | | CUSTOMER CREDIT | X | | | $218.23 |
| ACCOUNT NO. 8619674586 <br><br> ANN MULLER <br> 957 E 5014 S <br> SALT LAKE CTY, UT 84117 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9514284315 <br><br> ANN MURPHY <br> 2905 MUSCATINE ST <br> DUBUQUE, IA 52001 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 706 of 17268

Subtotal     $658.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4259200337 ANN MURPHY 43 LYNN DR WEST DEPTFORD, NJ 08096 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 0037846011 ANN MURPHY 8 ASHLEY CROSSING DR BLUFFTON, SC 29910 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8577516134 ANN N MITTELMAN 3018 STATE ROUTE 43 MOGADORE, OH 44260 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 7922503250 ANN N VILLA 203 W MAIN ST SAFFORD, AZ 85546 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 9948824132 ANN NAPOLITANO 7241 66TH DR MIDDLE VLG, NY 11379 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1887625216 ANN NAVILLE 5840 CHAPEL HILL RD BORDEN, IN 47106 | | | CUSTOMER CREDIT | X | | | $429.11 |
| ACCOUNT NO. 1887625216 ANN NAVILLE 5840 CHAPEL HILL RD BORDEN, IN 47106 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 7877873773 ANN NEAL 2812 OAKVALE FALLS DR DECATUR, GA 30034 | | | MERCHANDISE CREDITS | X | | | $14.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 707 of 17268

Subtotal     $827.60

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____
            Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8305735295 ANN NEILSON 40205 SE GIBSON RD WASHOUGAL, WA 98671 | | | MERCHANDISE CREDITS | X | | | $212.00 |
| ACCOUNT NO. 3780958652 ANN NEWMAN 8110 RANCH ROAD 2222 APT 87 AUSTIN, TX 78730 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1914253966 ANN NIELSEN 296 E EAGLE RIDGE DR N SALT LAKE, UT 84054 | | | MERCHANDISE CREDITS | X | | | $413.80 |
| ACCOUNT NO. 5984014745 ANN NIELSEN 296 E EAGLE RIDGE DR N SALT LAKE, UT 84054 | | | MERCHANDISE CREDITS | X | | | $166.00 |
| ACCOUNT NO. 0559086319 ANN NORSWORTHY 4606 N HOLLY CT KANSAS CITY, MO 64116 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 1377661812 ANN O ZIEHM 2125 SE WANSHIP RD WANSHIP, UT 84017 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 1012016695 ANN OBERNESSER 101 GILLESPIE DR APT 17303 FRANKLIN, TN 37067 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9177739662 ANN OGU 841 JAMES PL UNIONDALE, NY 11553 | | | CUSTOMER UNCASHED CHECK | X | | | $4.34 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 708 of 17268

Subtotal        $1,051.79

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
         Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9177739662 ANN OGU 841 JAMES PL UNIONDALE, NY 11553 | | | MERCHANDISE CREDITS | X | | | $31.68 |
| ACCOUNT NO. 8281112709 ANN OHARA 1620 SKYLINE DR LINCOLN, NE 68506 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4050793548 ANN OLDENBURG 6339 DIVINE ST MCLEAN, VA 22101 | | | MERCHANDISE CREDITS | X | | | $51.45 |
| ACCOUNT NO. 2353898295 ANN OLSEN 1209 GREENFIELD AVE ARCADIA, CA 91006 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1667149908 ANN ONEIL PO BOX 41 REHOBOTH, MA 02769 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7001280655 ANN ORR 414 HUCKLEBERRY DR LAKE JACKSON, TX 77566 | | | MERCHANDISE CREDITS | X | | | $48.60 |
| ACCOUNT NO. 9769624827 ANN OTTINGER 5505 WINDING BROOK LN VALRICO, FL 33596 | | | MERCHANDISE CREDITS | X | | | $139.98 |
| ACCOUNT NO. 1082445246 ANN OVERTURF 7259 WINDSOR PARK DR MAINEVILLE, OH 45039 | | | MERCHANDISE CREDITS | X | | | $55.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 709 of 17268

Subtotal      $474.01

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5236538988 <br><br> ANN P CUSA <br> 2446 SW FOXPOINT TRL <br> PALM CITY, FL  34990 | | | MERCHANDISE CREDITS | X | | | $736.80 |
| ACCOUNT NO. 5931229339 <br><br> ANN P LAMB <br> 130 VAILS GATE HEIGHTS DR <br> NEWBURGH, NY  12553 | | | MERCHANDISE CREDITS | X | | | $116.78 |
| ACCOUNT NO. 1363130699 <br><br> ANN PAGANO <br> 59 JACKSON AVE <br> WAYNE, NJ  07470 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 6314190841 <br><br> ANN PALEY <br> 6735 RIDGE BLVD APT 2P <br> BROOKLYN, NY  11220 | | | MERCHANDISE CREDITS | X | | | $141.95 |
| ACCOUNT NO. 7090665741 <br><br> ANN PALMER <br> 11A E FIFTH ST <br> MEDIA, PA  19063 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 7289132933 <br><br> ANN PAPASAN <br> PO BOX 1073 <br> TUNICA, MS  38676 | | | MERCHANDISE CREDITS | X | | | $154.00 |
| ACCOUNT NO. 7992319371 <br><br> ANN PARIS <br> 38 TOR CT <br> PITTSFIELD, MA  01201 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6530927984 <br><br> ANN PARKER <br> 11500 EVERGREEN CREEK LN <br> LAS VEGAS, NV  89135 | | | MERCHANDISE CREDITS | X | | | $55.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 710 of 17268

Subtotal            $1,371.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2732731308 <br><br> ANN PARSONS <br> 10030 RED ROCK RD <br> MILTON, FL 32570 | | | MERCHANDISE CREDITS | X | | | $48.98 |
| ACCOUNT NO. 9169904944 <br><br> ANN PATTERSON <br> 721 ELM PL W <br> EDMONDS, WA 98020 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2372518403 <br><br> ANN PERRIGOUE <br> PO BOX 366 <br> GRANITE FALLS, WA 98252 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5580769056 <br><br> ANN PERRONE <br> 2720 N SHEFFIELD AVE <br> APT 315 <br> CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 4458910140 <br><br> ANN PERSICO <br> 2130 TRAYNOR LN <br> BISMARCK, ND 58504 | | | CUSTOMER UNCASHED CHECK | X | | | $32.05 |
| ACCOUNT NO. 8640593698 <br><br> ANN PETERSEN <br> 1201 NW 4TH ST <br> ANKENY, IA 50023 | | | MERCHANDISE CREDITS | X | | | $414.80 |
| ACCOUNT NO. 4466743012 <br><br> ANN PETERSEN <br> 1201 NW 4TH ST <br> ANKENY, IA 50023 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 2498944848 <br><br> ANN PETERSON <br> 6191 CENTER RD APT A <br> TRAVERSE CITY, MI 49686 | | | MERCHANDISE CREDITS | X | | | $46.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 711 of 17268

Subtotal | $744.13

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9530893727 <br><br> ANN PHILLIPS <br> 125 OROARK AVE APT 3 <br> RICHMOND, KY 40475 | | | MERCHANDISE CREDITS | X | | | $74.80 |
| ACCOUNT NO. 9004444072 <br><br> ANN PHILLIPS <br> 125 OROARK AVE APT 3 <br> RICHMOND, KY 40475 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 9883957681 <br><br> ANN PHILLIPS 125-3 <br> 125 OROARK AVE APT 3 <br> RICHMOND, KY 40475 | | | MERCHANDISE CREDITS | X | | | $190.99 |
| ACCOUNT NO. 5508751137 <br><br> ANN PICCIONE <br> 1427 KEIM CIR <br> GENEVA, IL 60134 | | | MERCHANDISE CREDITS | X | | | $144.00 |
| ACCOUNT NO. 6084779377 <br><br> ANN PINE <br> 14626 JEFF PARK LN <br> POWAY, CA 92064 | | | MERCHANDISE CREDITS | X | | | $60.79 |
| ACCOUNT NO. 7619846558 <br><br> ANN PINKERTON <br> 136 E 76TH ST APT 14A <br> NEW YORK, NY 10021 | | | MERCHANDISE CREDITS | X | | | $148.10 |
| ACCOUNT NO. 8690422939 <br><br> ANN PIPPIN <br> 823 WHITE AVE <br> LINTHICUM HTS, MD 21090 | | | MERCHANDISE CREDITS | X | | | $125.05 |
| ACCOUNT NO. 2018154688 <br><br> ANN PLAISANCE <br> 13060 CYPRESS DR APT 207 <br> BAXTER, MN 56425 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 712 of 17268

Subtotal      $788.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7533591900 ANN PORTER 718 ST JOSEPH DR NW CULLMAN, AL 35055 | | | CUSTOMER REFUNDS | X | | | $47.98 |
| ACCOUNT NO. 0597333681 ANN POSADA 1209 AMBERLEY WOODS DR HELENA, AL 35080 | | | MERCHANDISE CREDITS | X | | | $51.76 |
| ACCOUNT NO. 2705464580 ANN POWELL 41 PEPPER TREE CT WARRENTON, VA 20186 | | | MERCHANDISE CREDITS | X | | | $113.72 |
| ACCOUNT NO. 6011427843 ANN POWELL 6055 SE 121ST LN BELLEVIEW, FL 34420 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 1615522958 ANN POZNANSKI 2163 BERWYN ST UNION, NJ 07083 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0018637900 ANN PRISINZANO 3001 E CHESTNUT AVE APT A3 VINELAND, NJ 08361 | | | MERCHANDISE CREDITS | X | | | $168.00 |
| ACCOUNT NO. 9656759058 ANN PROCTOR 1813 VANCE CIR AUSTIN, TX 78701 | | | MERCHANDISE CREDITS | X | | | $49.60 |
| ACCOUNT NO. 7158551031 ANN PTASZIJNSKI 1085 OAKDALE PL BOULDER, CO 80304 | | | CUSTOMER CREDIT | X | | | $10.83 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 713 of 17268

Subtotal      $548.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2908166602 <br><br> ANN QUICK <br> 1014 NE 22ND AVE <br> OCALA, FL  34470 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 8510982971 <br><br> ANN R WARD <br> 52 MAIN ST APT 1L <br> STONEHAM, MA  02180 | | | MERCHANDISE CREDITS | X | | | $42.29 |
| ACCOUNT NO. 7244206046 <br><br> ANN RAWLINGS <br> 7510 MAJOR AVE <br> NORFOLK, VA  23505 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 0306463829 <br><br> ANN REEVES <br> 4980 WHITAKER RD <br> ROBERTA, GA  31078 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 8810559941 <br><br> ANN REEVES <br> 635 OXFORD ST <br> BELVIDERE, NJ  07823 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 4880431509 <br><br> ANN REID <br> PO BOX 256 <br> WILLISTON, ND  58802 | | | CUSTOMER REFUNDS | X | | | $228.00 |
| ACCOUNT NO. 4880431509 <br><br> ANN REID <br> PO BOX 256 <br> WILLISTON, ND  58802 | | | MERCHANDISE CREDITS | X | | | $803.40 |
| ACCOUNT NO. 0181129826 <br><br> ANN RHINEHART <br> 5318 STONEMEADOW AVE APT C <br> COLUMBUS, OH  43220 | | | MERCHANDISE CREDITS | X | | | $129.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 714 of 17268

Subtotal | $1,314.98

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0556810604 | | | | | | | |
| ANN RHINEHART 5318 STONEMEADOW AVE APT C COLUMBUS, OH 43220 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8745980717 | | | | | | | |
| ANN RICE PO BOX 640 SOMERS, CT 06071 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 3068017304 | | | | | | | |
| ANN RICHARDSON 156 BRUSHY CREEK RD PETERMAN, AL 36471 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1405501337 | | | | | | | |
| ANN RICHEY 1708 NANTUCKETT LN APT 201 CHARLOTTE, NC 28270 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 7845974190 | | | | | | | |
| ANN RICHEY 3252 GREENLEAF DR BREA, CA 92823 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7658053504 | | | | | | | |
| ANN RITTERSPACH 5973 BRIGIDS CLOSE DR DUBLIN, OH 43017 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7413237020 | | | | | | | |
| ANN ROBERTS 1925 S ITHAN ST PHILADELPHIA, PA 19143 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 4460026893 | | | | | | | |
| ANN RODRIGUEZ 8576 67TH AVE REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 715 of 17268

Subtotal      $434.45

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2414345815 ANN ROLLE 1811 NW 51ST ST HNGR 42D FT LAUDERDALE, FL 33309 | | | MERCHANDISE CREDITS | X | | | $49.99 |
| ACCOUNT NO. 4971074887 ANN ROPP 617 MOUNT LEBANON RD WILMINGTON, DE 19803 | | | MERCHANDISE CREDITS | X | | | $40.97 |
| ACCOUNT NO. 0460911209 ANN ROSE 249 N 60TH AVE GREELEY, CO 80634 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 2385531922 ANN ROSE 704 26 1/2 RD GRAND JCT, CO 81506 | | | MERCHANDISE CREDITS | X | | | $173.00 |
| ACCOUNT NO. 7267087299 ANN ROSEBERRY 5806 ROTHESAY DR DUBLIN, OH 43017 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0122850753 ANN ROWLAND 21 SHELLY RENTZ RD HAZLEHURST, GA 31539 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0065605420 ANN ROZZI 746 CLEARVIEW DR LONG POND, PA 18334 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 6026425618 ANN RUBINO 6 MAPLEWOOD LN PORT CHESTER, NY 10573 | | | CUSTOMER REFUNDS | X | | | $106.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 716 of 17268

Subtotal      $587.45

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
            Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6026425618 | | | | | | | |
| ANN RUBINO 6 MAPLEWOOD LN PORT CHESTER, NY 10573 | | | MERCHANDISE CREDITS | X | | | $238.17 |
| ACCOUNT NO. 8064555769 | | | | | | | |
| ANN RUSSO 2 TUNICA CT OLD BRIDGE, NJ 08857 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 0745909838 | | | | | | | |
| ANN S MCCARTY 112 STERLING DR NORTH AUGUSTA, SC 29841 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5694537571 | | | | | | | |
| ANN S TURNBULL 943 PROSPECT AVE PLAINFIELD, NJ 07060 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4690533791 | | | | | | | |
| ANN SANDERS 42238 DEBORAH DR HAMMOND, LA 70403 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0759272560 | | | | | | | |
| ANN SANDSTROM 4030 2ND ST NW ROCHESTER, MN 55901 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 7356625421 | | | | | | | |
| ANN SARNA 1705 W CHARLESTON ST BROKEN ARROW, OK 74011 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7563108369 | | | | | | | |
| ANN SATTENSPIEL 16158 E WALSH PL AURORA, CO 80017 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 717 of 17268

                                            Subtotal       $524.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8883557582 | | | | | | | |
| ANN SAVAGE 1062 OLD FORD RD HUNTINGDON VY, PA 19006 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0615231412 | | | | | | | |
| ANN SCHEXNAYDER 3165 S ALMA SCHOOL RD CHANDLER, AZ 85248 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 3357396252 | | | | | | | |
| ANN SCHOBER 95A ALEWIFE RD PLYMOUTH, MA 02360 | | | MERCHANDISE CREDITS | X | | | $25.99 |
| ACCOUNT NO. 8186670579 | | | | | | | |
| ANN SCOLERI 6993 RODLING DR UNIT H SAN JOSE, CA 95138 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2402751024 | | | | | | | |
| ANN SCOTT 4005 FARGREEN RD HARRISBURG, PA 17110 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 3167159684 | | | | | | | |
| ANN SEITS 2518 1ST ST FORT MYERS, FL 33901 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2968863486 | | | | | | | |
| ANN SEITS 2518 1ST ST FORT MYERS, FL 33901 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 5381889145 | | | | | | | |
| ANN SHARP 1430 PLEASANT HILL RD HARRISBURG, PA 17112 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 718 of 17268

Subtotal      $330.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0828948612 <br><br> ANN SHAW <br> PO BOX 598 <br> MT PLEASANT, SC 29465 | | | MERCHANDISE CREDITS | X | | | $180.60 |
| ACCOUNT NO. 6883922970 <br><br> ANN SHEBESTER <br> PO BOX 454 <br> POCOMOKE CITY, MD 21851 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 7663407901 <br><br> ANN SHERIDAN <br> 7823 HINTON RD <br> WAKE FOREST, NC 27587 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0429746050 <br><br> ANN SIKORSKI <br> 6806 WEEDON DR <br> FREDERICKSBRG, VA 22407 | | | MERCHANDISE CREDITS | X | | | $171.82 |
| ACCOUNT NO. 4247034657 <br><br> ANN SIKORSKI <br> 6806 WEEDON DR <br> FREDERICKSBUR, VA 22407 | | | MERCHANDISE CREDITS | X | | | $11.33 |
| ACCOUNT NO. 2405464427 <br><br> ANN SILADI <br> 21 JEREMIAH RD <br> SANDY HOOK, CT 06482 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8553843262 <br><br> ANN SIMONS <br> 542 N CHEROKEE AVE <br> LOS ANGELES, CA 90004 | | | MERCHANDISE CREDITS | X | | | $112.00 |
| ACCOUNT NO. <br><br> ANN SIMPSON <br> 55 MURILLO WAY <br> HOT SPRINGS, AR 71909 | | | CUSTOMER CREDIT | X | | | $17.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 719 of 17268

Subtotal     $630.80

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9820448885<br><br>ANN SIMPSON<br>55 MURILLO WAY<br>HOT SPRINGS, AR 71909 | | | MERCHANDISE CREDITS | X | | | $21.95 |
| ACCOUNT NO. 8692690293<br><br>ANN SINGER<br>325 GREEN BAY RD<br>HIGHLAND PARK, IL 60035 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 2560031466<br><br>ANN SKERCHEK<br>51C WAVECREST AVE<br>WINFIELD PARK, NJ 07036 | | | MERCHANDISE CREDITS | X | | | $38.24 |
| ACCOUNT NO. 4676215355<br><br>ANN SLUKA<br>23625 E KILLARNEY LAKE RD<br>CATALDO, ID 83810 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0991654823<br><br>ANN SMITH<br>1103 JACKSON ST<br>EASTON, PA 18042 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO.<br><br>ANN SOLOMON<br>5504 COLUMBIA DR<br>CIBOLO, TX 78108 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 5138754113<br><br>ANN SOMERS<br>1865 ISLAND LAKE RD<br>SOLON SPRINGS, WI 54873 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 4229475068<br><br>ANN SONNIER<br>1214 TIMBER CREEK DR<br>WEATHERFORD, TX 76086 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 720 of 17268

Subtotal      $405.18

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

           Debtor                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4726915483 <br><br> ANN SPEAR <br> N6442 DELANEY RD <br> DELAVAN, WI 53115 | | | MERCHANDISE CREDITS | X | | | $42.47 |
| ACCOUNT NO. 15411572 <br><br> ANN SQUIBB <br> PO BOX 741064 <br> ARVADA, CO 80006 | | | CUSTOMER REFUNDS | X | | | $144.75 |
| ACCOUNT NO. 6989304735 <br><br> ANN STACK <br> 5837 SAUL ST <br> PHILADELPHIA, PA 19149 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8964593209 <br><br> ANN STANFIELD <br> 1614 WINDING BROOK WAY <br> BALTIMORE, MD 21244 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 4826648091 <br><br> ANN STANISLAWSKI <br> 16543 W SPRINGVIEW DR <br> LOCKPORT, IL 60441 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 0635351356 <br><br> ANN STARR <br> 4802 OREANNA CT <br> ROSEVILLE, CA 95747 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8708503316 <br><br> ANN STERLING <br> 1710 WAIKIKI WAY <br> TAMPA, FL 33619 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 7039079012 <br><br> ANN STERLING <br> 1710 WAIKIKI WAY <br> TAMPA, FL 33619 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 721 of 17268

Subtotal      $363.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1157446897 ANN STERNER 7160 REVERE PL GILROY, CA 95020 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 5013726764 ANN STOCCO 1929 OLYMPUS RD CHARLESTON, WV 25314 | | | MERCHANDISE CREDITS | X | | | $45.60 |
| ACCOUNT NO. 6928503710 ANN STOLZ 7916 MIMOSA DR N RICHLND HLS, TX 76180 | | | MERCHANDISE CREDITS | X | | | $275.50 |
| ACCOUNT NO. 6315590874 ANN STOLZ 7916 MIMOSA DR N RICHLND HLS, TX 76180 | | | MERCHANDISE CREDITS | X | | | $150.97 |
| ACCOUNT NO. 1770438040 ANN STOLZ 7916 MIMOSA DR N RICHLND HLS, TX 76180 | | | MERCHANDISE CREDITS | X | | | $104.98 |
| ACCOUNT NO. 1849102288 ANN STOWELL PO BOX 539 SAUGERTIES, NY 12477 | | | MERCHANDISE CREDITS | X | | | $30.16 |
| ACCOUNT NO. 3096188523 ANN STRAIN 5 SATINWOOD WAY IRVINE, CA 92612 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 7312947588 ANN STREET 4374 CHICKERING LN NASHVILLE, TN 37215 | | | MERCHANDISE CREDITS | X | | | $63.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 722 of 17268

Subtotal      $800.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5337932882 <br><br> ANN SULLIVAN <br> 36 FAIRFIELD AVE FL 1 <br> ALBANY, NY 12205 | | | MERCHANDISE CREDITS | X | | | $81.70 |
| ACCOUNT NO. 5783973968 <br><br> ANN SVENSON <br> 14312 ROBLAR PL <br> SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1445329145 <br><br> ANN T HODGES <br> 115 DUNBARTON DR <br> HIGHLAND WEST <br> WILMINGTON, DE 19808 | | | CUSTOMER UNCASHED CHECK | X | | | $11.15 |
| ACCOUNT NO. 8474005363 <br><br> ANN T RADECKI <br> 63 STONE CREEK DR <br> LEMONT, IL 60439 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4973942230 <br><br> ANN T WILEY <br> 13349 BEACHCREST RD <br> CHESTERFIELD, VA 23832 | | | CUSTOMER REFUNDS | X | | | $23.09 |
| ACCOUNT NO. 2886200506 <br><br> ANN TANNER <br> 831 LINGER LONG RD <br> SYLVANIA, GA 30467 | | | MERCHANDISE CREDITS | X | | | $42.40 |
| ACCOUNT NO. 3777053475 <br><br> ANN TAYLOR <br> 4016 CHAPMAN DR <br> GAINESVILLE, GA 30506 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 0106208549 <br><br> ANN THIMGAN <br> PO BOX 635 <br> SUTHERLAND, NE 69165 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 723 of 17268

Subtotal       $339.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7718247625<br><br>ANN THOMAS<br>1442 SE 17TH ST<br>CAPE CORAL, FL 33990 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 3023083193<br><br>ANN TOLBERT<br>5813 CRUCE RD<br>ADAMSVILLE, AL 35005 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3062450097<br><br>ANN TRODELLA<br>7 THUNDER BRIDGE LN<br>MIDDLETON, MA 01949 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2010544407<br><br>ANN TURKINGTON<br>127 HENRY ST<br>MANCHESTER, CT 06042 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 7528150167<br><br>ANN V VERMEER<br>590 ALVARADO LN N<br>MINNEAPOLIS, MN 55447 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 0545937054<br><br>ANN VALLEE<br>3048 FOREST AVE<br>PORT ARTHUR, TX 77642 | | | MERCHANDISE CREDITS | X | | | $99.97 |
| ACCOUNT NO. 4277432516<br><br>ANN VAUGHN<br>619 ECHO LN<br>MADISONVILLE, KY 42431 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 7077644461<br><br>ANN VERGOS<br>11490 CHALK FARM RD<br>BROOKSVILLE, FL 34609 | | | CUSTOMER CREDIT | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 724 of 17268

Subtotal      $539.22

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                                    Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0779630052 <br><br> ANN VESLEDAHL <br> 39783 SUNSET SHORES RD SE <br> ERSKINE, MN 56535 | | | CUSTOMER REFUNDS | X | | | $237.00 |
| ACCOUNT NO. 8753687303 <br><br> ANN VILLELLA <br> 208 SUNSET DR <br> VIDALIA, GA 30474 | | | MERCHANDISE CREDITS | X | | | $373.00 |
| ACCOUNT NO. 1194079685 <br><br> ANN VOYLES <br> 515 WINTERBURN AVE <br> OPELIKA, AL 36801 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3125476386 <br><br> ANN W BROWN <br> 8799 THUNDERBIRD DR <br> PENSACOLA, FL 32514 | | | MERCHANDISE CREDITS | X | | | $271.00 |
| ACCOUNT NO. 2821753650 <br><br> ANN W POEHLER <br> PO BOX 606 <br> MOUNT LAUREL, NJ 08054 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 6590275258 <br><br> ANN W SCHWAB <br> 420 64TH AVE APT 505 <br> ST PETE BEACH, FL 33706 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2531861686 <br><br> ANN WAGNER <br> 8310 35TH AVE APT 4C <br> JACKSON HTS, NY 11372 | | | CUSTOMER CREDIT | X | | | $30.33 |
| ACCOUNT NO. 9820673011 <br><br> ANN WAGSTAFF <br> 45 GESL ST <br> BUFFALO, NY 14214 | | | MERCHANDISE CREDITS | X | | | $19.90 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 725 of 17268

                                              Subtotal         $1,041.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6758015140 ANN WALKER 108 SHELDON RIDGE CT BONAIRE, GA 31005 | | | MERCHANDISE CREDITS | X | | | $92.06 |
| ACCOUNT NO. 1548932845 ANN WALKER 108 SHELDON RIDGE CT BONAIRE, GA 31005 | | | MERCHANDISE CREDITS | X | | | $48.97 |
| ACCOUNT NO. 7042232756 ANN WALLDORF 109 E 8TH ST CHATTANOOGA, TN 37402 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 0476415963 ANN WEIST 311 POOLE AVE UNION BEACH, NJ 07735 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9829837021 ANN WESTON 256 W MAGNOLIA AVE KINGSLAND, GA 31548 | | | MERCHANDISE CREDITS | X | | | $96.97 |
| ACCOUNT NO. 1069359378 ANN WHIGHAM 163 BORDER DR W MOBILE, AL 36608 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2595533270 ANN WHITAKER 6304 LITTLE ELM ST N LAS VEGAS, NV 89031 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 4830144723 ANN WHITE 647 S SPRING ST APT E CPE GIRARDEAU, MO 63703 | | | MERCHANDISE CREDITS | X | | | $130.64 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 726 of 17268

Subtotal     $694.64

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1742283888 <br><br> ANN WHITE <br> 647 S SPRING ST APT E <br> CPE GIRARDEAU, MO 63703 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6450590747 <br><br> ANN WIILIAMS <br> 2215 BITTERSWEET DR <br> COLUMBUS, MS 39705 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 6450590747 <br><br> ANN WIILIAMS <br> 2215 BITTERSWEET DR <br> COLUMBUS, MS 39705 | | | MERCHANDISE CREDITS | X | | | $101.50 |
| ACCOUNT NO. 6174122074 <br><br> ANN WILKINS <br> 1012 GOLDLEAF CT <br> VIRGINIA BCH, VA 23464 | | | MERCHANDISE CREDITS | X | | | $46.20 |
| ACCOUNT NO. 3084274152 <br><br> ANN WILLAMS <br> 19330 NW 39TH AVE <br> MIAMI GARDENS, FL 33055 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 1013411333 <br><br> ANN WILLIAMS LITTLE <br> 2215 BITTERSWEET DR <br> COLUMBUS, MS 39705 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1843885276 <br><br> ANN WILSON <br> 14943 DEMING ST <br> CHANNELVIEW, TX 77530 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 1618533853 <br><br> ANN WINKELMAN <br> 1610 N OGDEN DR <br> LOS ANGELES, CA 90046 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 727 of 17268

Subtotal      $427.80

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

             Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1023795592 <br><br> ANN WINN <br> 79 GREEN AVE <br> BELLE MEAD, NJ 08502 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6896842322 <br><br> ANN WISE <br> 649 MEADOW DR <br> CAMP HILL, PA 17011 | | | CUSTOMER REFUNDS | X | | | $213.33 |
| ACCOUNT NO. 1142215845 <br><br> ANN WONDERS <br> 513 N PENNSYLVANIA AVE <br> ROSWELL, NM 88201 | | | MERCHANDISE CREDITS | X | | | $189.75 |
| ACCOUNT NO. 6131000017 <br><br> ANN WOOD <br> 60029 OAKLAWN AVE <br> LACOMBE, LA 70445 | | | MERCHANDISE CREDITS | X | | | $185.20 |
| ACCOUNT NO. 4323581811 <br><br> ANN WREN <br> PO BOX 520 <br> GRAND CANYON, AZ 86023 | | | MERCHANDISE CREDITS | X | | | $194.20 |
| ACCOUNT NO. 8741331089 <br><br> ANN WYCHE <br> 2535 99TH ST <br> FLUSHING, NY 11369 | | | MERCHANDISE CREDITS | X | | | $109.00 |
| ACCOUNT NO. 0655166106 <br><br> ANN YASKIEWICZ <br> 462 SUMMERHILL RD <br> BERWICK, PA 18603 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 2497077814 <br><br> ANN YATES <br> 5527 HOOD DR APT 1 <br> FORT RILEY, KS 66442 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 728 of 17268

                                      Subtotal            $1,088.68

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                  Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3017473228 ANN YEHUDA 7209 ROYCE PL BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $76.65 |
| ACCOUNT NO. 7250631343 ANN YOUNG 3801 SOUTHVIEW DR BRANDON, FL 33511 | | | MERCHANDISE CREDITS | X | | | $229.00 |
| ACCOUNT NO. 9210457272 ANN YOUNG 860 LAVERTON LN RURAL HALL, NC 27045 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0356419234 ANN ZEIGLER 1415 N BALDWIN ST PORTLAND, OR 97217 | | | MERCHANDISE CREDITS | X | | | $89.25 |
| ACCOUNT NO. 8161732451 ANNA A HENRY 6613 RIVERSIDE DR PLANO, TX 75024 | | | MERCHANDISE CREDITS | X | | | $300.00 |
| ACCOUNT NO. 8078019067 ANNA A PARDO 113 PEBBLE BEACH DR SPRINGFIELD, IL 62704 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 7032015062 ANNA ALDREDGE 15507 MOORPARK ST APT 101 ENCINO, CA 91436 | | | MERCHANDISE CREDITS | X | | | $71.99 |
| ACCOUNT NO. 8048367653 ANNA ALLEN 1007 SAVANNA DR LA PLATA, MD 20646 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 729 of 17268

Subtotal          $839.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3391729112 | | | | | | | |
| ANNA AMADOR 2530 INDEPENDENCE AVE APT 7D BRONX, NY 10463 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 2000384442 | | | | | | | |
| ANNA ANTONELLI 715 COVERT AVE NEW HYDE PARK, NY 11040 | | | MERCHANDISE CREDITS | X | | | $25.20 |
| ACCOUNT NO. 6999462143 | | | | | | | |
| ANNA APPLETON 122 N RIVER RD COTTAGE GROVE, OR 97424 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 0611658972 | | | | | | | |
| ANNA AQUINO 417 N BOULEVARD RICHMOND, VA 23220 | | | MERCHANDISE CREDITS | X | | | $278.25 |
| ACCOUNT NO. 4958459333 | | | | | | | |
| ANNA ARNESON 7241 W CIELO GRANDE PEORIA, AZ 85383 | | | MERCHANDISE CREDITS | X | | | $19.59 |
| ACCOUNT NO. 1431910247 | | | | | | | |
| ANNA ASLANYAN 14642 WILSON ST MIDWAY CITY, CA 92655 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 5181088435 | | | | | | | |
| ANNA ASTUTO 20921 RIVERS FRD ESTERO, FL 33928 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 4206436158 | | | | | | | |
| ANNA AUSTIN 41567 KNIGHT RD LEONARDTOWN, MD 20650 | | | MERCHANDISE CREDITS | X | | | $557.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 730 of 17268

Subtotal      $1,037.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2621281605 ANNA B BROELL BRESNICK 73 FOSTER ST NEW HAVEN, CT 06511 | | | MERCHANDISE CREDITS | X | | | $67.00 |
| ACCOUNT NO. 0704520667 ANNA B REMOS 1925 BRICKELL AVE APT D1501 MIAMI, FL 33129 | | | MERCHANDISE CREDITS | X | | | $54.56 |
| ACCOUNT NO. 9325234715 ANNA B SMITH 106 GRAND ISLE DR APT 1C HOT SPRINGS, AR 71913 | | | MERCHANDISE CREDITS | X | | | $212.00 |
| ACCOUNT NO. 3913008128 ANNA BAILEY ROBINSON 5001 HAGAN RD TEMPLE HILLS, MD 20748 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 8998557139 ANNA BARRON 19 HOLLOWAY ST MALDEN, MA 02148 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 4063868766 ANNA BATIATO 821 LAUREL ST LAKEHURST, NJ 08733 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5902287290 ANNA BAYLESS 6695 STEIN RD GREENWOOD, IN 46143 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4209505280 ANNA BECK 518 W GRIFFITH ST GALVESTON, IN 46932 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Subtotal      $516.56

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0430031583 ANNA BELLE MARTINEZ 4 RIATA RD DES MOINES, NM 88418 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5988121348 ANNA BELOV 1310 FERRIS DR AUSTIN, TX 78734 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1880541865 ANNA BENHAM 43 HUNTING RIDGE RD STAMFORD, CT 06903 | | | MERCHANDISE CREDITS | X | | | $91.79 |
| ACCOUNT NO. 6133238516 ANNA BERDINE 379 MELROSE AVE SAN FRANCISCO, CA 94127 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3645659602 ANNA BEZIKIAN 2001 N NEW HAMPSHIRE AVE LOS ANGELES, CA 90027 | | | MERCHANDISE CREDITS | X | | | $379.15 |
| ACCOUNT NO. 0319650164 ANNA BEZIKIAN 2001 N NEW HAMPSHIRE AVE LOS ANGELES, CA 90027 | | | MERCHANDISE CREDITS | X | | | $95.30 |
| ACCOUNT NO. 9003290971 ANNA BIRGIS HANNESSON 2900 K ST NW WASHINGTON, DC 20007 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8020589365 ANNA BIROYTOVA 11583 SOUTHINGTON LN HERNDON, VA 20170 | | | MERCHANDISE CREDITS | X | | | $15.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 732 of 17268

Subtotal      $704.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7468279893 ANNA BLANCHFIELD 124 MILLBROOK AVE RANDOLPH, NJ 07869 | | | MERCHANDISE CREDITS | X | | | $185.46 |
| ACCOUNT NO. 0531017150 ANNA BODUCH 6648 W FOSTER AVE CHICAGO, IL 60656 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 9143786102 ANNA BOGACHUK 1213 AVENUE Z APT C29 BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $13.60 |
| ACCOUNT NO. 7157435087 ANNA BONANNO 45 ANDOVER CT MANHASSET, NY 11030 | | | MERCHANDISE CREDITS | X | | | $88.93 |
| ACCOUNT NO. 9370196686 ANNA BONELLI 1422 137TH ST COLLEGE POINT, NY 11356 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 7811401475 ANNA BOOKER 860 FORD HWY ELIZABETHTOWN, KY 42701 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 5428643505 ANNA BOUDOUSQUE 219 40TH ST NEW ORLEANS, LA 70124 | | | MERCHANDISE CREDITS | X | | | $149.99 |
| ACCOUNT NO. 1382494589 ANNA BRIBIESCAS PO BOX 3385 BIG BEAR CITY, CA 92314 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 733 of 17268

Subtotal     $669.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7239017499 <br><br> ANNA BROUKER <br> 9 AIKEN AVE <br> RENSSELAER, NY  12144 | | | MERCHANDISE CREDITS | X | | | $28.07 |
| ACCOUNT NO. 4609702016 <br><br> ANNA BROWN <br> 53 DUNCASTER RD <br> BLOOMFIELD, CT  06002 | | | CUSTOMER REFUNDS | X | | | $138.00 |
| ACCOUNT NO. 8235940718 <br><br> ANNA BUJNO <br> 2802 W 30TH AVE APT 1 <br> ANCHORAGE, AK  99517 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 4231569296 <br><br> ANNA BURG <br> 1003 N AIRPORT RD <br> JASPER, AL  35504 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2238521948 <br><br> ANNA CALOS <br> 435 JUNIOR DODSON RD <br> RINGGOLD, VA  24586 | | | CUSTOMER UNCASHED CHECK | X | | | $9.00 |
| ACCOUNT NO. 2238521948 <br><br> ANNA CALOS <br> 435 JUNIOR DODSON RD <br> RINGGOLD, VA  24586 | | | MERCHANDISE CREDITS | X | | | $83.17 |
| ACCOUNT NO. 8505816705 <br><br> ANNA CAMPBELL <br> 57 BLUE HERON <br> IRVINE, CA  92603 | | | MERCHANDISE CREDITS | X | | | $92.00 |
| ACCOUNT NO. 2957403732 <br><br> ANNA CANNON <br> 703 VOLUNTEER DR <br> WHITE HOUSE, TN  37188 | | | CUSTOMER CREDIT | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 734 of 17268

Subtotal          $449.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4633804002 ANNA CAPLAN 4745 YORK AVE S MINNEAPOLIS, MN 55410 | | | MERCHANDISE CREDITS | X | | | $134.10 |
| ACCOUNT NO. 9149452055 ANNA CARPENTER 405 HOLLY PKWY WILLIAMSTOWN, NJ 08094 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3851206445 ANNA CARROLL 1048 BIG OAK RD GERMANTON, NC 27019 | | | CUSTOMER REFUNDS | X | | | $23.99 |
| ACCOUNT NO. 1599734967 ANNA CASTILLO 2511 WORLDLAND DR SAN ANTONIO, TX 78217 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 6471996022 ANNA CERVO 3587 ROUND BARN BLVD APT 1110 SANTA ROSA, CA 95403 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 0655856524 ANNA CHACHIKIAN 6258 RIVERTON AVE N HOLLYWOOD, CA 91606 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 2175444872 ANNA CHAPEKIS 810 FOXBORO CT SALINE, MI 48176 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0356689265 ANNA CHARINA CERVO 18 DORADO TER APT 32 SAN FRANCISCO, CA 94112 | | | MERCHANDISE CREDITS | X | | | $23.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 735 of 17268

Subtotal      $351.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1000600245<br><br>ANNA CHIPMAN<br>6217 WHEATON DR<br>FT WORTH, TX  76133 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9463054321<br><br>ANNA CHOOPS<br>7605 CHESTNUT RIDGE RD<br>LOCKPORT, NY  14094 | | | MERCHANDISE CREDITS | X | | | $68.92 |
| ACCOUNT NO. 5554867951<br><br>ANNA CHUDNOVSKI<br>941 ROELOFFS RD<br>YARDLEY, PA  19067 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 8657365725<br><br>ANNA CIERI<br>9394 MERIUL LN<br>CLARENCE CTR, NY  14032 | | | MERCHANDISE CREDITS | X | | | $51.11 |
| ACCOUNT NO. 0763608700<br><br>ANNA CIERI<br>9394 MERIUL LN<br>CLARENCE CTR, NY  14032 | | | MERCHANDISE CREDITS | X | | | $25.82 |
| ACCOUNT NO. 1921600019<br><br>ANNA CLARK<br>12815 E AVENUE W13<br>PEARBLOSSOM, CA  93553 | | | CUSTOMER CREDIT | X | | | $79.15 |
| ACCOUNT NO. 1921600019<br><br>ANNA CLARK<br>12815 E AVENUE W13<br>PEARBLOSSOM, CA  93553 | | | MERCHANDISE CREDITS | X | | | $120.75 |
| ACCOUNT NO. 0254052384<br><br>ANNA CLARK<br>4945 MAJESTIC HILLS LOOP<br>BROOKSVILLE, FL  34601 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 736 of 17268

Subtotal          $421.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4400146553 <br><br> ANNA CLAROS <br> 14525 MAPLEWOOD ST <br> POWAY, CA 92064 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2650942523 <br><br> ANNA COLES <br> 1 HARLOQUIN DR <br> SMITHTOWN, NY 11787 | | | CUSTOMER REFUNDS | X | | | $40.80 |
| ACCOUNT NO. 5241716207 <br><br> ANNA CONLON <br> 222 LINCOLN ST <br> FRANKLIN LAKE, NJ 07417 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2690232125 <br><br> ANNA CONNOR <br> PO BOX 1508 <br> REDONDO BEACH, CA 90278 | | | MERCHANDISE CREDITS | X | | | $72.79 |
| ACCOUNT NO. 3344567163 <br><br> ANNA COTUGNO <br> 4350 E DESERT MARIGOLD DR <br> CAVE CREEK, AZ 85331 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 4104126836 <br><br> ANNA COUTURIE <br> 3600 LAKE DES ALLEMANDS DR <br> HARVEY, LA 70058 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3919153514 <br><br> ANNA COVINGTON <br> 112 SAINT JAMES CT <br> ANDERSON, SC 29621 | | | MERCHANDISE CREDITS | X | | | $129.89 |
| ACCOUNT NO. 9550229703 <br><br> ANNA CUMMANS <br> 525 MISTLETOE HOLW <br> GADSDEN, AL 35901 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 737 of 17268

Subtotal       $497.48

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
                Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4655599340 ANNA D BENITEZ 516 AMERICAN BLVD BRENTWOOD, NY 11717 | | | MERCHANDISE CREDITS | X | | | $36.01 |
| ACCOUNT NO. 9990524895 ANNA DAMELIO 914 CASTLE POINT TER HOBOKEN, NJ 07030 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4637513963 ANNA DAMIRJIAN 8747 BOCA GLADES BLVD W # E BOCA RATON, FL 33434 | | | MERCHANDISE CREDITS | X | | | $129.60 |
| ACCOUNT NO. 9298335697 ANNA DARDANI 5915 SIR CAMBRIDGE WAY ALEXANDRIA, VA 22315 | | | MERCHANDISE CREDITS | X | | | $31.49 |
| ACCOUNT NO. 0113611263 ANNA DAY 1300 BRIARCLIFF RD NE APT 1 ATLANTA, GA 30306 | | | CUSTOMER REFUNDS | X | | | $47.20 |
| ACCOUNT NO. 0113611263 ANNA DAY 1300 BRIARCLIFF RD NE APT 1 ATLANTA, GA 30306 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 4014617387 ANNA DEAL 1933 STONINGTON RD MITCHELL, IN 47446 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7078906356 ANNA DERDZINSKA 2720 LOW CT FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $148.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 738 of 17268

Subtotal       $513.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5730614749 <br><br> ANNA DERKSEN <br> PO BOX 458 <br> WHITEFISH, MT  59937 | | | CUSTOMER UNCASHED CHECK | X | | | $23.90 |
| ACCOUNT NO. 1611171305 <br><br> ANNA DOROFIYENKO <br> 20149 WELLS DR <br> WOODLAND HLS, CA  91364 | | | MERCHANDISE CREDITS | X | | | $190.25 |
| ACCOUNT NO. 9109566613 <br><br> ANNA DOROFIYENKO <br> 20149 WELLS DR <br> WOODLAND HLS, CA  91364 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2172413227 <br><br> ANNA DOUGLAS <br> 37577 NEWCASTLE RD <br> MURRIETA, CA  92563 | | | CUSTOMER REFUNDS | X | | | $16.99 |
| ACCOUNT NO. 8123068234 <br><br> ANNA DREW <br> 1636 BELLEFONTAINE AVE <br> APT 3 <br> KANSAS CITY, MO  64127 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5603633206 <br><br> ANNA DREWNIAK <br> PO BOX 811 <br> MILLVILLE, MA  01529 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 9632211067 <br><br> ANNA DRUMMOND JACKSON <br> 13200 OLD CHAPEL RD <br> BOWIE, MD  20720 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3851524201 <br><br> ANNA DUCA <br> 7322 JACKSONVILLE STAGE RD <br> HALIFAX, VT  05358 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 739 of 17268

Subtotal | $475.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5516871471 <br><br> ANNA DURDEN <br> 107 ASHLEY CIR APT 1 <br> ATHENS, GA 30605 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8176130014 <br><br> ANNA EICHENHOLTZ <br> 2595 EVERGREEN ST <br> YORKTOWN HTS, NY 10598 | | | MERCHANDISE CREDITS | X | | | $83.75 |
| ACCOUNT NO. 8316264707 <br><br> ANNA ENGELMAN <br> 14847 W DESERT HILLS DR <br> SURPRISE, AZ 85379 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7959588323 <br><br> ANNA ERICKSON <br> 197 INGALLS RD <br> SKANDIA, MI 49885 | | | MERCHANDISE CREDITS | X | | | $47.25 |
| ACCOUNT NO. 0766932883 <br><br> ANNA ESGUERRA <br> 69 DANDELION CT <br> THOUSAND OAKS, CA 91320 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6867573377 <br><br> ANNA EVERROAD <br> 137 WALNUT ST <br> SPOONER, WI 54801 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 4986749309 <br><br> ANNA F FANT <br> PO BOX 143 <br> IDLEWILD, MI 49642 | | | CUSTOMER REFUNDS | X | | | $89.00 |
| ACCOUNT NO. 5977137115 <br><br> ANNA F HANBURY <br> 3208 DALEWOOD RD <br> FT WASHINGTON, MD 20744 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 740 of 17268

Subtotal      $520.00

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6197899120 ANNA FALKOVSKY 45 MT PLEASANT PKWY LIVINGSTON, NJ 07039 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 4293786960 ANNA FAZZIO 83 JASMINE AVE WEST SENECA, NY 14224 | | | MERCHANDISE CREDITS | X | | | $25.14 |
| ACCOUNT NO. 6268758668 ANNA FERNANDEZ-GEVAERT 1657 GALE CT BOZEMAN, MT 59718 | | | MERCHANDISE CREDITS | X | | | $255.51 |
| ACCOUNT NO. 0643867831 ANNA FISCHER 1949 E SNUG HARBOR DR HAYES, VA 23072 | | | MERCHANDISE CREDITS | X | | | $119.70 |
| ACCOUNT NO. 9905891769 ANNA FISCHER 1949 E SNUG HARBOR DR HAYES, VA 23072 | | | MERCHANDISE CREDITS | X | | | $114.45 |
| ACCOUNT NO. 3467535641 ANNA FLORES 501 COCKSPUR CT WINDSOR, CA 95492 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 5099236688 ANNA FRANKOWSKI 5 KEENE PL FARMINGTON, CT 06085 | | | MERCHANDISE CREDITS | X | | | $65.99 |
| ACCOUNT NO. 9631687101 ANNA FRANKOWSKI 5 KEENE PL FARMINGTON, CT 06085 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 741 of 17268

Subtotal     $681.78

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0994594877 <br><br> ANNA FREEMAN HILL <br> PO BOX 536 <br> BOYCE, LA 71409 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 7099517976 <br><br> ANNA FREESE <br> 3420 STERRETTANIA RD <br> ERIE, PA 16506 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7573709206 <br><br> ANNA GAL <br> 2513 SETON AVE APT 214 <br> AUSTIN, TX 78705 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 6751936995 <br><br> ANNA GAMBLE <br> 8314 LILAC LN <br> ALEXANDRIA, VA 22308 | | | MERCHANDISE CREDITS | X | | | $22.68 |
| ACCOUNT NO. 6866880856 <br><br> ANNA GARBOWSKI <br> 34 COPLEY CT <br> NORTH HALEDON, NJ 07508 | | | MERCHANDISE CREDITS | X | | | $85.00 |
| ACCOUNT NO. 8460947388 <br><br> ANNA GARCES <br> 3418 PLAZA CANDIDA <br> SIERRA VISTA, AZ 85650 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |
| ACCOUNT NO. 2985808035 <br><br> ANNA GARCIA <br> 5408 CASTLE BAR LN <br> ALEXANDRIA, VA 22315 | | | MERCHANDISE CREDITS | X | | | $39.90 |
| ACCOUNT NO. 4246474847 <br><br> ANNA GARCIA <br> PO BOX 106 <br> SAN ISIDRO, TX 78588 | | | MERCHANDISE CREDITS | X | | | $83.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 742 of 17268

Subtotal      $370.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3604672000 <br><br> ANNA GERMANY <br> 6805 MAYFIELD RD APT 306 <br> MAYFIELD, OH 44124 | | | CUSTOMER UNCASHED CHECK | X | | | $6.95 |
| ACCOUNT NO. 7303512490 <br><br> ANNA GOCLIN <br> 8 HEDDEN PL <br> MIDDLETOWN, NJ 07748 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1704567070 <br><br> ANNA GOFMAN <br> 4121 LYDIA ST <br> PITTSBURGH, PA 15207 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 4535890448 <br><br> ANNA GONZALEZ <br> 154 CALLE TAFT APT 801 <br> SAN JUAN, PR 00911 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4424552125 <br><br> ANNA GOSLICKA <br> 427 14TH ST <br> SANTA MONICA, CA 90402 | | | MERCHANDISE CREDITS | X | | | $46.00 |
| ACCOUNT NO. 1987557970 <br><br> ANNA GRACE FOSTER <br> 120 BERKELEY LN <br> WILLIAMSBURG, VA 23185 | | | MERCHANDISE CREDITS | X | | | $97.63 |
| ACCOUNT NO. 9172774144 <br><br> ANNA GRACE FOSTER <br> 120 BERKELEY LN <br> WILLIAMSBURG, VA 23185 | | | MERCHANDISE CREDITS | X | | | $80.82 |
| ACCOUNT NO. 8458078824 <br><br> ANNA GREENER <br> 4 ELENAS WAY <br> PEABODY, MA 01960 | | | MERCHANDISE CREDITS | X | | | $70.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 743 of 17268

Subtotal      $497.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2872735853 ANNA GRZYWNOWICZ 431 N ANNA LN ROMEOVILLE, IL 60446 | | | MERCHANDISE CREDITS | X | | | $198.20 |
| ACCOUNT NO. 4696878331 ANNA HADDOCK 636 WHISPERING PINES DR SPRING LAKE, NC 28390 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 4196510053 ANNA HALLOCK 4130 S JACKSON DR INDEPENDENCE, MO 64057 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5328356828 ANNA HARPER 2809 NW 168TH TER EDMOND, OK 73012 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4449074733 ANNA HARPER 626 W KALMIA DR LAKE PARK, FL 33403 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4178081271 ANNA HARTMAYER 7401 DUDDINGTON DR ALEXANDRIA, VA 22315 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 9988757978 ANNA HENDERSON 1658 MEDFORD DR CHARLOTTE, NC 28205 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5359728812 ANNA HERMAN 5755 BEACON HILL DR FRISCO, TX 75034 | | | MERCHANDISE CREDITS | X | | | $28.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 744 of 17268

Subtotal $507.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7340793426 ANNA HERNANDEZ 1 GLENWOOD AVE APT 2C YONKERS, NY 10701 | | | CUSTOMER UNCASHED CHECK | X | | | $3.74 |
| ACCOUNT NO. 4334551787 ANNA HOEST PO BOX 660 SANTA MARGAR, CA 93453 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6936555389 ANNA HOFFMAN PO BOX 129 GRATZ, PA 17030 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 8944270266 ANNA HOHNBAUM 9914 W CAROLINA DR BOISE, ID 83709 | | | MERCHANDISE CREDITS | X | | | $59.97 |
| ACCOUNT NO. 4277170355 ANNA HOLTON 8703 COUNTY ROAD 48 ROSHARON, TX 77583 | | | MERCHANDISE CREDITS | X | | | $120.38 |
| ACCOUNT NO. 0730485885 ANNA HONARMAND 2416 MAYER DR SAINT CHARLES, MO 63301 | | | MERCHANDISE CREDITS | X | | | $35.99 |
| ACCOUNT NO. 2203016338 ANNA HOOK 511 KENT AVE CATONSVILLE, MD 21228 | | | CUSTOMER REFUNDS | X | | | $61.00 |
| ACCOUNT NO. 0200400455 ANNA HRYN 8400 SHORE FRONT PKWY # 7L FAR ROCKAWAY, NY 11693 | | | MERCHANDISE CREDITS | X | | | $26.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 745 of 17268

Subtotal      $386.28

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9149110091 <br><br> ANNA HUBER <br> 11515 KINGS KNIGHT CIR <br> GRAND BLANC, MI 48439 | | | MERCHANDISE CREDITS | X | | | $71.20 |
| ACCOUNT NO. 4475891844 <br><br> ANNA HULLER <br> 162 BUCKINGHAM DR N <br> MANCHESTER, NJ 08759 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4670401837 <br><br> ANNA HUNTER <br> 127 3RD AVE <br> ROEBLING, NJ 08554 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7844216825 <br><br> ANNA IVLEVA MANN <br> 101 PLEASANT DALE LN <br> YORKTOWN, VA 23693 | | | MERCHANDISE CREDITS | X | | | $58.07 |
| ACCOUNT NO. 2425169667 <br><br> ANNA IVLEVA MANN <br> 101 PLEASANT DALE LN <br> YORKTOWN, VA 23693 | | | MERCHANDISE CREDITS | X | | | $32.32 |
| ACCOUNT NO. 434762449 <br><br> ANNA J NORTH <br> 17731 RIVENDEL RD <br> LUTZ, FL 33549 | | | CUSTOMER CREDIT | X | | | $1.00 |
| ACCOUNT NO. 4953220375 <br><br> ANNA JAKUBIEC <br> 9474 BAY COLONY DR APT 3W <br> DES PLAINES, IL 60016 | | | MERCHANDISE CREDITS | X | | | $41.96 |
| ACCOUNT NO. 5484201198 <br><br> ANNA JIMENEZ <br> 82350 STRADIVARI RD <br> INDIO, CA 92203 | | | CUSTOMER UNCASHED CHECK | X | | | $222.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 746 of 17268

Subtotal      $494.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5484201198 ANNA JIMENEZ 82350 STRADIVARI RD INDIO, CA 92203 | | | MERCHANDISE CREDITS | X | | | $402.03 |
| ACCOUNT NO. 0259744118 ANNA JIMENEZ 82350 STRADIVARI RD INDIO, CA 92203 | | | MERCHANDISE CREDITS | X | | | $99.45 |
| ACCOUNT NO. 7846092794 ANNA JO SULLIVAN 819 MARK ST FRANKLIN, KY 42134 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 3985910268 ANNA JOHNSON 223 S ORCHARD LN COVINGTON, LA 70433 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2490665094 ANNA JOHNSON 3838 W POLK ST CHICAGO, IL 60624 | | | CUSTOMER REFUNDS | X | | | $132.00 |
| ACCOUNT NO. 0119948933 ANNA JONES 24300 SCOTIA RD OAK PARK, MI 48237 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9034376773 ANNA KADISH PO BOX 659 CLAVERACK, NY 12513 | | | MERCHANDISE CREDITS | X | | | $52.92 |
| ACCOUNT NO. 7753351985 ANNA KAGAN 5211 TEALING DR NE ROSWELL, GA 30075 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 747 of 17268

Subtotal      $789.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2225563390 <br> ANNA KARMIS <br> PO BOX 13187 <br> NEWPORT BEACH, CA 92658 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 5663344553 <br> ANNA KAYDANOVSKAYA <br> 3 ADMIRAL DR APT F372 <br> EMERYVILLE, CA 94608 | | | MERCHANDISE CREDITS | X | | | $43.98 |
| ACCOUNT NO. 2070805839 <br> ANNA KEANE <br> 1860 WHALEY AVE <br> PENSACOLA, FL 32503 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1140236918 <br> ANNA KENDALL <br> 566 VILLAWOOD LN <br> COPPELL, TX 75019 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 7425692386 <br> ANNA KILIAN <br> 26 THAMES HEIGHT LN <br> GROTON, CT 06340 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 3711614002 <br> ANNA KIMAK <br> 2457 GLADMORE ST <br> EAST MEADOW, NY 11554 | | | MERCHANDISE CREDITS | X | | | $26.07 |
| ACCOUNT NO. 2473555817 <br> ANNA KLITZING <br> 17980 HIGHWAY 57 <br> EVANSVILLE, IN 47725 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 5849183628 <br> ANNA KOCH <br> 17708 GRIFFIN GATE DR <br> EDMOND, OK 73012 | | | MERCHANDISE CREDITS | X | | | $66.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 748 of 17268

Subtotal       $362.85

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3582488247 ANNA KOVALCHICK 481 SUMMIT DR LEWISTOWN, PA 17044 | | | MERCHANDISE CREDITS | X | | | $123.00 |
| ACCOUNT NO. 9473537067 ANNA KOVAR 7703 SPRINGFIELD LAKE DR LAKE WORTH, FL 33467 | | | CUSTOMER CREDIT | X | | | $8.94 |
| ACCOUNT NO. 9473537067 ANNA KOVAR 7703 SPRINGFIELD LAKE DR LAKE WORTH, FL 33467 | | | MERCHANDISE CREDITS | X | | | $89.14 |
| ACCOUNT NO. 6202930134 ANNA KOWAL 41 HILLSIDE AVE ORCHARD PARK, NY 14127 | | | MERCHANDISE CREDITS | X | | | $85.91 |
| ACCOUNT NO. 3125271506 ANNA KRAVCHUK 2425 HARING ST APT 5A BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $51.14 |
| ACCOUNT NO. 6022771585 ANNA KRESS 13 LOCUST ST WINDSOR, NY 13865 | | | MERCHANDISE CREDITS | X | | | $111.28 |
| ACCOUNT NO. 0574916029 ANNA KRONER 4110 CARDINAL CT NORTHBROOK, IL 60062 | | | MERCHANDISE CREDITS | X | | | $10.19 |
| ACCOUNT NO. 7011784944 ANNA KUSHNER 3093 BRIGHTON 4TH ST APT 4M BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 749 of 17268

Subtotal      $514.70

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7644755204 <br><br> ANNA KYSER <br> PO BOX 68 <br> BUCKNER, KY  40010 | | | MERCHANDISE CREDITS | X | | | $171.47 |
| ACCOUNT NO. 7514452411 <br><br> ANNA L BROWN <br> 1810 RADCLIFF AVE SE <br> PALM BAY, FL  32909 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2666908641 <br><br> ANNA L HUGHES <br> 3302 PALANTINO WAY <br> SAN JOSE, CA  95135 | | | MERCHANDISE CREDITS | X | | | $51.79 |
| ACCOUNT NO. 2650792902 <br><br> ANNA L MARTIGNETTI <br> 110 PRINCE ST <br> BOSTON, MA  02113 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5422502913 <br><br> ANNA LANGLEY <br> 2626 IVANHOE ST <br> DENVER, CO  80207 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 8648734013 <br><br> ANNA LEE <br> 4140 CLARINBRIDGE CIR <br> DUBLIN, CA  94568 | | | MERCHANDISE CREDITS | X | | | $294.00 |
| ACCOUNT NO. 9548208470 <br><br> ANNA LEE <br> 5111 W 71ST TER <br> PRAIRIE VLG, KS  66208 | | | MERCHANDISE CREDITS | X | | | $394.50 |
| ACCOUNT NO. 0286971825 <br><br> ANNA LESHCHENKO <br> 919 CRIMSON CT <br> MORGANVILLE, NJ  07751 | | | MERCHANDISE CREDITS | X | | | $62.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 750 of 17268

Subtotal        $1,035.81

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6273634847 <br><br> ANNA LEVIT <br> 2185 LEMOINE AVE APT 5M <br> FORT LEE, NJ 07024 | | | MERCHANDISE CREDITS | X | | | $115.25 |
| ACCOUNT NO. 5884982314 <br><br> ANNA LIPOVSKY <br> 1198 AARON RD <br> N BRUNSWICK, NJ 08902 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2306629300 <br><br> ANNA LISANETS <br> 2721 11TH AVE <br> ANOKA, MN 55303 | | | MERCHANDISE CREDITS | X | | | $93.47 |
| ACCOUNT NO. 8526820694 <br><br> ANNA LITTLELESLIE <br> 60 RIVER ST APT 406 <br> ROCHESTER, NY 14612 | | | CUSTOMER UNCASHED CHECK | X | | | $4.13 |
| ACCOUNT NO. 0381284330 <br><br> ANNA LITVINENKO <br> 37 MOHAWK AVE <br> HAWTHORNE, NJ 07506 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 6225879128 <br><br> ANNA LOPEZ <br> 165 E GRAND AVE APT 504 <br> RAHWAY, NJ 07065 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 1683510182 <br><br> ANNA LOPEZ <br> 8323 JUNIPER CIR <br> RIVERSIDE, CA 92508 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8391804526 <br><br> ANNA LYNCH <br> 1490 4TH ST <br> RENSSELAER, NY 12144 | | | MERCHANDISE CREDITS | X | | | $131.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 751 of 17268

Subtotal      $506.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2928978911 <br><br> ANNA LYSETSKAYA <br> PO BOX 5575 <br> DERWOOD, MD 20855 | | | MERCHANDISE CREDITS | X | | | $52.17 |
| ACCOUNT NO. 5525713813 <br><br> ANNA M BADESSA <br> 55 FRANKFORT ST <br> CRANSTON, RI 02910 | | | CUSTOMER REFUNDS | X | | | $79.00 |
| ACCOUNT NO. 0264276452 <br><br> ANNA M BRINKLEY <br> PO BOX 305 <br> LORENA, TX 76655 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 9104639548 <br><br> ANNA M BRINKLEY <br> PO BOX 305 <br> LORENA, TX 76655 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0231443409 <br><br> ANNA M BROUKER <br> 9 AIKEN AVE <br> RENSSELAER, NY 12144 | | | MERCHANDISE CREDITS | X | | | $112.04 |
| ACCOUNT NO. 8244560580 <br><br> ANNA M BRYAN <br> 502 KINGSWAY <br> OVERTON, TX 75684 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2955440330 <br><br> ANNA M HENNINGS <br> 0N358 FEECE CT <br> GENEVA, IL 60134 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 0819206582 <br><br> ANNA M KAUFFMAN <br> 131 JORDON DR <br> BRYAN, OH 43506 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Subtotal      $495.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1970051981 <br><br> ANNA M KING <br> 7382 CHILLICOTHE RD <br> MENTOR, OH 44060 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 6907289976 <br><br> ANNA M MAINER <br> PO BOX 743 <br> BOONEVILLE, AR 72927 | | | MERCHANDISE CREDITS | X | | | $101.21 |
| ACCOUNT NO. 6168167978 <br><br> ANNA M OZOG <br> 205 ROBERTS AVE <br> YORK, SC 29745 | | | MERCHANDISE CREDITS | X | | | $18.00 |
| ACCOUNT NO. 7577963486 <br><br> ANNA M PELEGRINA <br> 1210 NE 113TH TER APT 6 <br> MIAMI, FL 33161 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6279489121 <br><br> ANNA M TRUJILLO <br> 7779 TEJON ST <br> DENVER, CO 80221 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1859051201 <br><br> ANNA M VOLMER <br> 9680 STIRLING BRIDGE DR <br> COLUMBIA, MD 21046 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 4272891310 <br><br> ANNA M WILHELM <br> 9229 W MORGAN AVE <br> MILWAUKEE, WI 53228 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 4272891310 <br><br> ANNA M WILHELM <br> 9229 W MORGAN AVE <br> MILWAUKEE, WI 53228 | | | MERCHANDISE CREDITS | X | | | $109.59 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 753 of 17268

Subtotal      $385.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1117000552 ANNA MACK 122 E MAIN ST ELIDA, OH 45807 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 8323160088 ANNA MACKENZIE 6811 BLUE RIDGE CT YORBA LINDA, CA 92886 | | | MERCHANDISE CREDITS | X | | | $20.38 |
| ACCOUNT NO. 1161760192 ANNA MAE CARBAJAL PO BOX 2232 SILVER CITY, NM 88062 | | | CUSTOMER REFUNDS | X | | | $62.98 |
| ACCOUNT NO. 8390093683 ANNA MAE PAULIN 3422 BAKER ST NE WASHINGTON, DC 20019 | | | MERCHANDISE CREDITS | X | | | $104.04 |
| ACCOUNT NO. 5711722834 ANNA MAE PAULIN 3422 BAKER ST NE WASHINGTON, DC 20019 | | | MERCHANDISE CREDITS | X | | | $81.75 |
| ACCOUNT NO. 1672814330 ANNA MAE TALBERT 61 TRIPLE CROWN CT WINDSOR MILL, MD 21244 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 7333854433 ANNA MAGMUSDOTTIR 1600 NE 135TH ST APT 1007 NORTH MIAMI, FL 33181 | | | MERCHANDISE CREDITS | X | | | $159.00 |
| ACCOUNT NO. 3886041817 ANNA MAGMUSDOTTIR 1600 NE 135TH ST APT 1007 NORTH MIAMI, FL 33181 | | | MERCHANDISE CREDITS | X | | | $84.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 754 of 17268

Subtotal      $672.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6453426139 ANNA MAIRA 1842 W 5TH ST BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $28.49 |
| ACCOUNT NO. 0747271278 ANNA MAJEROVICS 4 OLD ENGLISH RD SLINGERLANDS, NY 12159 | | | MERCHANDISE CREDITS | X | | | $310.03 |
| ACCOUNT NO. 1274021250 ANNA MANAYAN 920 HILLVIEW CT STE 140 MILPITAS, CA 95035 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 1737070498 ANNA MANFREDI 5 THERESA LN WILLIAMSTOWN, NJ 08094 | | | MERCHANDISE CREDITS | X | | | $73.15 |
| ACCOUNT NO. 1557383054 ANNA MANFREDI 5 THERESA LN WILLIAMSTOWN, NJ 08094 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 9984207192 ANNA MARAVI 487 RATZER RD WAYNE, NJ 07470 | | | MERCHANDISE CREDITS | X | | | $178.20 |
| ACCOUNT NO. 7424280498 ANNA MARIA BARBIERI 5 VENTANA CANYON DR LAS VEGAS, NV 89113 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0888434818 ANNA MARIA GERMANOVA 211 SALEM ST APT 1 BOSTON, MA 02113 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 755 of 17268

Subtotal      $788.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6633339202 <br><br> ANNA MARIE BROCKINGTON <br> 3260 FOOTHILL RD <br> MOSCOW, ID 83843 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6134073573 <br><br> ANNA MARIE C COSLETT <br> 38 DEER RUN CT <br> CARMEL, NY 10512 | | | MERCHANDISE CREDITS | X | | | $26.01 |
| ACCOUNT NO. 1585439274 <br><br> ANNA MARIE DADARIO <br> 2741 S 7TH ST <br> PHILADELPHIA, PA 19148 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0582119624 <br><br> ANNA MARIE SCARPULLO <br> 490 W PARK AVE <br> OAKHURST, NJ 07755 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 7460593085 <br><br> ANNA MARIE SCHMIDT <br> 644 BROADWAY <br> BETHPAGE, NY 11714 | | | MERCHANDISE CREDITS | X | | | $39.76 |
| ACCOUNT NO. 2780990491 <br><br> ANNA MARINO <br> 3 CAROL DR <br> BETHPAGE, NY 11714 | | | MERCHANDISE CREDITS | X | | | $44.86 |
| ACCOUNT NO. 3959489992 <br><br> ANNA MARRERO <br> 975 SEVEN HILLS DR APT 517 <br> HENDERSON, NV 89052 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8735253224 <br><br> ANNA MATERA <br> 1360 PARK LN <br> PELHAM, NY 10803 | | | CUSTOMER UNCASHED CHECK | X | | | $12.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 756 of 17268

Subtotal      $285.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8154779543 <br><br> ANNA MATHEW <br> 101 N MERION AVE <br> BRYN MAWR, PA  19010 | | | CUSTOMER UNCASHED CHECK | X | | | $8.31 |
| ACCOUNT NO. 9161601316 <br><br> ANNA MCCOLL <br> 637 NEPTUNE AVE <br> ENCINITAS, CA  92024 | | | MERCHANDISE CREDITS | X | | | $126.13 |
| ACCOUNT NO. 8384634831 <br><br> ANNA MCENROE <br> 509 E BANK ST <br> FOND DU LAC, WI  54935 | | | MERCHANDISE CREDITS | X | | | $291.00 |
| ACCOUNT NO. 8934223408 <br><br> ANNA MEGHAN JONES <br> 51 E 34TH ST APT 1B <br> NEW YORK, NY  10016 | | | MERCHANDISE CREDITS | X | | | $162.22 |
| ACCOUNT NO. 8341570870 <br><br> ANNA MEJIBORSKY <br> 2 ARCHSTONE CIR UNIT 405 <br> READING, MA  01867 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 9456658484 <br><br> ANNA MENDOVA <br> 503 EL DORADO BLVD APT 403 <br> WEBSTER, TX  77598 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9265547431 <br><br> ANNA MEYERSON <br> 904 GENERAL HOWE DR <br> WEST CHESTER, PA  19382 | | | MERCHANDISE CREDITS | X | | | $132.60 |
| ACCOUNT NO. 4041822943 <br><br> ANNA MICKEVICH <br> 993 MASSACHUSETTS AVE <br> APT 304 <br> ARLINGTON, MA  02476 | | | MERCHANDISE CREDITS | X | | | $23.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 757 of 17268

Subtotal          $809.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2073320794 ANNA MIKAELIAN 1155 N DETROIT ST APT 201 W HOLLYWOOD, CA 90046 | | | CUSTOMER CREDIT | X | | | $44.06 |
| ACCOUNT NO. 3575572023 ANNA MIKHEEVA 602 YEONAS DR SW VIENNA, VA 22180 | | | MERCHANDISE CREDITS | X | | | $82.95 |
| ACCOUNT NO. 2582067621 ANNA MILLS 5340 HOLMES RUN PKWY APT 810 ALEXANDRIA, VA 22304 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 7476165415 ANNA MILNER 117 MYERS LN BOZEMAN, MT 59715 | | | MERCHANDISE CREDITS | X | | | $404.00 |
| ACCOUNT NO. 3053724203 ANNA MILNER 117 MYERS LN BOZEMAN, MT 59715 | | | MERCHANDISE CREDITS | X | | | $105.70 |
| ACCOUNT NO. 8736027627 ANNA MIRAGLIA 1630 163RD ST WHITESTONE, NY 11357 | | | MERCHANDISE CREDITS | X | | | $120.20 |
| ACCOUNT NO. 3117162390 ANNA MOORE 3610 CLEARVIEW EXPY BAYSIDE, NY 11361 | | | MERCHANDISE CREDITS | X | | | $42.46 |
| ACCOUNT NO. 2450532680 ANNA MORAN 5850 THORNTON AVE NEWARK, CA 94560 | | | CUSTOMER UNCASHED CHECK | X | | | $2.04 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 758 of 17268

Subtotal     $840.61

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
               Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0919599860 ANNA MORRIS 3415 W END AVE APT 201 NASHVILLE, TN 37203 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0427091244 ANNA MOSK 6241 GLADE AVE APT L313 WOODLAND HLS, CA 91367 | | | MERCHANDISE CREDITS | X | | | $151.20 |
| ACCOUNT NO. 6683241670 ANNA MOSS 39 CATESBY CIR COLUMBIA, SC 29206 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 0555082528 ANNA MOTSCHALL 905 EDGEMONT PARK GROSSE POINTE, MI 48230 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4501656526 ANNA MPAXEVANIDI 2520 CORAL WAY # 2-016 CORAL GABLES, FL 33145 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1754911095 ANNA MUELLER 1310 N TERRITORIAL RD W ANN ARBOR, MI 48105 | | | CUSTOMER CREDIT | X | | | $20.05 |
| ACCOUNT NO. 0432382570 ANNA MUSE 1304 CUNNINGHAM RD SEVERN, MD 21144 | | | MERCHANDISE CREDITS | X | | | $199.65 |
| ACCOUNT NO. 1624449938 ANNA MUSE 3908 N ROGERS AVE GWYNN OAK, MD 21207 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 759 of 17268

Subtotal       $580.90

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____     _____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6223553345 <br><br> ANNA MUSTER <br> 80 GREENBROOK RD <br> BERKELEY HTS, NJ 07922 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7242512890 <br><br> ANNA MYERS <br> PO BOX 50 <br> LONDON, AR 72847 | | | MERCHANDISE CREDITS | X | | | $69.59 |
| ACCOUNT NO. 7054237107 <br><br> ANNA N DUNLAP <br> 2071 HYCROFT DR <br> PITTSBURGH, PA 15241 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 1892542182 <br><br> ANNA NALBANDIAN <br> 8255 VINEYARD AVE APT 1800C <br> RCH CUCAMONGA, CA 91730 | | | MERCHANDISE CREDITS | X | | | $71.20 |
| ACCOUNT NO. 3252988781 <br><br> ANNA NAWOJSKI <br> 11 COUCHON DR <br> LITTLE FERRY, NJ 07643 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 5057234113 <br><br> ANNA NAZARENKO <br> 32324 19TH CT SW <br> FEDERAL WAY, WA 98023 | | | MERCHANDISE CREDITS | X | | | $102.75 |
| ACCOUNT NO. 7032533858 <br><br> ANNA NEIL <br> 384 SCENIC DR <br> DAISYTOWN, PA 15427 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1271283788 <br><br> ANNA NELSON <br> 1506 WILSON AVE <br> AMES, IA 50010 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 760 of 17268

Subtotal      $442.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5463791300 ANNA NIEDZWIECKI 20 THEODORE LN NORWALK, CT 06851 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 2662813290 ANNA NIJNENS 56 OAKES RD LITTLE SILVER, NJ 07739 | | | MERCHANDISE CREDITS | X | | | $84.95 |
| ACCOUNT NO. 2211522038 ANNA NORWOOD 96 SAGE CIR EASTMAN, GA 31023 | | | MERCHANDISE CREDITS | X | | | $49.73 |
| ACCOUNT NO. 7349248448 ANNA OKAL DANYLUK 30 MAPLE AVE PORT BYRON, NY 13140 | | | MERCHANDISE CREDITS | X | | | $78.73 |
| ACCOUNT NO. 1793073352 ANNA ONDRIK 18 NORTHWESTERN TRL HOPATCONG, NJ 07843 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3795704786 ANNA OPPENBORN 1805 GALLEON ST NORTH BAY VLG, FL 33141 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 6338081703 ANNA OPPENHEINER 311 WAKE DR WINSTON SALEM, NC 27106 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8511154646 ANNA OQUINN 123 TROUT CT SPARTANBURG, SC 29302 | | | MERCHANDISE CREDITS | X | | | $33.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 761 of 17268

Subtotal       $544.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7063713262 ANNA ORLANDO 3 MAURICE DR WAPPINGERS FL, NY 12590 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 2692671544 ANNA ORTIZ 350 FOREST PRESERVE DR WOOD DALE, IL 60191 | | | MERCHANDISE CREDITS | X | | | $66.98 |
| ACCOUNT NO. 4349044968 ANNA P GUTU 99 EUSTIS AVE LOWELL, MA 01850 | | | MERCHANDISE CREDITS | X | | | $85.60 |
| ACCOUNT NO. 1200412573 ANNA PANICHI 1017 WOODSIDE AVE SECANE, PA 19018 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5464872414 ANNA PARATORE 9 NEAL DR ALBANY, NY 12205 | | | MERCHANDISE CREDITS | X | | | $30.16 |
| ACCOUNT NO. 7136108045 ANNA PATALA 2330 E 14TH ST BROOKLYN, NY 11229 | | | MERCHANDISE CREDITS | X | | | $62.61 |
| ACCOUNT NO. 7034360557 ANNA PATTERSON 616 E CHURCH ST APT E SANTA MARIA, CA 93454 | | | CUSTOMER REFUNDS | X | | | $30.60 |
| ACCOUNT NO. 7034360557 ANNA PATTERSON 616 E CHURCH ST APT E SANTA MARIA, CA 93454 | | | MERCHANDISE CREDITS | X | | | $13.49 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 762 of 17268

Subtotal      $373.43

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
         Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2846949622 ANNA PAUL 831 CASPERS ST EDMONDS, WA 98020 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5080852055 ANNA PAWLOWSKA 5 EILEEN WAY EDISON, NJ 08837 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0511357469 ANNA PEACE 2309 MAIN ST BELLEVUE, NE 68005 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0398946525 ANNA PERRELLA 17630 SHALYCE PL MOUNT VERNON, WA 98274 | | | MERCHANDISE CREDITS | X | | | $261.00 |
| ACCOUNT NO. 3803633548 ANNA PERRELLA 17630 SHALYCE PL MOUNT VERNON, WA 98274 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3098837283 ANNA PERRYMAN 2020 SAINT MARK ST CHARLOTTE, NC 28216 | | | CUSTOMER REFUNDS | X | | | $52.50 |
| ACCOUNT NO. 3098837283 ANNA PERRYMAN 2020 SAINT MARK ST CHARLOTTE, NC 28216 | | | MERCHANDISE CREDITS | X | | | $29.15 |
| ACCOUNT NO. 2344314584 ANNA PETERS PO BOX 667 ANNA, TX 75409 | | | MERCHANDISE CREDITS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 763 of 17268

Subtotal      $612.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4748908219 <br><br> ANNA PETERSON <br> 11897 N MEADOW CURV <br> LINDSTROM, MN 55045 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0926836560 <br><br> ANNA PHAN <br> 1220 NE 24TH ST <br> MOORE, OK 73160 | | | MERCHANDISE CREDITS | X | | | $116.10 |
| ACCOUNT NO. 0673068623 <br><br> ANNA PIERCE <br> 34 CARLTON DR NE <br> ATLANTA, GA 30342 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 5619255952 <br><br> ANNA PIMENTEL <br> 26638 FARRELL ST <br> SUN CITY, CA 92586 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 6932238626 <br><br> ANNA PINKHASOVA <br> 2375 E 3RD ST APT 2E <br> BROOKLYN, NY 11223 | | | MERCHANDISE CREDITS | X | | | $44.25 |
| ACCOUNT NO. 5129758859 <br><br> ANNA PINNOLIS <br> 5738 E HARCO ST <br> LONG BEACH, CA 90808 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 15484736 <br><br> ANNA PISANO <br> 161 ST MICHAELS WAY <br> HANOVER, PA 17331 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 1017384965 <br><br> ANNA PISANO <br> 161 ST MICHAELS WAY <br> HANOVER, PA 17331 | | | MERCHANDISE CREDITS | X | | | $22.99 |

Subtotal       $531.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5080235160 <br><br> ANNA PLINE <br> 203 GENUNG ST APT 614 <br> MIDDLETOWN, NY 10940 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 5572795770 <br><br> ANNA POCIASK <br> 5232 N MASON AVE <br> CHICAGO, IL 60630 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7873784321 <br><br> ANNA POLIKANOV <br> W173N5555 RAVENWOOD DR <br> MENOMONEE FLS, WI 53051 | | | MERCHANDISE CREDITS | X | | | $62.72 |
| ACCOUNT NO. 3297198446 <br><br> ANNA POLSE <br> PO BOX 506 <br> CONCORD, CA 94522 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 9420357262 <br><br> ANNA POPOVA <br> 6120 WOODBINE ST APT 3L <br> RIDGEWOOD, NY 11385 | | | CUSTOMER REFUNDS | X | | | $140.45 |
| ACCOUNT NO. 9420357262 <br><br> ANNA POPOVA <br> 6120 WOODBINE ST APT 3L <br> RIDGEWOOD, NY 11385 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 8593725032 <br><br> ANNA PRETE <br> 112 GROVER AVE <br> PRINCETON, NJ 08540 | | | MERCHANDISE CREDITS | X | | | $104.40 |
| ACCOUNT NO. 2190308334 <br><br> ANNA PROSPERIE-SID <br> 205 SUGAR RIDGE DR <br> HOUMA, LA 70360 | | | MERCHANDISE CREDITS | X | | | $69.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 765 of 17268

Subtotal $556.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4451496527  ANNA PROTOFANOUSIS 2235 126TH ST COLLEGE POINT, NY 11356 | | | MERCHANDISE CREDITS | X | | | $96.45 |
| ACCOUNT NO. 9474022507  ANNA R DONAGHY 30 ANGELO ST WORCESTER, MA 01604 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2054909763  ANNA R FOREMAN 4253 HIGHWAY 49 W SPRINGFIELD, TN 37172 | | | CUSTOMER UNCASHED CHECK | X | | | $12.21 |
| ACCOUNT NO. 2054909763  ANNA R FOREMAN 4253 HIGHWAY 49 W SPRINGFIELD, TN 37172 | | | MERCHANDISE CREDITS | X | | | $249.11 |
| ACCOUNT NO. 5306979088  ANNA R FOREMAN 4253 HIGHWAY 49 W SPRINGFIELD, TN 37172 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 5555614238  ANNA RANDISI 1952 HENDRICKSON ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1008934117  ANNA RANDISI 1952 HENDRICKSON ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7837112460  ANNA RESZETYLO 1683 N PETERS LN STRATFORD, CT 06614 | | | MERCHANDISE CREDITS | X | | | $63.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 766 of 17268

Subtotal      $664.97

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                     Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7608343385 ANNA RIZZO 16 DOUGLAS PL EASTCHESTER, NY 10709 | | | MERCHANDISE CREDITS | X | | | $187.72 |
| ACCOUNT NO. 9619671226 ANNA ROATS 6616 CASCADE DR SE SNOHOMISH, WA 98296 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. ANNA RODRIGUEZ 3324 1/2 GLEASON AVE LOS ANGELES, CA 90063 | | | CUSTOMER CREDIT | X | | | $267.29 |
| ACCOUNT NO. 9273963430 ANNA RODRIGUEZ 3324 1/2 GLEASON AVE LOS ANGELES, CA 90063 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 3575171826 ANNA RODRIGUEZ 6153 PALMETTO ST # 2 RIDGEWOOD, NY 11385 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0088316484 ANNA RODRIGUEZ 64 CEDAR ST LEOMINSTER, MA 01453 | | | CUSTOMER REFUNDS | X | | | $89.00 |
| ACCOUNT NO. 1782947996 ANNA ROMERO 247 BRISTOL ST BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 8273344609 ANNA RUDNICKI 14 BLENHEIM RD MANALAPAN, NJ 07726 | | | MERCHANDISE CREDITS | X | | | $20.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 767 of 17268

Subtotal        $735.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3101524605 ANNA RUIZ 1514 HOFFMAN BLVD RICHMOND, CA 94804 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0384359980 ANNA RUSSELL 225 SAVOY RD LEXINGTON, KY 40504 | | | MERCHANDISE CREDITS | X | | | $54.57 |
| ACCOUNT NO. 1251906515 ANNA RZADKOWOLSKY-RAOLI 12315 SW 64TH AVE MIAMI, FL 33156 | | | MERCHANDISE CREDITS | X | | | $187.00 |
| ACCOUNT NO. 6114541193 ANNA S MCCOLL 637 NEPTUNE AVE ENCINITAS, CA 92024 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 8068253429 ANNA SABATINO 2455 BRIGHAM ST BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $81.46 |
| ACCOUNT NO. 4004929156 ANNA SADLER 318 COUNTRY CLUB PKWY MAUMELLE, AR 72113 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 2703675765 ANNA SALAZAR 4700 MANGUM RD COLLEGE PARK, MD 20740 | | | MERCHANDISE CREDITS | X | | | $32.39 |
| ACCOUNT NO. 5837374064 ANNA SAMOKHLEB 6360 98TH ST APT E4 REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $43.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 768 of 17268

Subtotal      $496.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8582578715 <br><br> ANNA SANCHEZ <br> 8327 GLEN MONT <br> SAN ANTONIO, TX 78239 | | | CUSTOMER CREDIT | X | | | $8.56 |
| ACCOUNT NO. 6318797138 <br><br> ANNA SANNER <br> 16483 AE MULLINIX RD <br> WOODBINE, MD 21797 | | | MERCHANDISE CREDITS | X | | | $24.73 |
| ACCOUNT NO. 4882737846 <br><br> ANNA SANTORO <br> 55 RALSTON AVE APT 528 <br> KENMORE, NY 14217 | | | MERCHANDISE CREDITS | X | | | $32.63 |
| ACCOUNT NO. 9392364700 <br><br> ANNA SANTORO <br> 55 RALSTON AVE APT 528 <br> KENMORE, NY 14217 | | | MERCHANDISE CREDITS | X | | | $12.47 |
| ACCOUNT NO. 0046205167 <br><br> ANNA SCHULTZ <br> 220 PETTY RD <br> WALLER, TX 77484 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 6360638677 <br><br> ANNA SCHULZ <br> 939 CARLTON BLVD <br> STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 1634820755 <br><br> ANNA SCHULZ <br> 939 CARLTON BLVD <br> STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2309743512 <br><br> ANNA SEWART <br> 212 KELLY AVE <br> HALF MOON BAY, CA 94019 | | | CUSTOMER REFUNDS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 769 of 17268

Subtotal      $293.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0347326563 ANNA SHIROGLAZOVA 302 WILDHORSE CT SAN JOSE, CA 95138 | | | MERCHANDISE CREDITS | X | | | $44.79 |
| ACCOUNT NO. 2993257530 ANNA SHREWSBURY 3390 HWY 42 LOCUST GROVE, GA 30248 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 0154299606 ANNA SHUSTACK 2 CARHART CT PITTSTOWN, NJ 08867 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 3988711929 ANNA SILVAGARCIA 52694 CALLE CAMACHO COACHELLA, CA 92236 | | | CUSTOMER CREDIT | X | | | $0.46 |
| ACCOUNT NO. 1079709745 ANNA SINGLETON 3721 GAWAYNE TER SAME AS THE ABOVE SILVER SPRING, MD 20906 | | | MERCHANDISE CREDITS | X | | | $192.00 |
| ACCOUNT NO. 4446731574 ANNA SKELLY PO BOX 636 REDONDO BEACH, CA 90277 | | | CUSTOMER REFUNDS | X | | | $178.00 |
| ACCOUNT NO. 5810663186 ANNA SKINDZIELEWSKA 710 WOODWARD AVE APT 2 RIDGEWOOD, NY 11385 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 8729958069 ANNA SMITH 7538 CHERRY TREE DR FULTON, MD 20759 | | | MERCHANDISE CREDITS | X | | | $94.40 |

Subtotal          $639.94

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                                    Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5854344792 ANNA SNAPP 3935 SINNES LN COLORADO SPGS, CO 80911 | | | MERCHANDISE CREDITS | X | | | $41.25 |
| ACCOUNT NO. 6468170979 ANNA SOJOURNER 616 BRAEBURN CT FLOWOOD, MS 39232 | | | MERCHANDISE CREDITS | X | | | $46.90 |
| ACCOUNT NO. 2880554742 ANNA SOLORZANO PO BOX 877398 WASILLA, AK 99687 | | | MERCHANDISE CREDITS | X | | | $102.75 |
| ACCOUNT NO. 7178201039 ANNA SOTOLONGO 13312 46TH PL W MUKILTEO, WA 98275 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 9147072301 ANNA SOUDER 230 HAVERHILL DR FAYETTEVILLE, NC 28314 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0473166924 ANNA SOUZA 1811 HOLBROOK RD NW PALM BAY, FL 32907 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3320542842 ANNA SPIVAK 2041 85TH ST APT 1F BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $69.99 |
| ACCOUNT NO. 9794403015 ANNA ST JACQUES 32 TERRYBROOK RD REHOBOTH, MA 02769 | | | MERCHANDISE CREDITS | X | | | $1,430.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 771 of 17268

Subtotal                                      $1,929.39

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9799334876 <br><br> ANNA STANEK <br> 18600 ROUTE 84 N <br> EAST MOLINE, IL 61244 | | | MERCHANDISE CREDITS | X | | | $195.42 |
| ACCOUNT NO. 2562767166 <br><br> ANNA STANEK <br> 18600 ROUTE 84 N <br> EAST MOLINE, IL 61244 | | | MERCHANDISE CREDITS | X | | | $106.40 |
| ACCOUNT NO. 1358938148 <br><br> ANNA STARRING <br> 116 HAMILTON AVE <br> GREENWICH, CT 06830 | | | MERCHANDISE CREDITS | X | | | $88.92 |
| ACCOUNT NO. 3085912438 <br><br> ANNA STEGER <br> 2001 LAVACA TRL <br> CARROLLTON, TX 75010 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 8462898043 <br><br> ANNA SULKHANOVA <br> 12717 100TH AVE NE <br> KIRKLAND, WA 98034 | | | CUSTOMER REFUNDS | X | | | $137.00 |
| ACCOUNT NO. 8462898043 <br><br> ANNA SULKHANOVA <br> 12717 100TH AVE NE <br> KIRKLAND, WA 98034 | | | MERCHANDISE CREDITS | X | | | $270.99 |
| ACCOUNT NO. 6638795689 <br><br> ANNA SYPNIEWSKI <br> 1650 JAMES CIR <br> TITUSVILLE, FL 32780 | | | MERCHANDISE CREDITS | X | | | $147.24 |
| ACCOUNT NO. 1657410948 <br><br> ANNA TAYLOR <br> 322 DOE RUN CIR <br> HENDERSON, NV 89012 | | | CUSTOMER UNCASHED CHECK | X | | | $20.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 772 of 17268

Subtotal      $1,114.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3980596799 ANNA THAYER 714 SPRING THYME DR BELLE CHASSE, LA 70037 | | | MERCHANDISE CREDITS | X | | | $125.60 |
| ACCOUNT NO. 1579609833 ANNA TIERNEY 8911 63RD DR APT 127 REGO PARK, NY 11374 | | | MERCHANDISE CREDITS | X | | | $246.21 |
| ACCOUNT NO. 3938644535 ANNA TINKOVA 1755 OFARRELL ST APT 704 SAN FRANCISCO, CA 94115 | | | MERCHANDISE CREDITS | X | | | $53.99 |
| ACCOUNT NO. 4321950968 ANNA TODARO 31 TOMMY CT MAHOPAC, NY 10541 | | | MERCHANDISE CREDITS | X | | | $15.66 |
| ACCOUNT NO. 2720422407 ANNA TOMOLILLO 186 MYRTLE ST LYNN, MA 01905 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 8041975122 ANNA TOTH 441 E NORTH ST WORTHINGTON, OH 43085 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2756478877 ANNA TREVINO PO BOX 421673 DEL RIO, TX 78842 | | | MERCHANDISE CREDITS | X | | | $48.60 |
| ACCOUNT NO. 3511335931 ANNA TYLER 2014 40TH ST COLUMBUS, GA 31904 | | | MERCHANDISE CREDITS | X | | | $54.00 |

Subtotal       $661.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3110334772 ANNA V HOWARD 11861 CRESTA VERDE DR SAINT LOUIS, MO  63146 | | | MERCHANDISE CREDITS | X | | | $107.09 |
| ACCOUNT NO. 6353521245 ANNA V HOWARD 11861 CRESTA VERDE DR SAINT LOUIS, MO  63146 | | | MERCHANDISE CREDITS | X | | | $48.98 |
| ACCOUNT NO. 7227830788 ANNA VALARESE 26B PHILOMENA AVE REVERE, MA  02151 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6211258261 ANNA VELEZ 17121 NORTHFIELD LN HUNTINGTN BCH, CA  92647 | | | MERCHANDISE CREDITS | X | | | $62.99 |
| ACCOUNT NO. 4973284583 ANNA VERSACE 3187 S 20TH ST PHILADELPHIA, PA  19145 | | | MERCHANDISE CREDITS | X | | | $105.00 |
| ACCOUNT NO. 0712634500 ANNA VISSEPO 125 OCEAN BLUFF DR KISSIMMEE, FL  34759 | | | MERCHANDISE CREDITS | X | | | $114.59 |
| ACCOUNT NO. 3660145008 ANNA WALCZYK 8220 W AINSLIE ST NORRIDGE, IL  60706 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 2881196634 ANNA WALLER 1872 JOSEPH DR ST BERNARD, LA  70085 | | | CUSTOMER CREDIT | X | | | $31.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 774 of 17268

Subtotal         $550.95

In re:  SIGNATURE STYLES, LLC | Case No.  11-11733
--- | ---
Debtor | (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8586408398 | | | | | | | |
| ANNA WARD 6690 CHATEAUGUAY DR DAPHNE, AL  36526 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1159819042 | | | | | | | |
| ANNA WEIKART 7233 COUNTY ROAD 9A GARRETT, IN  46738 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9827814311 | | | | | | | |
| ANNA WILCZYNSKI 6523 TRUMAN LN FALLS CHURCH, VA  22043 | | | MERCHANDISE CREDITS | X | | | $50.72 |
| ACCOUNT NO. 5488280735 | | | | | | | |
| ANNA ZEMKE 2131 N 132ND SR SEATTLE, WA  98133 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 2735992659 | | | | | | | |
| ANNA ZIEMIANSKI 850 RIVERCHASE DR BRANDON, MS  39047 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1804672408 | | | | | | | |
| ANNA ZIEMKIEWICZ 218 GROVE DR SHIPPENSBURG, PA  17257 | | | MERCHANDISE CREDITS | X | | | $15.29 |
| ACCOUNT NO. 7568876028 | | | | | | | |
| ANNA ZOOK 4724 S TACOMA WAY TACOMA, WA  98409 | | | CUSTOMER UNCASHED CHECK | X | | | $10.06 |
| ACCOUNT NO. 5175763670 | | | | | | | |
| ANNABEL CORDOVA 1924 N VAN NESS AVE LOS ANGELES, CA  90068 | | | CUSTOMER UNCASHED CHECK | X | | | $19.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 775 of 17268

Subtotal | $267.24
--- | ---

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7525992751 <br><br> ANNABEL FOURIE <br> 533 24TH ST NE <br> SALEM, OR 97301 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 1446882209 <br><br> ANNABEL G ALDERMAN <br> 3338 PLANTATION DR <br> VALDOSTA, GA 31605 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 7102364069 <br><br> ANNABEL GONZALEZ RIOS <br> 6908 JARVIS AVE <br> NEWARK, CA 94560 | | | MERCHANDISE CREDITS | X | | | $84.00 |
| ACCOUNT NO. 7675417583 <br><br> ANNABEL HORNE <br> 531 E JEMEZ ST <br> HOBBS, NM 88240 | | | CUSTOMER REFUNDS | X | | | $87.20 |
| ACCOUNT NO. 7576588961 <br><br> ANNABEL NG-QUICK <br> 552 S SAN VICENTE LN <br> ANAHEIM, CA 92807 | | | MERCHANDISE CREDITS | X | | | $166.50 |
| ACCOUNT NO. 3339195012 <br><br> ANNABEL SY <br> 4931 BRITTON GARDENS RD <br> CLEMMONS, NC 27012 | | | MERCHANDISE CREDITS | X | | | $51.99 |
| ACCOUNT NO. 3157131412 <br><br> ANNABELL MOREANOZALE <br> 166 W OAK ST <br> RAMSEY, NJ 07446 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 1513387231 <br><br> ANNABELLA FRESQUEZ <br> 70 COUNTY ROAD 544 <br> ESPANOLA, NM 87532 | | | MERCHANDISE CREDITS | X | | | $53.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 776 of 17268

Subtotal     $564.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7739497324 <br><br> ANNABELLA GORHAM <br> 1707 ENTERPRISE BLVD <br> LAKE CHARLES, LA 70601 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9692159974 <br><br> ANNABELLA OLARTI <br> 1810 NUTHATCH RD <br> FAYETTEVILLE, NC 28304 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 2632146375 <br><br> ANNABELLE BLACK <br> 44 OAKLAND ST <br> HUNTINGTON, NY 11743 | | | MERCHANDISE CREDITS | X | | | $77.34 |
| ACCOUNT NO. 5970876271 <br><br> ANNABELLE COLLADO <br> 10833 43RD AVE APT 1R <br> FLUSHING, NY 11368 | | | MERCHANDISE CREDITS | X | | | $26.84 |
| ACCOUNT NO. 1924500125 <br><br> ANNABELLE MCLEMORE <br> 6044 FIELDSTONE DR <br> DALLAS, TX 75252 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 1764121644 <br><br> ANNABELLE R PANDO <br> 12618 CARMEL CT NE <br> ALBUQUERQUE, NM 87122 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 9600519798 <br><br> ANNABELLE STONE <br> 2707 HIPAWAI PL <br> HONOLULU, HI 96822 | | | MERCHANDISE CREDITS | X | | | $35.98 |
| ACCOUNT NO. 4980150850 <br><br> ANNACELIA T QUIJADA <br> 2207 E 8TH ST <br> DOUGLAS, AZ 85607 | | | MERCHANDISE CREDITS | X | | | $152.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 777 of 17268

Subtotal      $480.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7306082343 ANNALEE CARY 9417 JOPPA POND RD BALTIMORE, MD 21234 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6783908079 ANNALESIA SHARP 1855 MARTIN PL MOBILE, AL 36617 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 5711090976 ANNALISA ELLENBURG PO BOX 2421 LOGANVILLE, GA 30052 | | | MERCHANDISE CREDITS | X | | | $342.00 |
| ACCOUNT NO. 3070474717 ANNALYNDA HENDERSON 22565 CANALETO WAY MORENO VALLEY, CA 92557 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 2361144542 ANNAMAE BELCHER 1131 OGDEN AVE APT 9C BRONX, NY 10452 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 4896680529 ANNAMAE HIBBARD 53 HUNT RD W BROOKFIELD, MA 01585 | | | MERCHANDISE CREDITS | X | | | $35.98 |
| ACCOUNT NO. 4140000045 ANNAMARIA MURPHY 1204 W SKYVIEW DR PRESCOTT, AZ 86303 | | | MERCHANDISE CREDITS | X | | | $177.15 |
| ACCOUNT NO. 9987168037 ANNAMARIA MURPHY 1204 W SKYVIEW DR PRESCOTT, AZ 86303 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 778 of 17268

Subtotal     $837.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8725209921 ANNAMARIA PEZZOLLA 1966 60TH ST BROOKLYN, NY 11204 | | | MERCHANDISE CREDITS | X | | | $14.45 |
| ACCOUNT NO. 6070009136 ANNAMARIA RANIERI 14248 E KALIL DR SCOTTSDALE, AZ 85259 | | | MERCHANDISE CREDITS | X | | | $295.11 |
| ACCOUNT NO. 1969800430 ANNAMARIA RANIERI 14248 E KALIL DR SCOTTSDALE, AZ 85259 | | | MERCHANDISE CREDITS | X | | | $106.18 |
| ACCOUNT NO. 0467306585 ANNAMARIA RIZZO 1439 84TH ST BROOKLYN, NY 11228 | | | MERCHANDISE CREDITS | X | | | $120.30 |
| ACCOUNT NO. 4977376690 ANNAMARIE BOKELMANN 2303 OXFORD ST BRYAN, TX 77802 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8478108098 ANNAMARIE CANUSO-DURSO 112 SCOTTS GLEN RD LINCOLN UNIV, PA 19352 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3765239581 ANNAMARIE CESELKA 13 WILLOW PL ISELIN, NJ 08830 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 3910168776 ANNAMARIE DRITTO 11241 CORAL REEF DR BOCA RATON, FL 33498 | | | MERCHANDISE CREDITS | X | | | $28.90 |

Subtotal      $727.94

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6104976961 ANNAMARIE JONES 8 RICHARDS RDG NEWTOWN SQUAR, PA 19073 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5073279241 ANNAMARIE MONTANO 13713 TURF PARADISE ST CORONA, CA 92880 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 7794775796 ANNARELLA VALDIVIA 61 PITTS AVE WOODLAND PARK, NJ 07424 | | | MERCHANDISE CREDITS | X | | | $178.75 |
| ACCOUNT NO. 0463250068 ANNASARAH FARHA 8790 GAINESWAY DR GERMANTOWN, TN 38138 | | | MERCHANDISE CREDITS | X | | | $313.99 |
| ACCOUNT NO. 2582240517 ANNASTASIA MYERS 13951 STONEGATE LN ORLAND PARK, IL 60467 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 4330627102 ANNE ADAMSON 1085 WATERS EDGE CT CARTER LAKE, IA 51510 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 0498136886 ANNE ALEXANDER 80 N PORTAGE PATH APT 7A8 AKRON, OH 44303 | | | MERCHANDISE CREDITS | X | | | $273.00 |
| ACCOUNT NO. 5692806507 ANNE ALLEN 17392 GIBSON CIR HUNTINGTN BCH, CA 92647 | | | MERCHANDISE CREDITS | X | | | $32.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 780 of 17268

Subtotal          $1,063.14

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0460972383 ANNE ALLEN 539 GRAND BANKS RD PALM BCH GDNS, FL 33410 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 2518487588 ANNE AMBRISCO 231 WINTERSET RD EBENSBURG, PA 15931 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 3687724066 ANNE AMIRI 524 W HILLSDALE ST INGLEWOOD, CA 90302 | | | MERCHANDISE CREDITS | X | | | $107.70 |
| ACCOUNT NO. 8880885309 ANNE ANASTASI 33 W MORELAND AVE HATBORO, PA 19040 | | | MERCHANDISE CREDITS | X | | | $253.83 |
| ACCOUNT NO. 4010315432 ANNE ANASTASI 33 W MORELAND AVE HATBORO, PA 19040 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 5322395376 ANNE ANGLIO 3000 S RANDOLPH ST APT 470 ARLINGTON, VA 22206 | | | MERCHANDISE CREDITS | X | | | $71.40 |
| ACCOUNT NO. 6977601258 ANNE ARLEO 12 SPRING ST SUDBURY, MA 01776 | | | MERCHANDISE CREDITS | X | | | $118.40 |
| ACCOUNT NO. 2133689147 ANNE ASHCROFT PO BOX 631532 NACOGDOCHES, TX 75963 | | | MERCHANDISE CREDITS | X | | | $311.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 781 of 17268

Subtotal      $1,138.93

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2562678389 <br><br> ANNE ATIGNA <br> 1278 MASON AVE <br> STATEN ISLAND, NY 10306 | | | MERCHANDISE CREDITS | X | | | $13.05 |
| ACCOUNT NO. 8225265019 <br><br> ANNE ATKINS <br> 12465 ASHLAND VINEYARD LN <br> ASHLAND, VA 23005 | | | MERCHANDISE CREDITS | X | | | $101.85 |
| ACCOUNT NO. 1505278133 <br><br> ANNE ATTIVISSIMO <br> 4 PAUL REVERE LN <br> CENTERPORT, NY 11721 | | | MERCHANDISE CREDITS | X | | | $32.44 |
| ACCOUNT NO. 2355176427 <br><br> ANNE AUDIA <br> 2770 TOMAHAWK DR <br> WATERFORD, MI 48328 | | | MERCHANDISE CREDITS | X | | | $39.17 |
| ACCOUNT NO. 8516024588 <br><br> ANNE AVERY <br> 13505 STEEPLE CHASE CIR <br> OKLAHOMA CITY, OK 73131 | | | MERCHANDISE CREDITS | X | | | $292.00 |
| ACCOUNT NO. 9895439215 <br><br> ANNE AYANIAN <br> 63 DRAPER RD <br> WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 4135509562 <br><br> ANNE AYANIAN <br> 63 DRAPER RD <br> WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0405495706 <br><br> ANNE B BOWLING <br> 42044 MCINTOSH CT <br> HOLLYWOOD, MD 20636 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 782 of 17268

Subtotal      $674.51

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                                    Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8496245393 <br><br> ANNE B BROWN <br> 454 PEWTER CT APT 401 <br> CHARLOTTESVLE, VA  22911 | | | MERCHANDISE CREDITS | X | | | $229.95 |
| ACCOUNT NO. 5944872422 <br><br> ANNE B KROGH <br> 3 KNIGHT ST <br> CONCORD, NH  03301 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9125860560 <br><br> ANNE BANFIELD <br> 1979 GREENWOOD AVE <br> CALISTOGA, CA  94515 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2088421181 <br><br> ANNE BARANSKI <br> 335 VIA DEL SOL DR <br> DAVENPORT, FL  33896 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7512796488 <br><br> ANNE BARNOSKY <br> 132 WALNUT ST <br> KNG OF PRUSSA, PA  19406 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4547217853 <br><br> ANNE BARWICK <br> 12725 OVERLOOK MOUNTAIN DR <br> CHARLOTTE, NC  28216 | | | MERCHANDISE CREDITS | X | | | $133.98 |
| ACCOUNT NO. 9930526026 <br><br> ANNE BEGIN <br> 8 PEPPERIDGE LN <br> EAST LYME, CT  06333 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 0591804802 <br><br> ANNE BERNOT <br> 1904 GREENDALE AVE <br> FINDLAY, OH  45840 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 783 of 17268

Subtotal                $579.53

In re:  SIGNATURE STYLES, LLC _____  Case No.  11-11733
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1703686046 | | | | | | | |
| ANNE BIBB 2173 FOSTER SPROUSE RD THOMSON, GA  30824 | | | CUSTOMER UNCASHED CHECK | X | | | $17.30 |
| ACCOUNT NO. 0292961323 | | | | | | | |
| ANNE BISHOP 83 PARK TER W APT 1F NEW YORK, NY  10034 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 7092552335 | | | | | | | |
| ANNE BLACKIE 7 CLIFFORD PL CHATHAM, MA  02633 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3086859182 | | | | | | | |
| ANNE BLACKWOOD 4300 E BAY DR LOT 127 CLEARWATER, FL  33764 | | | MERCHANDISE CREDITS | X | | | $17.09 |
| ACCOUNT NO. 6210290133 | | | | | | | |
| ANNE BOND 10417 E LIPPINCOTT BLVD DAVISON, MI  48423 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8628282058 | | | | | | | |
| ANNE BORNSTEIN 217 BEACH 11TH ST APT B FAR ROCKAWAY, NY  11691 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 8852728669 | | | | | | | |
| ANNE BOWMAN 2042 TALL MEADOW ST NE GRAND RAPIDS, MI  49505 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 0647052331 | | | | | | | |
| ANNE BOYKIN 242 GLOUSTER RD FAIRLESS HLS, PA  19030 | | | MERCHANDISE CREDITS | X | | | $181.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 784 of 17268

Subtotal            $475.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6503503184 ANNE BRANCATO 7 BAYVIEW ST E MASSAPEQUA, NY 11758 | | | MERCHANDISE CREDITS | X | | | $53.56 |
| ACCOUNT NO. 9031177166 ANNE BRANDT 15619 HOWELL GROVE LN HOUSTON, TX 77095 | | | MERCHANDISE CREDITS | X | | | $34.20 |
| ACCOUNT NO. 2713543144 ANNE BRAZEAU # 34 3334 WOODBURN VILLAGE DR ANNANDALE, VA 22003 | | | MERCHANDISE CREDITS | X | | | $26.25 |
| ACCOUNT NO. 4137975845 ANNE BREDEMEYER 6116 ELISHA TRL SPRINGFIELD, IL 62711 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 2726510999 ANNE BRIMLEY 3225 GLENEAGLE DR FINDLAY, OH 45840 | | | MERCHANDISE CREDITS | X | | | $90.88 |
| ACCOUNT NO. 1340003399 ANNE BRODY 97 ANTHONY ST STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 1902376571 ANNE BRONSON PO BOX 440 COLTON, NY 13625 | | | MERCHANDISE CREDITS | X | | | $59.17 |
| ACCOUNT NO. 3892264247 ANNE BROWN 44890 SW KNIGHT RD GASTON, OR 97119 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 785 of 17268

Subtotal      $417.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2175907878 <br><br> ANNE BROWN <br> 454 PEWTER CT APT 401 <br> CHARLOTTESVLE, VA 22911 | | | MERCHANDISE CREDITS | X | | | $107.54 |
| ACCOUNT NO. 5449794824 <br><br> ANNE BROWN <br> 510 E 12TH ST RM 4 <br> DEPT OF CORRECTIONS <br> DES MOINES, IA 50319 | | | MERCHANDISE CREDITS | X | | | $153.00 |
| ACCOUNT NO. 6296085159 <br><br> ANNE BROWN <br> 6517 US R 20 <br> LAFAYETTE, NY 13084 | | | CUSTOMER REFUNDS | X | | | $30.16 |
| ACCOUNT NO. 7310302356 <br><br> ANNE BURKHEAD <br> 206 FOREST RIDGE RD <br> FORT MILL, SC 29715 | | | MERCHANDISE CREDITS | X | | | $51.80 |
| ACCOUNT NO. 2955104555 <br><br> ANNE BURLEIGH <br> 10311 ANNABERG CT <br> BURKE, VA 22015 | | | CUSTOMER REFUNDS | X | | | $78.54 |
| ACCOUNT NO. 1978444519 <br><br> ANNE BURLEIGH <br> 10311 ANNABERG CT <br> BURKE, VA 22015 | | | MERCHANDISE CREDITS | X | | | $133.33 |
| ACCOUNT NO. 2955104555 <br><br> ANNE BURLEIGH <br> 10311 ANNABERG CT <br> BURKE, VA 22015 | | | MERCHANDISE CREDITS | X | | | $59.82 |
| ACCOUNT NO. 2156019198 <br><br> ANNE C HOWARD <br> 17102 DEERFIELD LN <br> JEFFERSONTON, VA 22724 | | | MERCHANDISE CREDITS | X | | | $72.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 786 of 17268

Subtotal      $686.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7356848932 <br><br> ANNE C HUME <br> 1301 N HARRISON ST APT 708 <br> WILMINGTON, DE 19806 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 9122673487 <br><br> ANNE C KOLLER <br> 3966 MOUNT CARMEL LN <br> MELBOURNE, FL 32901 | | | MERCHANDISE CREDITS | X | | | $210.00 |
| ACCOUNT NO. 3552127205 <br><br> ANNE C PACE <br> 4 HENDRICKSON DR <br> BELLE MEAD, NJ 08502 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9696405167 <br><br> ANNE CAIN <br> 5820 BRIGHTON PL <br> NEW ORLEANS, LA 70131 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 2658975814 <br><br> ANNE CALISE <br> 10229 LOCKWOOD CT <br> HOWARD BEACH, NY 11414 | | | MERCHANDISE CREDITS | X | | | $99.05 |
| ACCOUNT NO. 6031315283 <br><br> ANNE CAMERON <br> 1847 PORTAGE TER APT C <br> INDIANAPOLIS, IN 46227 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 2444079434 <br><br> ANNE CANDREVA <br> PO BOX 5314 <br> FIRE IS PINES, NY 11782 | | | MERCHANDISE CREDITS | X | | | $20.64 |
| ACCOUNT NO. 6366989108 <br><br> ANNE CANNARIATO <br> 704 WOODLANE AVE <br> ROCKFORD, IL 61107 | | | MERCHANDISE CREDITS | X | | | $78.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 787 of 17268

Subtotal     $569.77

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8478577649 ANNE CARLON 425 E 58TH ST APT 39A NEW YORK, NY 10022 | | | MERCHANDISE CREDITS | X | | | $46.93 |
| ACCOUNT NO. 0348043837 ANNE CHARLES 981 FESTA AGLIO CT GILROY, CA 95020 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 3432349490 ANNE CHEQUER 74 FLORENCE ST # 1 SOMERVILLE, MA 02145 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 5527903339 ANNE CHLOE WAMBRE 1120 SPRING ST APT 803 SEATTLE, WA 98104 | | | CUSTOMER UNCASHED CHECK | X | | | $22.04 |
| ACCOUNT NO. 5527903339 ANNE CHLOE WAMBRE 1120 SPRING ST APT 803 SEATTLE, WA 98104 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8542924645 ANNE CHRISTINE SMITH PO BOX 526153 SALT LAKE CTY, UT 84152 | | | MERCHANDISE CREDITS | X | | | $90.10 |
| ACCOUNT NO. 8968695364 ANNE CLARK 1917 BIZET CT VIRGINIA BCH, VA 23454 | | | MERCHANDISE CREDITS | X | | | $25.20 |
| ACCOUNT NO. 5746084952 ANNE CLARK 425 W HERMOSA DR FULLERTON, CA 92835 | | | MERCHANDISE CREDITS | X | | | $54.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 788 of 17268

Subtotal         $424.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7480170369 <br><br> ANNE CLAYSON <br> 5737 12 MILE RD NE <br> ROCKFORD, MI 49341 | | | MERCHANDISE CREDITS | X | | | $19.54 |
| ACCOUNT NO. 9079264264 <br><br> ANNE CLEMENTS <br> 220 ALBION AVE APT G <br> SAN LORENZO, CA 94580 | | | MERCHANDISE CREDITS | X | | | $25.59 |
| ACCOUNT NO. 7656275281 <br><br> ANNE CLOER <br> 22 WINDSOR CT <br> MISSOURI CITY, TX 77459 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6187948176 <br><br> ANNE COHEN <br> 300 ENCLAVE LN <br> BEDMINSTER, NJ 07921 | | | MERCHANDISE CREDITS | X | | | $152.20 |
| ACCOUNT NO. 7890706562 <br><br> ANNE CONNORS <br> 2271 E KINGSBURY DR <br> LK HAVASU CTY, AZ 86404 | | | MERCHANDISE CREDITS | X | | | $35.28 |
| ACCOUNT NO. 2670538152 <br><br> ANNE COOL <br> 226 SUNSET PT <br> CADILLAC, MI 49601 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 4954089720 <br><br> ANNE COOL <br> 226 SUNSET PT <br> CADILLAC, MI 49601 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 2064630318 <br><br> ANNE COREJ <br> 42462 LONDONTOWN TER <br> CHANTILLY, VA 20152 | | | MERCHANDISE CREDITS | X | | | $30.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 789 of 17268

Subtotal      $482.06

In re:  SIGNATURE STYLES, LLC                                          Case No.   11-11733
_____                        _____
                         Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1075066140 ANNE CORNELL W2616 HIDDEN LN SEYMOUR, WI  54165 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8970800572 ANNE COURTNEY PO BOX 952 SILVERHILL, AL  36576 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1900465400 ANNE COVILL 1 VIRGINIA RD NORTH READING, MA  01864 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4132546575 ANNE COVINGTON 103 N RUTHERFORD ST WADESBORO, NC  28170 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1582855860 ANNE COVINGTON 179 LAKE VIEW PASS ROCKINGHAM, NC  28379 | | | CUSTOMER REFUNDS | X | | | $73.00 |
| ACCOUNT NO. 1939029508 ANNE COX 1007 PALMER AVE MAMARONECK, NY  10543 | | | MERCHANDISE CREDITS | X | | | $40.78 |
| ACCOUNT NO. 1837884962 ANNE COX 61 N PARK ST ADAMS, NY  13605 | | | MERCHANDISE CREDITS | X | | | $45.65 |
| ACCOUNT NO. 1456677937 ANNE CRAFTS 14073 DOUBLETREE LN CARMEL, IN  46032 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 790 of 17268

Subtotal          $339.43

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
        Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 218919058 <br><br> ANNE CURATOLO <br> 158 COCONUT KEY LN <br> DELRAY BEACH, FL 33484 | | | CUSTOMER CREDIT | X | | | $22.10 |
| ACCOUNT NO. 7986839145 <br><br> ANNE CURRAN <br> 1186 MAIN ST <br> MICHEAL CURRAN <br> HINGHAM, MA 02043 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3198216263 <br><br> ANNE CURTIS <br> 1717 KESWICK RD <br> ST AUGUSTINE, FL 32084 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 4460688619 <br><br> ANNE D LAMACHE <br> 8580 FLANDERS DR <br> SAN DIEGO, CA 92126 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 7389416210 <br><br> ANNE D LOTZ <br> 135 KNOB HILL LN <br> LEWISVILLE, TX 75077 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 2551941475 <br><br> ANNE DALY <br> 10 ROGERS ST APT 1020 <br> CAMBRIDGE, MA 02142 | | | MERCHANDISE CREDITS | X | | | $298.60 |
| ACCOUNT NO. 3044176638 <br><br> ANNE DAVID <br> 1717 JAY ST <br> NEW ORLEANS, LA 70122 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 3134605694 <br><br> ANNE DAVIES <br> 2201 W TWAIN DR <br> ANTHEM, AZ 85086 | | | MERCHANDISE CREDITS | X | | | $58.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 791 of 17268

Subtotal      $867.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0743805806 ANNE DAVIS 100 QUINWOOD DR JACKSON, TN 38305 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 0611193277 ANNE DAVIS 2000A BENDER PARK BLVD LYNDEN, WA 98264 | | | MERCHANDISE CREDITS | X | | | $43.99 |
| ACCOUNT NO. 6730535876 ANNE DEMPSEY 4104 ROCKY MOUNT DR TEMPLE HILLS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 8089738457 ANNE DESSAINT 55 SEABURY AVE LEDYARD, CT 06339 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7716676676 ANNE DIGIOVANNI 6118 SAN MARINO DR ROWLETT, TX 75089 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0148324411 ANNE DOLAN PO BOX 516 MILLSBORO, DE 19966 | | | MERCHANDISE CREDITS | X | | | $86.20 |
| ACCOUNT NO. 6209249785 ANNE DOMINGUEZ 12232 INDUSTRIPLEX BLVD STE 4 BATON ROUGE, LA 70809 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 0622471860 ANNE DORR 27 HARRISON AVE BELLPORT, NY 11713 | | | MERCHANDISE CREDITS | X | | | $91.02 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 792 of 17268

Subtotal      $452.20

In re: SIGNATURE STYLES, LLC      Case No. 11-11733

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6740660706 ANNE DOUGLAS 1304 SYLVAN CIR APT 12 BRANDON, SD 57005 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 3914112796 ANNE DOYLE 41 NORTH RD CHESTER, NJ 07930 | | | MERCHANDISE CREDITS | X | | | $101.97 |
| ACCOUNT NO. 5903621331 ANNE DUNHAM 1141 CROSS CREEK DR MECHANICSBURG, PA 17050 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9822228731 ANNE DURAND PO BOX 1613 CARMEL VALLEY, CA 93924 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 0640859104 ANNE E BELL 4685 COURTYARD TRL PLANO, TX 75024 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 5731330857 ANNE E BOGART 6 MILL ST CONCORD, NH 03301 | | | MERCHANDISE CREDITS | X | | | $126.00 |
| ACCOUNT NO. 5061805536 ANNE E MARSHALL 533 LAHOMA DR BARTLESVILLE, OK 74003 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2854120090 ANNE E MCGOURTY 1750 TRINITY ALPS RD TRINITY CENTE, CA 96091 | | | MERCHANDISE CREDITS | X | | | $73.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 793 of 17268

Subtotal      $562.67

In re: SIGNATURE STYLES, LLC                                    Case No. 11-11733
_____              _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8251847649 ANNE EIZENHOEFER 16611 NE 108TH PL REDMOND, WA 98052 | | | CUSTOMER CREDIT | X | | | $29.74 |
| ACCOUNT NO. 3480247653 ANNE ELIZABETH WINTER 3135 TOMAHAWK RD MISSION HILLS, KS 66208 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 2999626175 ANNE ENGELBRECHT 1742 MUDGE LN ESCONDIDO, CA 92026 | | | MERCHANDISE CREDITS | X | | | $57.99 |
| ACCOUNT NO. 3854421496 ANNE ENGLAND 107 RUNNING BROOK RD BIRMINGHAM, AL 35226 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 2814603060 ANNE ENGLAND 1444 MONTGOMERY HWY BIRMINGHAM, AL 35216 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1951419157 ANNE ESCONTRIAS 135 AMERICAN AVE BISMARCK, ND 58504 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 0325057511 ANNE EVANS 14855 MEMORIAL DR APT 1418 HOUSTON, TX 77079 | | | CUSTOMER UNCASHED CHECK | X | | | $30.00 |
| ACCOUNT NO. 3703485817 ANNE FAGG 1111 BURNS ST EMPORIA, KS 66801 | | | MERCHANDISE CREDITS | X | | | $81.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 794 of 17268

Subtotal          $382.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4080029921 <br><br> ANNE FERRAID <br> 3268 PLATTMOOR DR <br> MYRTLE BEACH, SC 29588 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 9376694726 <br><br> ANNE FISHER <br> PO BOX 501 <br> WEST TISBURY, MA 02575 | | | CUSTOMER REFUNDS | X | | | $192.40 |
| ACCOUNT NO. 1277433411 <br><br> ANNE FLINT <br> 1516 N ROYER ST <br> COLORADO SPGS, CO 80907 | | | MERCHANDISE CREDITS | X | | | $22.00 |
| ACCOUNT NO. 5234814001 <br><br> ANNE FLIPPIN <br> 700 W CHURCH ST <br> HAMMOND, LA 70401 | | | MERCHANDISE CREDITS | X | | | $399.00 |
| ACCOUNT NO. 6967524346 <br><br> ANNE FORTINO CAVALLO <br> 2325 OLIVER CT <br> MAHWAH, NJ 07430 | | | CUSTOMER CREDIT | X | | | $1.00 |
| ACCOUNT NO. 6483653041 <br><br> ANNE FUTCH <br> 1004 VALHALLA DR <br> COLUMBIA, SC 29229 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 4849936135 <br><br> ANNE G CIARCIA <br> 30 CIARCIA CT <br> STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 0649584711 <br><br> ANNE GALLAGHER <br> 1100 LOVERING AVE APT 704 <br> WILMINGTON, DE 19806 | | | MERCHANDISE CREDITS | X | | | $150.50 |

Subtotal      $989.20

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6779255816 <br><br> ANNE GARGANO <br> 3 HARMONY CIR <br> ORCHARD PARK, NY 14127 | | | CUSTOMER REFUNDS | X | | | $118.54 |
| ACCOUNT NO. 0335935284 <br><br> ANNE GASASIRA <br> 3 HOOK RD UNIT 71E <br> POUGHKEEPSIE, NY 12601 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 8079075050 <br><br> ANNE GIBSON <br> 1540 SEWELLS POINT RD <br> NORFOLK, VA 23502 | | | MERCHANDISE CREDITS | X | | | $25.88 |
| ACCOUNT NO. 4398261430 <br><br> ANNE GILLUM <br> 1613 CROCKETT HILLS BLVD <br> BRENTWOOD, TN 37027 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1506037058 <br><br> ANNE GODDARD <br> 6421 ROLLING HILLS BLVD <br> LINCOLN, NE 68512 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 7167445217 <br><br> ANNE GOICOECHEA <br> PO BOX 926 <br> ELKO, NV 89803 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5301755780 <br><br> ANNE GOLLNICK <br> 210 N SONOMA ST <br> WILLOWS, CA 95988 | | | MERCHANDISE CREDITS | X | | | $83.99 |
| ACCOUNT NO. 9068929588 <br><br> ANNE GOODFRIEND <br> 7505 BENDERSON DR <br> WESTERVILLE, OH 43082 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 796 of 17268

Subtotal       $471.40

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9382331602 <br><br> ANNE GOONAN <br> 247 BATTERY AVE <br> BROOKLYN, NY 11209 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 3530152812 <br><br> ANNE GORSKI <br> 43737 WESTMINISTER WAY <br> CANTON, MI 48187 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 3317458853 <br><br> ANNE GROTHEER SHULL <br> 1411 MISSISSIPPI AVE <br> CHATTANOOGA, TN 37405 | | | MERCHANDISE CREDITS | X | | | $82.20 |
| ACCOUNT NO. 1347534487 <br><br> ANNE GUETTLER <br> 840 ASTER CT <br> NEW CASTLE, CO 81647 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 7690861799 <br><br> ANNE GUZZI <br> 1638 17TH ST NW APT 1 <br> WASHINGTON, DC 20009 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 9709491592 <br><br> ANNE HALL <br> 3146 NE JOHNS LOOP <br> NEOTSU, OR 97364 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 8402610821 <br><br> ANNE HARADA <br> 25682 LA CIMA <br> LAGUNA NIGUEL, CA 92677 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 4164892244 <br><br> ANNE HARMON <br> 329 ARCHA ST <br> HILLSVILLE, VA 24343 | | | MERCHANDISE CREDITS | X | | | $113.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 797 of 17268

Subtotal      $561.99

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
             Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8415619967 ANNE HASSON 5459 CALHOUN AVE ALEXANDRIA, VA 22311 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 4683268215 ANNE HATHAWAY 9 S TALLOWBERRY DR THE WOODLANDS, TX 77381 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 0761481415 ANNE HAYES 9 WORTHINGTON LN MEDIA, PA 19063 | | | CUSTOMER REFUNDS | X | | | $49.99 |
| ACCOUNT NO. 8747530999 ANNE HAZELTON 2499 HALLOWELL RD LITCHFIELD, ME 04350 | | | MERCHANDISE CREDITS | X | | | $38.64 |
| ACCOUNT NO. 2570647830 ANNE HEALEY 31 WOODLAND ST APT 4E HARTFORD, CT 06105 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 3264258488 ANNE HEANEY 117 PANORAMA DR BENICIA, CA 94510 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6155507681 ANNE HEENAN 9710 SW 54TH AVE PORTLAND, OR 97219 | | | MERCHANDISE CREDITS | X | | | $194.00 |
| ACCOUNT NO. 4479444178 ANNE HEIMERL 45561 HOLMES DR CANTON, MI 48187 | | | CUSTOMER UNCASHED CHECK | X | | | $43.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 798 of 17268

Subtotal       $472.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3993292139 <br><br> ANNE HEIMERL <br> 45561 HOLMES DR <br> CANTON, MI 48187 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 0171420052 <br><br> ANNE HENDERSON <br> 271 WOOD ST <br> HOPKINTON, MA 01748 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 9170257506 <br><br> ANNE HENDERSON <br> 5349 BRECKENRIDGE CT <br> FRISCO, TX 75034 | | | MERCHANDISE CREDITS | X | | | $23.79 |
| ACCOUNT NO. 4500657228 <br><br> ANNE HENRY <br> 1 MOORBRIAR CT <br> ST PETERS, MO 63376 | | | MERCHANDISE CREDITS | X | | | $90.10 |
| ACCOUNT NO. 3823401116 <br><br> ANNE HERNDON <br> 1436 LAKEVIEW RD <br> GRAYSON, GA 30017 | | | MERCHANDISE CREDITS | X | | | $58.50 |
| ACCOUNT NO. 0764040101 <br><br> ANNE HIGGINS-WOOL <br> 1030 WATER LILY <br> SAN ANTONIO, TX 78260 | | | MERCHANDISE CREDITS | X | | | $50.00 |
| ACCOUNT NO. 8862792762 <br><br> ANNE HOANG <br> 5312 JERSEY AVE N <br> CRYSTAL, MN 55428 | | | MERCHANDISE CREDITS | X | | | $8.99 |
| ACCOUNT NO. 1034617116 <br><br> ANNE HONG <br> 17A W SHADY LN <br> HOUSTON, TX 77063 | | | MERCHANDISE CREDITS | X | | | $83.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 799 of 17268

Subtotal      $509.68

In re: SIGNATURE STYLES, LLC           Case No.   11-11733
_____
                Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3020189506 <br><br> ANNE HORNSBY <br> 22656 BRENTWOOD ST <br> GRAND TERRACE, CA 92313 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 6159246088 <br><br> ANNE HOWARD <br> 3301 SE 34TH CT <br> OCALA, FL 34471 | | | MERCHANDISE CREDITS | X | | | $332.94 |
| ACCOUNT NO. 2909968261 <br><br> ANNE HOWARD <br> 3301 SE 34TH CT <br> OCALA, FL 34471 | | | MERCHANDISE CREDITS | X | | | $203.95 |
| ACCOUNT NO. 0918883406 <br><br> ANNE HOWARD <br> 785 LAKE BLUFF CT <br> LEBANON, OH 45036 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 6825586792 <br><br> ANNE HOWE <br> 5055 PLEASANT VIEW DR <br> CHUBBUCK, ID 83202 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9007945935 <br><br> ANNE HOWSE <br> 10 COUNTRY HOLLOW LN <br> HAVERHILL, MA 01832 | | | CUSTOMER REFUNDS | X | | | $63.00 |
| ACCOUNT NO. 2833867027 <br><br> ANNE HUGHES <br> 6127 STONE WOLFE DR <br> GLEN CARBON, IL 62034 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5899210487 <br><br> ANNE IPPOLITO <br> 24 COUNTRY CLUB LN <br> EAST HANOVER, NJ 07936 | | | CUSTOMER UNCASHED CHECK | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 800 of 17268

Subtotal           $815.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2851048773 <br><br> ANNE J HANDLER <br> 16526 N TAMARAC LN <br> NINE MILE FLS, WA 99026 | | | MERCHANDISE CREDITS | X | | | $135.36 |
| ACCOUNT NO. 2064467075 <br><br> ANNE J JEFFRIES <br> 910 CORN TASSEL TRL <br> MARTINSVILLE, VA 24112 | | | MERCHANDISE CREDITS | X | | | $84.11 |
| ACCOUNT NO. 3940448198 <br><br> ANNE J STERLING <br> 121 S BENTLEY AVE <br> LOS ANGELES, CA 90049 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2002594014 <br><br> ANNE JACOBS <br> 4621 NW 157TH TER <br> EDMOND, OK 73013 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 9045754810 <br><br> ANNE JAMER <br> 593 THURNAU DR <br> RIVERVALE, NJ 07675 | | | MERCHANDISE CREDITS | X | | | $22.98 |
| ACCOUNT NO. 9057988447 <br><br> ANNE JARRETT <br> 8008 BLUEBONNET BLVD <br> APT 17-2 <br> BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 7127389224 <br><br> ANNE JARRETT <br> 8008 BLUEBONNET BLVD <br> APT 17-2 <br> BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0979851201 <br><br> ANNE JOHNSON <br> 3303 CLIFF AVE <br> RICHMOND, VA 23222 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 801 of 17268

Subtotal      $449.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0979851201 ANNE JOHNSON 3303 CLIFF AVE RICHMOND, VA 23222 | | | MERCHANDISE CREDITS | X | | | $47.15 |
| ACCOUNT NO. 8079345396 ANNE JOHNSON 332 EMILY ST PHILADELPHIA, PA 19148 | | | CUSTOMER REFUNDS | X | | | $71.28 |
| ACCOUNT NO. 4907259354 ANNE JONES 4009 HILLTOP RD WAUSAU, WI 54403 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 1797063128 ANNE JONES 51 LONG AVE FRAMINGHAM, MA 01702 | | | MERCHANDISE CREDITS | X | | | $114.98 |
| ACCOUNT NO. 4983715964 ANNE JOYCELYN ECTOR 1016 E 102ND ST BROOKLYN, NY 11236 | | | CUSTOMER CREDIT | X | | | $16.60 |
| ACCOUNT NO. 9204068192 ANNE JUDD PO BOX 11162 LYNCHBURG, VA 24506 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 6123053685 ANNE KABBES 108 N LONG ST EFFINGHAM, IL 62401 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1726607169 ANNE KAUDERS 3507 BEACH RD MIDDLE RIVER, MD 21220 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 802 of 17268

Subtotal       $434.96

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

                Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3574849588 <br><br> ANNE KAUDERS <br> 3507 BEACH RD <br> MIDDLE RIVER, MD 21220 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 6762171863 <br><br> ANNE KAYES <br> 629 BIRCH ST <br> SCRANTON, PA 18505 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 0799942586 <br><br> ANNE KELLER <br> 70461 BOOTHILL RD <br> RANCHO MIRAGE, CA 92270 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2163517671 <br><br> ANNE KELLY <br> 2202 62ND AVE NW LOT 14 <br> OLYMPIA, WA 98502 | | | MERCHANDISE CREDITS | X | | | $74.00 |
| ACCOUNT NO. 5729629286 <br><br> ANNE KENNEMER <br> 455 HIGHLAND DR APT 3414 <br> LEWISVILLE, TX 75067 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0343039731 <br><br> ANNE KINLAW <br> 2321 CORRINE CT <br> CHARLOTTE, NC 28270 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3173931753 <br><br> ANNE KINSEY GOLDY <br> 600 FRONTAGE RD <br> GARDNERVILLE, NV 89410 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 2959765435 <br><br> ANNE KLOENNE <br> 7454 CAMERON DR <br> LARKSPUR, CO 80118 | | | MERCHANDISE CREDITS | X | | | $22.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 803 of 17268

Subtotal     $348.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8312791455 ANNE KNEPELL 202 INDEPENDENCE DR AMERICAN CYN, CA 94503 | | | MERCHANDISE CREDITS | X | | | $584.00 |
| ACCOUNT NO. 3364547004 ANNE KNIGHT 15151 BERRY TRL APT 704 DALLAS, TX 75248 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 4571495508 ANNE KOLLER 3966 MOUNT CARMEL LN MELBOURNE, FL 32901 | | | MERCHANDISE CREDITS | X | | | $12.59 |
| ACCOUNT NO. 0315822502 ANNE KOSTREBA 1035 1ST ST N SARTELL, MN 56377 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9779643072 ANNE KRUMREY 14733 WESTERLY PL CHESTERFIELD, MO 63017 | | | MERCHANDISE CREDITS | X | | | $187.00 |
| ACCOUNT NO. 6316389540 ANNE KUSMER 507 LONGSPUR RD HIGHLAND HGTS, OH 44143 | | | MERCHANDISE CREDITS | X | | | $53.53 |
| ACCOUNT NO. 4997792421 ANNE L OATES 8759 MAIN ST UPPR WILLIAMSVILLE, NY 14221 | | | MERCHANDISE CREDITS | X | | | $75.04 |
| ACCOUNT NO. 9390117472 ANNE L SALESTROM 5840 LOCUST ST LINCOLN, NE 68516 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 804 of 17268

Subtotal        $1,137.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9339767627 <br><br> ANNE L STORA <br> 59 RIDGEWOOD AVE <br> STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 1011817069 <br><br> ANNE L TOOTHAKER <br> 133 LINSCOTT RD <br> JEFFERSON, ME 04348 | | | CUSTOMER UNCASHED CHECK | X | | | $27.00 |
| ACCOUNT NO. 0895689800 <br><br> ANNE LACKEY <br> 3165 PERRY HWY <br> HADLEY, PA 16130 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 2265656419 <br><br> ANNE LAMBERT <br> 6058 S ELIZABETH WAY <br> CENTENNIAL, CO 80121 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0795764851 <br><br> ANNE LAMPERT <br> 6707 OAK RIDGE DR <br> HEBRON, MD 21830 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4126595174 <br><br> ANNE LANDFRIED <br> 603 REDWOOD PARK CIR <br> CANTON, GA 30114 | | | MERCHANDISE CREDITS | X | | | $106.23 |
| ACCOUNT NO. 2420639102 <br><br> ANNE LANZARONE <br> 146 BONE HOLLOW RD <br> ACCORD, NY 12404 | | | MERCHANDISE CREDITS | X | | | $25.83 |
| ACCOUNT NO. 6561066033 <br><br> ANNE LARKINS <br> 2810 E SPRING VALLEY PIKE <br> DAYTON, OH 45458 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 805 of 17268

Subtotal      $440.64

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____       _____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9370011349￼ ANNE LARSEN 2194 INGLEWOOD DR E WENATCHEE, WA 98802 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0288306996 ANNE LAURENT 499 HIGHLAND AVE MONTCLAIR, NJ 07043 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1740941537 ANNE LEADLEY 12 WOODCREST DR GLENVILLE, NY 12302 | | | MERCHANDISE CREDITS | X | | | $127.42 |
| ACCOUNT NO. 6573909469 ANNE LEHMAN 513 DAISY CT CRANBERRY TWP, PA 16066 | | | MERCHANDISE CREDITS | X | | | $25.50 |
| ACCOUNT NO. 8713696097 ANNE LEIGHMANLEY 2104 BROOKGATE DR GRAPEVINE, TX 76051 | | | MERCHANDISE CREDITS | X | | | $298.80 |
| ACCOUNT NO. 4770222489 ANNE LEJEUNE 110 ABIGAIL DR THIBODAUX, LA 70301 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |
| ACCOUNT NO. 8017048458 ANNE LEMAIRE 2991 COPA DE ORO DR ROSSMOOR, CA 90720 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 5588476688 ANNE LIETZ 2484 WAVERLY CT YORKVILLE, IL 60560 | | | MERCHANDISE CREDITS | X | | | $54.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 806 of 17268

Subtotal        $702.18

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7506875694 ANNE LOTZ 135 KNOB HILL LN LEWISVILLE, TX 75077 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7222380268 ANNE LOWRANCE 20136 WASHAM ST CORNELIUS, NC 28031 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 1605927704 ANNE LOWRY 104 HIDDEN COVE DR SHELBY, NC 28150 | | | MERCHANDISE CREDITS | X | | | $9.00 |
| ACCOUNT NO. 0515701787 ANNE M ALLEN 480 SARATOGA CIR ALGONQUIN, IL 60102 | | | MERCHANDISE CREDITS | X | | | $230.29 |
| ACCOUNT NO. 9979645695 ANNE M ALLEN 480 SARATOGA CIR ALGONQUIN, IL 60102 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 8436542099 ANNE M AUGUSTE 11744 226TH ST CAMBRIA HTS, NY 11411 | | | CUSTOMER UNCASHED CHECK | X | | | $8.55 |
| ACCOUNT NO. 9218577287 ANNE M BIERI 6623 MCKINLEY RD COTTRELLVILLE, MI 48039 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9062876702 ANNE M BOWMAN 2888 S URSULA ST AURORA, CO 80014 | | | CUSTOMER UNCASHED CHECK | X | | | $7.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 807 of 17268

Subtotal      $503.14

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6133248549 <br><br> ANNE M DOUGHERTY <br> 1408 DIAL CT <br> SPRINGFIELD, IL 62704 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 5136332813 <br><br> ANNE M FLETCHER <br> 11 HODGSON AVE <br> PITTSBURGH, PA 15205 | | | MERCHANDISE CREDITS | X | | | $41.98 |
| ACCOUNT NO. 5099068180 <br><br> ANNE M GOODFRIEND <br> 7505 BENDERSON DR <br> WESTERVILLE, OH 43082 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5542478093 <br><br> ANNE M HAZLETT <br> 521 N VINE AVE <br> ONTARIO, CA 91762 | | | CUSTOMER CREDIT | X | | | $10.94 |
| ACCOUNT NO. 3234533739 <br><br> ANNE M JONES <br> 514 W CEDAR ST <br> JACKSON, AL 36545 | | | MERCHANDISE CREDITS | X | | | $204.75 |
| ACCOUNT NO. 8766501202 <br><br> ANNE M JONES <br> 514 W CEDAR ST <br> JACKSON, AL 36545 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5012635107 <br><br> ANNE M JURACH <br> 1200 58TH ST <br> SACRAMENTO, CA 95819 | | | MERCHANDISE CREDITS | X | | | $28.68 |
| ACCOUNT NO. 7165791471 <br><br> ANNE M MANNING <br> 422 S CRAWFORD RD <br> VERMILLION, SD 57069 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 808 of 17268

Subtotal      $556.35

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
           Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0741793418 <br><br> ANNE M MURPHY <br> 240 CART PATH RD <br> TEWKSBURY, MA 01876 | | | MERCHANDISE CREDITS | X | | | $78.97 |
| ACCOUNT NO. 7332679039 <br><br> ANNE M OBRIEN <br> 1145 BALBOA AVE <br> BURLINGAME, CA 94010 | | | MERCHANDISE CREDITS | X | | | $238.00 |
| ACCOUNT NO. 6943986304 <br><br> ANNE M PARKER <br> 4570 CHOCTAW TRL <br> GREEN BAY, WI 54313 | | | MERCHANDISE CREDITS | X | | | $200.20 |
| ACCOUNT NO. 2478516459 <br><br> ANNE M SCHWERDT <br> 621 THUNDERBIRD DR <br> PRESCOTT, AZ 86303 | | | MERCHANDISE CREDITS | X | | | $76.99 |
| ACCOUNT NO. 0148555170 <br><br> ANNE M STRAHAN <br> 9226 ESTATE BLESSING <br> CHRISTIANSTED, VI 00820 | | | MERCHANDISE CREDITS | X | | | $81.90 |
| ACCOUNT NO. 7641925339 <br><br> ANNE M ZEPKIN <br> 134 RIDINGS CV <br> WILLIAMSBURG, VA 23185 | | | MERCHANDISE CREDITS | X | | | $343.35 |
| ACCOUNT NO. 0909374860 <br><br> ANNE MAAS-RODRIGUES <br> 3121 SKYVIEW AVE <br> PUEBLO, CO 81008 | | | MERCHANDISE CREDITS | X | | | $44.19 |
| ACCOUNT NO. 5504178756 <br><br> ANNE MACDAVID <br> 4 COFFEEBERRY CT <br> COTO DE CAZA, CA 92679 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 809 of 17268

Subtotal      $1,102.80

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
            Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5064646739 ANNE MAGYAROS 516 WASHINGTON ST STE 6 CHAGRIN FALLS, OH 44022 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 6360901323 ANNE MAIORANO 1561 GRUNDY AVE HOLBROOK, NY 11741 | | | CUSTOMER REFUNDS | X | | | $24.90 |
| ACCOUNT NO. 2995568090 ANNE MALISK 81 RIVERSIDE AVE TORRINGTON, CT 06790 | | | MERCHANDISE CREDITS | X | | | $54.59 |
| ACCOUNT NO. 5592059710 ANNE MALLETT 130 E SANDUSKY ST FINDLAY, OH 45840 | | | MERCHANDISE CREDITS | X | | | $173.40 |
| ACCOUNT NO. 7651008323 ANNE MALLETT 130 E SANDUSKY ST FINDLAY, OH 45840 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8960295478 ANNE MALOY- COKER 9 KAROSS RD SHAWNEE, OK 74801 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 1570995538 ANNE MALOY-COKER 9 KAROSS RD SHAWNEE, OK 74801 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 5859458183 ANNE MARCUM 9520 FM 1189 LIPAN, TX 76462 | | | CUSTOMER UNCASHED CHECK | X | | | $9.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 810 of 17268

Subtotal       $557.95

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
               Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5452174856 <br><br> ANNE MARIE BAISDEN <br> 158 ALASKA ST <br> STATEN ISLAND, NY 10310 | | | MERCHANDISE CREDITS | X | | | $77.17 |
| ACCOUNT NO. 2681949760 <br><br> ANNE MARIE BOYEA <br> 75 TAMARACK TRL <br> SARATOGA SPGS, NY 12866 | | | MERCHANDISE CREDITS | X | | | $78.64 |
| ACCOUNT NO. 6306685048 <br><br> ANNE MARIE BRANDT <br> 1028 CORCUS FERRY RD <br> HAMPSTEAD, NC 28443 | | | MERCHANDISE CREDITS | X | | | $15.20 |
| ACCOUNT NO. 8944035545 <br><br> ANNE MARIE BURSTEDT <br> 6125 SKYLINKS CT <br> LIVERMORE, CA 94551 | | | MERCHANDISE CREDITS | X | | | $146.00 |
| ACCOUNT NO. 6071288549 <br><br> ANNE MARIE CROOKSTON <br> 788 E PAIGE AVE <br> BARBERTON, OH 44203 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6363245058 <br><br> ANNE MARIE FARRELL PH.D. <br> 201 BIRCH TREE LOOP <br> OXFORD, MS 38655 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 3164639639 <br><br> ANNE MARIE HEMMERICH <br> 20 RYDER CUP CIR <br> PITTSFORD, NY 14534 | | | MERCHANDISE CREDITS | X | | | $226.80 |
| ACCOUNT NO. 7711425640 <br><br> ANNE MARIE IUCULANO <br> 15011 N 100TH PL <br> SCOTTSDALE, AZ 85260 | | | MERCHANDISE CREDITS | X | | | $20.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 811 of 17268

Subtotal        $674.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6605600474 ANNE MARIE JARKA-HAJJAR 58 FREDERICK PL MORRISTOWN, NJ 07960 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 2309132302 ANNE MARIE KNUDSEN 2097 STONEWOOD CT SAN PEDRO, CA 90732 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4426429249 ANNE MARIE LEPAGE 71 ASPEN COVE LN FULTON, NY 13069 | | | MERCHANDISE CREDITS | X | | | $120.20 |
| ACCOUNT NO. 8309789520 ANNE MARIE MCCOLLUM 1001 BUNKER HILL DR ARRINGTON, TN 37014 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 8503314968 ANNE MARIE MONGIARDO 80 OSBORNE AVE MT SINAI, NY 11766 | | | MERCHANDISE CREDITS | X | | | $31.50 |
| ACCOUNT NO. 5174293745 ANNE MARIE OLLVIER 11259 MORRISON AVE APT 3 # 3 N HOLLYWOOD, CA 91601 | | | CUSTOMER REFUNDS | X | | | $34.00 |
| ACCOUNT NO. 0706054319 ANNE MARIE PECKHAM 16 POMFRET LANDING RD BROOKLYN, CT 06234 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1744605682 ANNE MARIE PIERRE 10275 NW 8TH AVE MIAMI, FL 33150 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Subtotal          $504.69

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1997011695 ANNE MARIE PITTS 1275 BRIDGE CT BARTLETT, IL 60103 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4960174698 ANNE MARIE SCHWERDTFEGER 119 ANNAPOLIS ST TINTON FALLS, NJ 07712 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 9877434630 ANNE MARIE SCIBELLI 2774 FORRESTER DR LOS ANGELES, CA 90064 | | | MERCHANDISE CREDITS | X | | | $255.00 |
| ACCOUNT NO. 3490526518 ANNE MARLOWE 74 ANDRUS ST MALONE, NY 12953 | | | MERCHANDISE CREDITS | X | | | $55.85 |
| ACCOUNT NO. 3781173426 ANNE MARQUESS 62 BIRCH LN MOIRA, NY 12957 | | | MERCHANDISE CREDITS | X | | | $41.04 |
| ACCOUNT NO. 1791971169 ANNE MARTIN 121 COLINA CIR P C BEACH, FL 32413 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2083564506 ANNE MASINICK 254 NICOLE DR UNIT B SOUTH ELGIN, IL 60177 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0203587613 ANNE MATIJEVICH 4415 AVENUE S GALVESTON, TX 77550 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 813 of 17268

Subtotal      $549.19

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9357369371 <br><br> ANNE MATTHEWS <br> 181 LEEDOM WAY <br> NEWTOWN, PA  18940 | | | MERCHANDISE CREDITS | X | | | $56.99 |
| ACCOUNT NO. 9249397879 <br><br> ANNE MAYFIELD <br> 210 BALSAM LN <br> CHATTANOOGA, TN  37406 | | | MERCHANDISE CREDITS | X | | | $8.00 |
| ACCOUNT NO. 5450775878 <br><br> ANNE MAZER <br> 88 WINNOCKS NECK RD <br> SCARBOROUGH, ME  04074 | | | MERCHANDISE CREDITS | X | | | $52.49 |
| ACCOUNT NO. 6841157917 <br><br> ANNE MC CANN <br> 83 MORSE AVE <br> DEDHAM, MA  02026 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 2346424910 <br><br> ANNE MCCONVILLE <br> 3945 CONNECTICUT AVE NW <br> APT 407 <br> WASHINGTON, DC  20008 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 0943963678 <br><br> ANNE MCDERMOTT <br> 20 BURLEY ST <br> WENHAM, MA  01984 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 6545039882 <br><br> ANNE MCDONALD <br> 21632 STATE ROAD 54 APT 252 <br> LUTZ, FL  33549 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4996362101 <br><br> ANNE MCGANN <br> 10141 WOLFF CT <br> WESTMINSTER, CO  80031 | | | MERCHANDISE CREDITS | X | | | $31.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 814 of 17268

Subtotal           $393.97

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                 Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5536446478 ANNE MCGHEE 198 S COOLIDGE RD LA FOLLETTE, TN 37766 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 7663318074 ANNE MCGHEE 422 ELM ST BRAINTREE, MA 02184 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6591454902 ANNE MCGREDE ASHCROFT PO BOX 631532 NACOGDOCHES, TX 75963 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0902900240 ANNE MCQUEEN 8 WIND MEADOW TRL HAMBURG, NJ 07419 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 8321093299 ANNE MENZA 911 WELLS ST IRON MOUNTAIN, MI 49801 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7785484549 ANNE MESZ 521 PIERMONT AVE APT 525 RIVERVALE, NJ 07675 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5596269307 ANNE MILLER 150 ZACCHEUS MEAD LN GREENWICH, CT 06831 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3975995394 ANNE MILLER 150 ZACCHEUS MEAD LN GREENWICH, CT 06831 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 815 of 17268

         Subtotal            $564.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4414061913 <br><br> ANNE MOORE <br> 14 DOWLING CIR APT B2 <br> PARKVILLE, MD  21234 | | | MERCHANDISE CREDITS | X | | | $82.99 |
| ACCOUNT NO. 3559517135 <br><br> ANNE MOREAU <br> 41 BUNKER HILL AVE <br> STRATHAM, NH  03885 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6415339172 <br><br> ANNE MORIARTY <br> 3532 FALLING GREEN RD <br> OLNEY, MD  20832 | | | MERCHANDISE CREDITS | X | | | $125.99 |
| ACCOUNT NO. 5708421259 <br><br> ANNE MORRISON <br> 1039 MINERS RUN <br> ROCHESTER, MI  48306 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0904045564 <br><br> ANNE MORRISSY <br> 4 HIGHWOOD CT UNIT C <br> WILLIAMS BAY, WI  53191 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 8830189166 <br><br> ANNE MORSE <br> 20220 HARBOUR RDG <br> SMITHFIELD, VA  23430 | | | CUSTOMER REFUNDS | X | | | $63.00 |
| ACCOUNT NO. 8830189166 <br><br> ANNE MORSE <br> 20220 HARBOUR RDG <br> SMITHFIELD, VA  23430 | | | MERCHANDISE CREDITS | X | | | $34.63 |
| ACCOUNT NO. 8257466709 <br><br> ANNE MORST <br> 148 BROOKSONG DR <br> LEXINGTON, SC  29073 | | | MERCHANDISE CREDITS | X | | | $47.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 816 of 17268

Subtotal            $550.81

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4431954116 ANNE MORTON 224 H WALLACE LN ROCKWALL, TX 75032 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9711262247 ANNE MOSES 226 LOWELL AVE PALO ALTO, CA 94301 | | | MERCHANDISE CREDITS | X | | | $79.16 |
| ACCOUNT NO. 1009539717 ANNE MUCCI 1155 W STATE ROAD 434 STE 105 LONGWOOD, FL 32750 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4927557738 ANNE MULBACH 247 SKATE DR TALLAHASSEE, FL 32312 | | | MERCHANDISE CREDITS | X | | | $11.90 |
| ACCOUNT NO. 2152356347 ANNE MURPHY 240 CART PATH RD TEWKSBURY, MA 01876 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 9558908381 ANNE MYERS 14 LEGION DR VALHALLA, NY 10595 | | | MERCHANDISE CREDITS | X | | | $71.33 |
| ACCOUNT NO. 8428186913 ANNE N LYMAN PO BOX 894344 MILILANI, HI 96789 | | | MERCHANDISE CREDITS | X | | | $84.75 |
| ACCOUNT NO. 0775203409 ANNE NEELY 1455 FRIENDSHIP CHURCH RD GARFIELD, GA 30425 | | | MERCHANDISE CREDITS | X | | | $34.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 817 of 17268

                                      Subtotal         $378.11

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5322090886 ANNE NICHOLS 10082 LAURELWOOD PL BOYNTON BEACH, FL 33437 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 1855820682 ANNE NIGGEMEYER 4110 151ST ST SE MILL CREEK, WA 98012 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6311406570 ANNE NORAN 240 E 76TH ST APT 11C NEW YORK, NY 10021 | | | MERCHANDISE CREDITS | X | | | $107.79 |
| ACCOUNT NO. 6103984248 ANNE NORMAN 1000 LOUISVILLE ST LOT 156 STARKVILLE, MS 39759 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7113202696 ANNE NORRED 605 MELLON BRIDGE RD OXFORD, AL 36203 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0243462918 ANNE NORTH 8666 VILLA LA JOLLA DR UNIT 6 LA JOLLA, CA 92037 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 6003772719 ANNE NOSCHANG 1263 GRACE AVE CINCINNATI, OH 45208 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 9396879372 ANNE NOVAK 461 LAWRIE ST PERTH AMBOY, NJ 08861 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 818 of 17268

Subtotal             $511.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7797187932 ANNE O NEILL 178 MAY ST HAWTHORNE, NJ  07506 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9892169062 ANNE OCONNOR PO BOX 134 HARBOR SPGS, MI  49740 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4381569898 ANNE ODIORNE 11 KNOWLTON ST # 2 SOUTH BOSTON, MA  02127 | | | MERCHANDISE CREDITS | X | | | $228.80 |
| ACCOUNT NO. 3519197408 ANNE OHARA 12 ROWENA DR RIVERSIDE, RI  02915 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1568690224 ANNE OHRT 215 CREEKVIEW CT HIAWATHA, IA  52233 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3026536783 ANNE OKDE 1851 LAKE WINDS DR MISSOURI CITY, TX  77459 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7638967831 ANNE OSTERHOLM 579 HUSTON RD RADNOR, PA  19087 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 5829145639 ANNE OWINGS 1605 54TH ST S GULFPORT, FL  33707 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 819 of 17268

Subtotal          $488.80

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
                Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8073086608 ANNE P BURKE 2156 BOWDOIN ST CORONA, CA 92880 | | | CUSTOMER UNCASHED CHECK | X | | | $3.00 |
| ACCOUNT NO. 4794217382 ANNE PACKER 83 TRUMBO RD PINE GROVE, PA 17963 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 1728222553 ANNE PARKHURST 8751 W PALMAIRE AVE GLENDALE, AZ 85305 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6492724965 ANNE PARRISH 1834 EGAN DR PHILOMATH, OR 97370 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 9381290049 ANNE PAYNE 1404 WOODBRIDGE DR TYLER, TX 75703 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 2449933056 ANNE PEAKER 37854 S BOULDER WIND DR TUCSON, AZ 85739 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 0610053423 ANNE PENN 16318 PARKSLEY DR HOUSTON, TX 77059 | | | MERCHANDISE CREDITS | X | | | $45.90 |
| ACCOUNT NO. 8151170241 ANNE PERINA 3031 N ROOSEVELT BLVD KEY WEST, FL 33040 | | | MERCHANDISE CREDITS | X | | | $84.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 820 of 17268

Subtotal      $453.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3259603482 <br><br> ANNE PERINA <br> 3031 N ROOSEVELT BLVD <br> KEY WEST, FL 33040 | | | MERCHANDISE CREDITS | X | | | $54.58 |
| ACCOUNT NO. 8630696733 <br><br> ANNE PETERS <br> 23600 ELMWOOD CT # 02 <br> DEARBORN, MI 48124 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 3748364787 <br><br> ANNE PETTERSEN <br> 10824 WINDING STREAM WAY <br> BRADENTON, FL 34212 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 3903651218 <br><br> ANNE PHILLIP <br> 368 HAWTHORNE ST <br> BROOKLYN, NY 11225 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4365418575 <br><br> ANNE PITTMAN <br> 11050 RIVERSIDE DR UNIT 104 <br> N HOLLYWOOD, CA 91602 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 1422421493 <br><br> ANNE PLYLER <br> 5565 N FRASER ST <br> GEORGETOWN, SC 29440 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 9964758537 <br><br> ANNE PLYLER <br> 5565 N FRASER ST <br> GEORGETOWN, SC 29440 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 2355078854 <br><br> ANNE PRAY <br> 11520 HOMESTAKE PEAK <br> LITTLETON, CO 80127 | | | MERCHANDISE CREDITS | X | | | $57.00 |

Subtotal      $363.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8444359726<br><br>ANNE PRESNELL JOYNER<br>112 ZOLLICOFFER AVE<br>HENDERSON, NC 27536 | | | MERCHANDISE CREDITS | X | | | $18.75 |
| ACCOUNT NO. 7827873543<br><br>ANNE PREVENAS<br>2 W 56TH ST<br>WESTMONT, IL 60559 | | | MERCHANDISE CREDITS | X | | | $58.26 |
| ACCOUNT NO. 2627428655<br><br>ANNE PRIEST<br>26210 BARKSTONE DR<br>RNCHO PLS VRD, CA 90275 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3526165489<br><br>ANNE PUCKETT<br>2103 E BALTIMORE ST<br>BALTIMORE, MD 21231 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 7576608991<br><br>ANNE R KILBY<br>20 GREEN PASTURES DR<br>WAYNESVILLE, NC 28786 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3009313713<br><br>ANNE R NELSON<br>1217 CHERRY AVE NE<br>BAINBRIDGE IS, WA 98110 | | | MERCHANDISE CREDITS | X | | | $51.99 |
| ACCOUNT NO. 9378982020<br><br>ANNE RAGIN<br>2440 HUNTER AVE APT 16D<br>BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 4724273406<br><br>ANNE RATASHAK<br>1251 240TH AVE<br>THURMAN, IA 51654 | | | CUSTOMER UNCASHED CHECK | X | | | $24.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 822 of 17268

                                                                      Subtotal         $325.29

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
_____
Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2533539090 <br><br> ANNE REDMOND <br> 6367 DAVISON RD <br> BURTON, MI 48509 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7012961095 <br><br> ANNE RICHARDSON <br> 12339 WOODSIDE LN <br> JACKSONVILLE, FL 32223 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 3784362513 <br><br> ANNE RICKABAUGH <br> HC 72 BOX 1AA <br> PARTHENON, AR 72666 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 1997278047 <br><br> ANNE RINALDI <br> 12932 44TH ST NE <br> LAKE STEVENS, WA 98258 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1334666417 <br><br> ANNE RIS <br> 2431 RIDGEVIEW AVE <br> LOS ANGELES, CA 90041 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2980409797 <br><br> ANNE RIVA <br> 715 PLEASANT ST <br> CANTON, MA 02021 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7914380113 <br><br> ANNE ROCKWELL <br> 842 N LOMBARD AVE <br> OAK PARK, IL 60302 | | | MERCHANDISE CREDITS | X | | | $318.76 |
| ACCOUNT NO. 7041200630 <br><br> ANNE ROEDER <br> 27051 W OLD BARRINGTON RD <br> BARRINGTON, IL 60010 | | | MERCHANDISE CREDITS | X | | | $155.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 823 of 17268

Subtotal      $877.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3515026106 ANNE ROLLS 724 OXFORD SQUARE DR SILVER SPRING, MD 20905 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 1654706876 ANNE ROSA 11 OSAGE CIR WATERTOWN, CT 06795 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2604466488 ANNE ROSE 511 SE 5TH AVE APT 1019 FT LAUDERDALE, FL 33301 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 2341402085 ANNE SALEEBY PO BOX 428 SALISBURY, NC 28145 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 7763179202 ANNE SARGENT PO BOX 920283 DUTCH HARBOR, AK 99692 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0836728089 ANNE SCHERWINSKI W318S3686 PERKINS RD WAUKESHA, WI 53189 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 0543237457 ANNE SCIOSCIA 1915 FALLING STAR AVE THOUSAND OAKS, CA 91362 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6783275933 ANNE SCIOSCIA 1915 FALLING STAR AVE WESTLAKE VLG, CA 91362 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 824 of 17268

Subtotal   $538.55

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

               Debtor               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4489611006 ANNE SCOTT 8541 NEWHAM ST LANTANA, TX 76226 | | | MERCHANDISE CREDITS | X | | | $203.40 |
| ACCOUNT NO. 5067102268 ANNE SCOTT 8541 NEWHAM ST LANTANA, TX 76226 | | | MERCHANDISE CREDITS | X | | | $141.00 |
| ACCOUNT NO. 1677280446 ANNE SHIPTON 10617 APPLEBERRY LN CHARLOTTE, NC 28214 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8962353531 ANNE SILVAS-CHARLES 981 FESTA AGLIO CT GILROY, CA 95020 | | | MERCHANDISE CREDITS | X | | | $38.98 |
| ACCOUNT NO. 4961789312 ANNE SIMEK 7794 N CANYON SPIRIT WAY TUCSON, AZ 85718 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2313680452 ANNE SMITH 602 FAIR AVE APT 213 PARK RAPIDS, MN 56470 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 9073621337 ANNE SPECKHARD 509 E 84TH ST NEW YORK, NY 10028 | | | CUSTOMER UNCASHED CHECK | X | | | $26.07 |
| ACCOUNT NO. 5183892891 ANNE SPENSIERI 540 JEFFERSON BLVD STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $186.09 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 825 of 17268

Subtotal     $837.94

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4134844804 ANNE STANKIS 8203 LONGPOINT RD BALTIMORE, MD 21222 | | | MERCHANDISE CREDITS | X | | | $48.60 |
| ACCOUNT NO. 2005246679 ANNE STAPLES 7200 RUTGERS DR KNOXVILLE, TN 37919 | | | CUSTOMER REFUNDS | X | | | $85.99 |
| ACCOUNT NO. 1762140968 ANNE STEIN-GRAY 2140 FAIRHAVEN CT WEST LINN, OR 97068 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7804789340 ANNE STEVENS 4982 LAKE BREEZE LN MAUMEE, OH 43537 | | | CUSTOMER CREDIT | X | | | $50.00 |
| ACCOUNT NO. 0775906431 ANNE STISKIN 592 HIGHWAY 184 N IVA, SC 29655 | | | MERCHANDISE CREDITS | X | | | $62.65 |
| ACCOUNT NO. 0858647035 ANNE STRAHAN 9226 ESTATE BLESSING CHRISTIANSTED, VI 00820 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 1459499677 ANNE SUESSBRICK 444 WASHINGTON BLVD APT 6459 JERSEY CITY, NJ 07310 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 4778457970 ANNE SWEENEY 236 N JEFFERSON ST ALLENTOWN, PA 18102 | | | CUSTOMER CREDIT | X | | | $35.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 826 of 17268

Subtotal      $442.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9706837912 <br><br> ANNE T CHAPMAN <br> 4019 WOBURN CT <br> PALMDALE, CA  93551 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 1138668676 <br><br> ANNE TADDEO <br> 9039 SILVER RD <br> OZONE PARK, NY  11417 | | | MERCHANDISE CREDITS | X | | | $54.64 |
| ACCOUNT NO. 1774275943 <br><br> ANNE THOMAS <br> 3317 BERMUDA CT <br> W SACRAMENTO, CA  95691 | | | MERCHANDISE CREDITS | X | | | $90.98 |
| ACCOUNT NO. 3942290135 <br><br> ANNE TOBIK <br> 848 CHANCELLOR HEIGHTS DR <br> BALLWIN, MO  63011 | | | MERCHANDISE CREDITS | X | | | $242.98 |
| ACCOUNT NO. 4359302777 <br><br> ANNE TOLLE <br> 19452 N COUNTY ROAD 3238 <br> PAULS VALLEY, OK  73075 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 6958099274 <br><br> ANNE TOLLE <br> 19452 N COUNTY ROAD 3238 <br> PAULS VALLEY, OK  73075 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2768736387 <br><br> ANNE TRACESKI <br> 218 MIDVALE ST <br> FALLS CHURCH, VA  22046 | | | MERCHANDISE CREDITS | X | | | $118.65 |
| ACCOUNT NO. 8722988683 <br><br> ANNE TRIANA <br> 6972 NW 179TH ST APT 109 <br> HIALEAH, FL  33015 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 827 of 17268

Subtotal        $697.34

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4302415981 ANNE TRICHE-STEEN 23034 COTATI CT MORENO VALLEY, CA  92557 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 2580063309 ANNE TRIEMSTRA 6238 COLLEGE DR DEARBORN HTS, MI  48127 | | | MERCHANDISE CREDITS | X | | | $81.19 |
| ACCOUNT NO. 8465012154 ANNE TRINH 2605 SASTRE AVE EL MONTE, CA  91733 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 0323435685 ANNE TRINKLEIN 30 ELM PL NEW CANAAN, CT  06840 | | | MERCHANDISE CREDITS | X | | | $279.60 |
| ACCOUNT NO. 5454547729 ANNE TSIGOUNIS 4081 ESCONDITO CIR SARASOTA, FL  34238 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6285856149 ANNE UHLMAN 9 MANCIL RD MEDIA, PA  19063 | | | MERCHANDISE CREDITS | X | | | $135.69 |
| ACCOUNT NO. 4117911901 ANNE URSULA BIELSKI 3920 N CLAREMONT AVE CHICAGO, IL  60618 | | | MERCHANDISE CREDITS | X | | | $65.75 |
| ACCOUNT NO. 5481727674 ANNE UYEDA 7768 S OAK WAY SACRAMENTO, CA  95831 | | | MERCHANDISE CREDITS | X | | | $38.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 828 of 17268

Subtotal | $682.42

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733 _____
Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0782854715 <br><br> ANNE VAN SOEST <br> 800 CLEAVER DR <br> KIRKSVILLE, MO 63501 | | | MERCHANDISE CREDITS | X | | | $87.00 |
| ACCOUNT NO. 8888450809 <br><br> ANNE VANHEUKELOM <br> 1728 DEVONWOOD DR <br> ROCHESTER HIL, MI 48306 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 9037525798 <br><br> ANNE VENDER <br> 3681 EL CORDERO RANCH SPRIN <br> MARTINEZ, GA 30907 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9435732673 <br><br> ANNE VOLKMANN <br> 2945 WILDERNESS RIDGE RD SE <br> ALEXANDRIA, MN 56308 | | | CUSTOMER REFUNDS | X | | | $41.30 |
| ACCOUNT NO. 2102534266 <br><br> ANNE VUTHAN <br> 2120 PECH RD APT 50 <br> HOUSTON, TX 77055 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 5489982586 <br><br> ANNE W CASTRO <br> 400 THREE DOG MOUNTAIN RD <br> BAKERSVILLE, NC 28705 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6643771154 <br><br> ANNE WAGNER <br> 353 BIRCHWOOD RD <br> MEDFORD, NY 11763 | | | MERCHANDISE CREDITS | X | | | $85.79 |
| ACCOUNT NO. 3942521000 <br><br> ANNE WALDMANN <br> 101 RAVENHURST AVE APT 2 <br> STATEN ISLAND, NY 10310 | | | MERCHANDISE CREDITS | X | | | $74.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 829 of 17268

Subtotal     $497.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8839029009 <br><br> ANNE WALSH <br> 1741 JACKSON ST <br> ABILENE, TX 79602 | | | MERCHANDISE CREDITS | X | | | $19.98 |
| ACCOUNT NO. 9575299400 <br><br> ANNE WAMBACH <br> 10 BREWERTON DR <br> ROCHESTER, NY 14624 | | | MERCHANDISE CREDITS | X | | | $53.99 |
| ACCOUNT NO. 2161214073 <br><br> ANNE WARY <br> 164 ATLANTIC LN <br> LONG ISLAND, ME 04050 | | | MERCHANDISE CREDITS | X | | | $63.99 |
| ACCOUNT NO. 3788767808 <br><br> ANNE WATTS <br> 763 E ROBIN LN <br> FRESNO, CA 93730 | | | MERCHANDISE CREDITS | X | | | $154.70 |
| ACCOUNT NO. 8264300511 <br><br> ANNE WAXLAX <br> 2726 SHELTER ISLAND DR # 38 <br> SAN DIEGO, CA 92106 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5553272559 <br><br> ANNE WELCH <br> 82 BOROUGH RD <br> PENACOOK, NH 03303 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9111487410 <br><br> ANNE WEST <br> 1801 CONGRESSIONAL WAY <br> DEERFIELD BCH, FL 33442 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0906570221 <br><br> ANNE WHITLEY <br> 302 CRICKLEWOOD SQ APT J <br> ASHEVILLE, NC 28804 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 830 of 17268

Subtotal | $508.66

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
            Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4110635291 <br><br> ANNE WICKS <br> 1114 16TH ST APT 4 <br> SANTA MONICA, CA 90403 | | | MERCHANDISE CREDITS | X | | | $287.00 |
| ACCOUNT NO. 1554926558 <br><br> ANNE WIESE <br> 250 ADINA CHURCH RD <br> THRALL, TX 76578 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5232220755 <br><br> ANNE WILL <br> 133 MARLANE CIR <br> JORDAN, MN 55352 | | | MERCHANDISE CREDITS | X | | | $6.79 |
| ACCOUNT NO. 0299688747 <br><br> ANNE WILSON <br> 2504 ASHFORD PL <br> BIRMINGHAM, AL 35243 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0301123402 <br><br> ANNE WINSTON <br> 306 MAIN ST <br> WALPOLE, MA 02081 | | | MERCHANDISE CREDITS | X | | | $31.43 |
| ACCOUNT NO. 8302822724 <br><br> ANNE WINTER <br> 55 HENDERSON AVE <br> KENMORE, NY 14217 | | | MERCHANDISE CREDITS | X | | | $96.75 |
| ACCOUNT NO. 1851019800 <br><br> ANNE WISE <br> 40 DUNN RIDGE CV <br> PIPERTON, TN 38017 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 7195019216 <br><br> ANNE WOONTEILER <br> 160 DICKERMAN RD <br> NEWTON, MA 02461 | | | MERCHANDISE CREDITS | X | | | $122.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 831 of 17268

Subtotal     $785.91

In re:  SIGNATURE STYLES, LLC                                    Case No.    11-11733
_____          _____
                          Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8769681241 ANNE YARBROUGH 13835 166TH AVE SE RAINIER, WA  98576 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8874935193 ANNE ZENOWICH 1260 EAGLE CREST DR SAGLE, ID  83860 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 0478377088 ANNE ZEPKIN 134 RIDINGS CV WILLIAMSBURG, VA  23185 | | | MERCHANDISE CREDITS | X | | | $149.51 |
| ACCOUNT NO. 4653423881 ANNEGRET MOORE PO BOX 2974 MERRIFIELD, VA  22116 | | | MERCHANDISE CREDITS | X | | | $102.90 |
| ACCOUNT NO. 1887223566 ANNEGRET MOORE PO BOX 2974 MERRIFIELD, VA  22116 | | | MERCHANDISE CREDITS | X | | | $91.68 |
| ACCOUNT NO. 3979078304 ANNEKE ARCHER 8720 COLESVILLE RD APT 4 SILVER SPRING, MD  20910 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7061163452 ANNEL ZALAZAR 5240 WHITSETT AVE APT 4 VALLEY VLG, CA  91607 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 5589472736 ANNELE RICHARDS 16151 BIRWOOD AVE BEVERLY HILLS, MI  48025 | | | MERCHANDISE CREDITS | X | | | $240.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 832 of 17268

Subtotal                            $708.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3176180366 <br><br> ANNELIESE M BRUNER <br> 5015 13TH ST NW <br> WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 2453276731 <br><br> ANNELIESHE MOEN <br> 1627 DOUGLAS AVE <br> DUNEDIN, FL 34698 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 4689792655 <br><br> ANNELIS MUNIZ <br> PO BOX 561113 <br> MIAMI, FL 33256 | | | MERCHANDISE CREDITS | X | | | $94.94 |
| ACCOUNT NO. 6217981817 <br><br> ANNELISE BRIGHT <br> 4015 BERWICK LN <br> OOLTEWAH, TN 37363 | | | MERCHANDISE CREDITS | X | | | $109.75 |
| ACCOUNT NO. 9416389378 <br><br> ANNELL HENSON <br> 18 BRANCH CREEK DR <br> GRIFFIN, GA 30223 | | | MERCHANDISE CREDITS | X | | | $17.49 |
| ACCOUNT NO. 6543518176 <br><br> ANNELLE BARTON <br> 2985 ASPEN RIDGE CT <br> SNELLVILLE, GA 30078 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7723893645 <br><br> ANNEMARIE B GREY <br> PO BOX 624 <br> CARLSBORG, WA 98324 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1183769023 <br><br> ANNEMARIE BASHOR <br> PO BOX 385 <br> GREEN LAKE, WI 54941 | | | CUSTOMER REFUNDS | X | | | $117.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 833 of 17268

Subtotal      $507.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8212626652 ANNEMARIE BASHOR PO BOX 385 GREEN LAKE, WI 54941 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1183769023 ANNEMARIE BASHOR PO BOX 385 GREEN LAKE, WI 54941 | | | MERCHANDISE CREDITS | X | | | $55.99 |
| ACCOUNT NO. 8336264422 ANNEMARIE BORANIAN 8624 252ND ST BELLEROSE, NY 11426 | | | MERCHANDISE CREDITS | X | | | $51.27 |
| ACCOUNT NO. 1236093876 ANNEMARIE BOSL 2071 JOAN DR SAN LEANDRO, CA 94578 | | | MERCHANDISE CREDITS | X | | | $41.40 |
| ACCOUNT NO. 8048727617 ANNEMARIE BRUSCA 15924 98TH ST HOWARD BEACH, NY 11414 | | | MERCHANDISE CREDITS | X | | | $89.97 |
| ACCOUNT NO. 7178601097 ANNEMARIE CAPRIO 37 VOORHIS RD LINCOLN PARK, NJ 07035 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1465259099 ANNEMARIE COX 931 DREXEL AVE DREXEL HILL, PA 19026 | | | MERCHANDISE CREDITS | X | | | $76.30 |
| ACCOUNT NO. 2193501059 ANNEMARIE COX 931 DREXEL AVE DREXEL HILL, PA 19026 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 834 of 17268

Subtotal       $490.93

In re: SIGNATURE STYLES, LLC           Case No.   11-11733
_____
Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3872319979 | | | | | | | |
| ANNE-MARIE DEAN 23 ROSEGARDEN ST WARWICK, RI 02888 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9824811039 | | | | | | | |
| ANNEMARIE DELEO 27853 LOS OLAS DR WARREN, MI 48093 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 8324177107 | | | | | | | |
| ANNEMARIE GALLUCCI 727 NORTH AVE BURLINGTON, VT 05408 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 5669746629 | | | | | | | |
| ANNEMARIE HOLDER 874 AMARILLO ST ABILENE, TX 79602 | | | MERCHANDISE CREDITS | X | | | $142.37 |
| ACCOUNT NO. 1469936221 | | | | | | | |
| ANNEMARIE ITTHIKASEM 4435 W 129TH ST APT 104 HAWTHORNE, CA 90250 | | | MERCHANDISE CREDITS | X | | | $67.99 |
| ACCOUNT NO. 9067428889 | | | | | | | |
| ANNEMARIE K HAMS 233 MARK CT WOODSTOCK, IL 60098 | | | MERCHANDISE CREDITS | X | | | $65.10 |
| ACCOUNT NO. 1817897083 | | | | | | | |
| ANNE-MARIE LEAKE 1408 CEDARBLUFF DR RICHMOND, VA 23238 | | | MERCHANDISE CREDITS | X | | | $204.75 |
| ACCOUNT NO. 7359214892 | | | | | | | |
| ANNEMARIE LITCHFIELD 531 RIVERVIEW DR CHATHAM, MA 02633 | | | MERCHANDISE CREDITS | X | | | $124.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 835 of 17268

         Subtotal       $823.36

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8999260410 ANNEMARIE MAES 2378 FAIRGLEN DR SAN JOSE, CA 95125 | | | MERCHANDISE CREDITS | X | | | $55.99 |
| ACCOUNT NO. 2317684666 ANNEMARIE MULKERIN 41 BARBARA DR NORWALK, CT 06851 | | | MERCHANDISE CREDITS | X | | | $76.00 |
| ACCOUNT NO. 9569581334 ANNEMARIE MULKERIN 41 BARBARA DR NORWALK, CT 06851 | | | MERCHANDISE CREDITS | X | | | $59.38 |
| ACCOUNT NO. 9989343034 ANNEMARIE OKEEFE 80 METACOMET WAY MARSHFIELD, MA 02050 | | | MERCHANDISE CREDITS | X | | | $109.97 |
| ACCOUNT NO. 9819490914 ANNEMARIE RAMPPEN 602 FOXBORO DR NORWALK, CT 06851 | | | CUSTOMER REFUNDS | X | | | $57.60 |
| ACCOUNT NO. 6210422538 ANNEMARIE WALSH 15515 DAWN CRST SAN ANTONIO, TX 78248 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 0372169367 ANNEMARY GUMBLE 225 WAVE RD MANAHAWKIN, NJ 08050 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7668147577 ANNEMARY GUMBLE 225 WAVE RD MANAHAWKIN, NJ 08050 | | | MERCHANDISE CREDITS | X | | | $44.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 836 of 17268

Subtotal      $493.24

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

              Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7194836321<br><br>ANNESTELLE M MAES<br>583 FALLEN LEAF CIR<br>SAN RAMON, CA 94583 | | | MERCHANDISE CREDITS | X | | | $86.40 |
| ACCOUNT NO. 8238292059<br><br>ANNET AHING<br>24 GLEN RD<br>YONKERS, NY 10704 | | | MERCHANDISE CREDITS | X | | | $74.78 |
| ACCOUNT NO. 2241909395<br><br>ANNET WARZWICK<br>1208 ANNA ST<br>DENTON, TX 76201 | | | MERCHANDISE CREDITS | X | | | $217.60 |
| ACCOUNT NO. 8291757121<br><br>ANNETT MALONE<br>3359 CALLE ODESSA<br>CARLSBAD, CA 92009 | | | CUSTOMER REFUNDS | X | | | $158.00 |
| ACCOUNT NO. 0210467668<br><br>ANNETT S DAURIO<br>1376 28TH LN<br>PUEBLO, CO 81006 | | | MERCHANDISE CREDITS | X | | | $209.50 |
| ACCOUNT NO. 6644918069<br><br>ANNETTA BALL<br>2251 S FORT APACHE RD<br>APT 2149<br>LAS VEGAS, NV 89117 | | | CUSTOMER UNCASHED CHECK | X | | | $2.11 |
| ACCOUNT NO. 6421121598<br><br>ANNETTA HAVERSTRAW<br>1209 CHOCKASACKA NENE<br>TALLAHASSEE, FL 32301 | | | MERCHANDISE CREDITS | X | | | $27.19 |
| ACCOUNT NO. 9742303861<br><br>ANNETTA HOOD<br>3201 JARVIS AVE<br>WARREN, MI 48091 | | | MERCHANDISE CREDITS | X | | | $106.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 837 of 17268

Subtotal          $881.58

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7054353060 ANNETTA LINCOLN 400 FOXBORO BLVD APT 6112 FOXBORO, MA 02035 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5106968141 ANNETTA MOORE 16010 SW AUDUBON ST APT 101 BEAVERTON, OR 97006 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8895701954 ANNETTA PERRY 1520 GARDENER AVE LANCASTER, SC 29720 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4950821696 ANNETTA SIMONS 220 SILVER ST LAKE ELSINORE, CA 92530 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 2210493025 ANNETTA SIMONS 220 SILVER ST LAKE ELSINORE, CA 92530 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 3586982641 ANNETTA SPENCER 3487 HICKORY GLEN DR CLARKSVILLE, TN 37040 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7928313811 ANNETTA STACY 1980 DALRYMPLE DR HANFORD, CA 93230 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5143060365 ANNETTE A CROWDER 1875 WOOD OAK DR CORDOVA, TN 38016 | | | MERCHANDISE CREDITS | X | | | $69.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 838 of 17268

Subtotal      $503.40

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                 Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1784109090 <br><br> ANNETTE A MORAN <br> 3448 SUMMIT RIDGE DR <br> ROCHESTER HLS, MI  48306 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 0368983318 <br><br> ANNETTE A WADSWORTH <br> 3040 SW CAPTIVA CT <br> PALM CITY, FL  34990 | | | MERCHANDISE CREDITS | X | | | $487.40 |
| ACCOUNT NO. 9573058345 <br><br> ANNETTE ABEYTA <br> 2539A SHETLAND CT <br> GRAND JCT, CO  81505 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 8078181388 <br><br> ANNETTE ABEYTA <br> 2539A SHETLAND CT <br> GRAND JCT, CO  81505 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 4482068659 <br><br> ANNETTE AHING <br> 24 GLEN RD <br> YONKERS, NY  10704 | | | MERCHANDISE CREDITS | X | | | $119.64 |
| ACCOUNT NO. 0816112205 <br><br> ANNETTE ALLEN <br> 10706 SORSBY WAY <br> HOUSTON, TX  77047 | | | MERCHANDISE CREDITS | X | | | $43.00 |
| ACCOUNT NO. 4285699940 <br><br> ANNETTE ALLEN <br> 1347 GREGAN PL <br> PAGEDALE, MO  63133 | | | CUSTOMER REFUNDS | X | | | $62.05 |
| ACCOUNT NO. 5062586119 <br><br> ANNETTE ALSTON <br> 4611 E HOUSTON ST APT 901 <br> SAN ANTONIO, TX  78220 | | | MERCHANDISE CREDITS | X | | | $97.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 839 of 17268

Subtotal       $973.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6826253582 ANNETTE AMINTINAT 21063 TOMLEE AVE TORRANCE, CA  90503 | | | MERCHANDISE CREDITS | X | | | $128.98 |
| ACCOUNT NO. 5402129471 ANNETTE ANDAYA 16420 PONDEROSA LN RIVERSIDE, CA  92504 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1345917437 ANNETTE ANDERSON 104 W WALNUT PARK DR PHILADELPHIA, PA  19120 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 3761963515 ANNETTE ANDERSON 2312 S PARK AVE SANFORD, FL  32771 | | | CUSTOMER UNCASHED CHECK | X | | | $40.50 |
| ACCOUNT NO. 8484349579 ANNETTE ARENA 25 THURSTON RD MELROSE, MA  02176 | | | MERCHANDISE CREDITS | X | | | $262.53 |
| ACCOUNT NO. 8474827436 ANNETTE ARTON 100 SOUTHERN PINES DR LAFAYETTE, LA  70508 | | | MERCHANDISE CREDITS | X | | | $123.20 |
| ACCOUNT NO. 4505508731 ANNETTE ATKINSON 11264 SW 165TH TER MIAMI, FL  33157 | | | MERCHANDISE CREDITS | X | | | $16.09 |
| ACCOUNT NO. 2200378434 ANNETTE B PAYTON 13675 COURSEY BLVD APT 122 BATON ROUGE, LA  70817 | | | MERCHANDISE CREDITS | X | | | $358.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 840 of 17268

Subtotal            $991.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6455226693 <br><br> ANNETTE BAILEY <br> 134 CAMELIN DR <br> WASHINGTON, IL  61571 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 4725395232 <br><br> ANNETTE BAKER-CASSIDY <br> 20 SUMMIT BLVD <br> WESTHAMPTON, NY  11977 | | | MERCHANDISE CREDITS | X | | | $76.03 |
| ACCOUNT NO. 0566582813 <br><br> ANNETTE BARKER <br> 4734 CAPE COD DR <br> WICHITA FALLS, TX  76310 | | | CUSTOMER REFUNDS | X | | | $29.99 |
| ACCOUNT NO. 4664633981 <br><br> ANNETTE BEAR <br> 3510 FIG ORCHARD RD <br> HIGHLANDS, TX  77562 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 1408438552 <br><br> ANNETTE BECK <br> 134 W HIDDEN HOLLOW CIR <br> OREM, UT  84058 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 2244707879 <br><br> ANNETTE BECK <br> 134 W HIDDEN HOLLOW CIR <br> OREM, UT  84058 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7071089754 <br><br> ANNETTE BELL <br> 937 E 92ND ST APT 4 <br> LOS ANGELES, CA  90002 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 0155170178 <br><br> ANNETTE BENTS <br> 5236 FOREST BROOK PKWY <br> MARIETTA, GA  30068 | | | MERCHANDISE CREDITS | X | | | $79.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 841 of 17268

Subtotal           $596.82

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2994985139 <br><br> ANNETTE BERTELSON <br> 950 WALNUT RIDGE DR <br> HARTLAND, WI 53029 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3410419638 <br><br> ANNETTE BIKOUMOU <br> 4310 MAGNOLIA GREEN LN <br> APT 103 <br> RALEIGH, NC 27604 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 6964959750 <br><br> ANNETTE BINNAMIN <br> 4262 N 61ST ST <br> MILWAUKEE, WI 53216 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 3999004066 <br><br> ANNETTE BIXLER <br> 2890 HILLSIDE CT <br> HANFORD, CA 93230 | | | MERCHANDISE CREDITS | X | | | $68.96 |
| ACCOUNT NO. 8274174914 <br><br> ANNETTE BIXLER <br> 2890 HILLSIDE CT <br> HANFORD, CA 93230 | | | MERCHANDISE CREDITS | X | | | $41.96 |
| ACCOUNT NO. 8498822710 <br><br> ANNETTE BLOCK <br> 2401 CRYSTAL CIR <br> COPPERAS COVE, TX 76522 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 6823060428 <br><br> ANNETTE BONSIGNORE <br> 12 ARROWHEAD CT <br> S SETAUKET, NY 11720 | | | MERCHANDISE CREDITS | X | | | $32.93 |
| ACCOUNT NO. 0278130760 <br><br> ANNETTE BOOTH <br> 15192 BANNON WAY APT 302 <br> WOODBRIDGE, VA 22193 | | | CUSTOMER UNCASHED CHECK | X | | | $20.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 842 of 17268

Subtotal      $286.82

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6265106168 ANNETTE BRADLEY 1617 S 14TH AVE MAYWOOD, IL 60153 | | | MERCHANDISE CREDITS | X | | | $104.30 |
| ACCOUNT NO. 7917129749 ANNETTE BRAVERMAN 332 HARMON COVE TOWER SECAUCUS, NJ 07094 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0364584599 ANNETTE BROWN PO BOX 4042 INGLEWOOD, CA 90309 | | | MERCHANDISE CREDITS | X | | | $25.99 |
| ACCOUNT NO. 0408980043 ANNETTE BRYAN 1170 ALLEGHENY ST JULIAN, PA 16844 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 3274244858 ANNETTE BUCKLEY 3201 DUVAL RD APT 1132 AUSTIN, TX 78759 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 3285790105 ANNETTE BURCH 3481 E 106TH PL NORTHGLENN, CO 80233 | | | MERCHANDISE CREDITS | X | | | $44.79 |
| ACCOUNT NO. 3643423092 ANNETTE BURGESS 16124 41ST AVE NE LK FOREST PK, WA 98155 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 0370236358 ANNETTE CAIN 181 ISLETON AVE OAKLAND, CA 94603 | | | MERCHANDISE CREDITS | X | | | $169.95 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 843 of 17268

Subtotal      $491.67

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
          Debtor           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7770389026 ANNETTE CAMPBELL 4323 WICKHAM AVE BRONX, NY 10466 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 7815547588 ANNETTE CAMPBELL 4323 WICKHAM AVE BRONX, NY 10466 | | | CUSTOMER REFUNDS | X | | | $19.99 |
| ACCOUNT NO. 7400862665 ANNETTE CASH 403 CEDARHURST ST PITTSBURGH, PA 15210 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 7026893128 ANNETTE CEDERBERG 350 RODEO DR HAWLEY, MN 56549 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9257069618 ANNETTE CHAMBERS 1027 THUNDERBIRD LN NAPERVILLE, IL 60563 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 5797501060 ANNETTE CHESNUTT 1120 CLOVERFIELD RD HOPE HULL, AL 36043 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3292988643 ANNETTE CHMIEL 5201 TALBOT WAY HAMILTON, NJ 08691 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 6588012663 ANNETTE CICCOTTO 1470 72ND ST BROOKLYN, NY 11228 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 844 of 17268

          Subtotal      $366.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8928647257 ANNETTE CLAYTON 707 N 9TH ST SAINT JOSEPH, MO 64501 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 1287112500 ANNETTE CLIFT 358 DANIELS FARM RD TRUMBULL, CT 06611 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 8847763342 ANNETTE COBB 2218 MANCHESTER LN PEARLAND, TX 77581 | | | MERCHANDISE CREDITS | X | | | $59.25 |
| ACCOUNT NO. 2412166692 ANNETTE CORMIER 4411 SPICEWOOD SPRINGS RD AUSTIN, TX 78759 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 8430627680 ANNETTE COSTELLO 2940 APPALOOSA BLVD MELBOURNE, FL 32934 | | | MERCHANDISE CREDITS | X | | | $250.00 |
| ACCOUNT NO. 1665777064 ANNETTE COX 916 W BLUE SPRINGS AVE ORANGE CITY, FL 32763 | | | MERCHANDISE CREDITS | X | | | $74.80 |
| ACCOUNT NO. 2579782927 ANNETTE D FESTA 14 HILTON ST NUTLEY, NJ 07110 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 0110347077 ANNETTE DAIAGI 612 OLEANDER DR HALLANDALE, FL 33009 | | | MERCHANDISE CREDITS | X | | | $44.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 845 of 17268

Subtotal      $677.24

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
         Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7564740269 ANNETTE DAIAGI 612 OLEANDER DR HALNDLE BCH, FL 33009 | | | MERCHANDISE CREDITS | X | | | $561.92 |
| ACCOUNT NO. 5091787092 ANNETTE DANILLA 929 PIERCE ST PHILADELPHIA, PA 19148 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5224638303 ANNETTE DAVIS 5818 SPAULDING ST OMAHA, NE 68104 | | | CUSTOMER CREDIT | X | | | $7.00 |
| ACCOUNT NO. 5224638303 ANNETTE DAVIS 5818 SPAULDING ST OMAHA, NE 68104 | | | MERCHANDISE CREDITS | X | | | $65.00 |
| ACCOUNT NO. 3149822888 ANNETTE DEMENDONCA 75 LEWIS ST PERTH AMBOY, NJ 08861 | | | MERCHANDISE CREDITS | X | | | $240.03 |
| ACCOUNT NO. 6384403934 ANNETTE DEMENDONCA 75 LEWIS ST PERTH AMBOY, NJ 08861 | | | MERCHANDISE CREDITS | X | | | $55.58 |
| ACCOUNT NO. 9322993073 ANNETTE DOWDEN-JONES 210 ELLICOTT ST APT 606 BUFFALO, NY 14203 | | | MERCHANDISE CREDITS | X | | | $66.38 |
| ACCOUNT NO. 7903277593 ANNETTE DRAGO 16 RHONDA LN FARMINGDALE, NY 11735 | | | MERCHANDISE CREDITS | X | | | $104.72 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 846 of 17268

Subtotal      $1,124.63

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3554543367 ANNETTE DURAN 7 ENTRADA DE DURAN SANTA FE, NM 87506 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5830782073 ANNETTE DURSI 18 DOGWOOD DR FLEMINGTON, NJ 08822 | | | MERCHANDISE CREDITS | X | | | $21.75 |
| ACCOUNT NO. 2334925605 ANNETTE ELISON 823 LAKE SUSAN HILLS DR CHANHASSEN, MN 55317 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6261250135 ANNETTE ELKINS 6360 BUCKNELL CIR VIRGINIA BCH, VA 23464 | | | MERCHANDISE CREDITS | X | | | $77.70 |
| ACCOUNT NO. 1461179804 ANNETTE ELLIOTT 620 E LINCOLN AVE WATSEKA, IL 60970 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2851970240 ANNETTE ESPINOZA 7313 N 17TH ST MCALLEN, TX 78504 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7179469460 ANNETTE F DINOLFO 24 SUNCREST DR DIX HILLS, NY 11746 | | | MERCHANDISE CREDITS | X | | | $73.44 |
| ACCOUNT NO. 6791961714 ANNETTE FAKOURY 5599 JACLYN DR WARRENTON, VA 20187 | | | MERCHANDISE CREDITS | X | | | $163.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 847 of 17268

Subtotal      $606.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9206773526 | | | | | | | |
| ANNETTE FAKOURY 5599 JACLYN DR WARRENTON, VA 20187 | | | MERCHANDISE CREDITS | X | | | $35.70 |
| ACCOUNT NO. 3180529632 | | | | | | | |
| ANNETTE FALSONE 1590 WOODROW RD STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 2141965380 | | | | | | | |
| ANNETTE FARINELLA DOEPNE 1172 ROSE AVE E SAINT PAUL, MN 55106 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1949711954 | | | | | | | |
| ANNETTE FEREBEE 36 SPARKLING BROOK DR RANSON, WV 25438 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1994365813 | | | | | | | |
| ANNETTE FLORES PO BOX 421032 KISSIMMEE, FL 34742 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5303495278 | | | | | | | |
| ANNETTE FORD 23287 SAGEBRUSH NOVI, MI 48375 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3677859617 | | | | | | | |
| ANNETTE FOX 602 N CALGARY CT STE 301 ACCESS ENDODONTICS POST FALLS, ID 83854 | | | MERCHANDISE CREDITS | X | | | $242.00 |
| ACCOUNT NO. 8809367173 | | | | | | | |
| ANNETTE FRANK 211 ST ANTHONY PKWY STE B24 MINNEAPOLIS, MN 55418 | | | MERCHANDISE CREDITS | X | | | $87.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 848 of 17268

Subtotal      $570.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7055543339 <br><br> ANNETTE FRENTZEL <br> N516 BARRY RD <br> WATERTOWN, WI 53098 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 1946492160 <br><br> ANNETTE G METZ <br> 517 WINDSOR AVE <br> MAPLE SHADE, NJ 08052 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0628750929 <br><br> ANNETTE GAINEY <br> 1223 HUMMINGBIRD RD <br> KILLEEN, TX 76542 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 1106769332 <br><br> ANNETTE GESTER <br> 6432 WILLIAMS RIDGE WAY <br> AUSTIN, TX 78731 | | | MERCHANDISE CREDITS | X | | | $157.40 |
| ACCOUNT NO. 0727578924 <br><br> ANNETTE GIORDANO <br> 40 CLEARMAN PL <br> BELLEVILLE, NJ 07109 | | | MERCHANDISE CREDITS | X | | | $103.50 |
| ACCOUNT NO. 9356252412 <br><br> ANNETTE GIOVANITTI <br> 11 EXETER CT <br> MARGATE CITY, NJ 08402 | | | CUSTOMER CREDIT | X | | | $0.10 |
| ACCOUNT NO. 1819943901 <br><br> ANNETTE GREEN <br> 3600 NW 73RD AVE <br> LAUDERHILL, FL 33319 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 2695092797 <br><br> ANNETTE GUILLORY <br> 7 FIVE OAKS DR <br> NEW ORLEANS, LA 70131 | | | MERCHANDISE CREDITS | X | | | $51.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 849 of 17268

Subtotal      $466.09

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4512266380 | | | | | | | |
| ANNETTE GUILLORY 7 FIVE OAKS DR NEW ORLEANS, LA 70131 | | | MERCHANDISE CREDITS | X | | | $49.99 |
| ACCOUNT NO. 3141385157 | | | | | | | |
| ANNETTE GURNEAL 334 WOODLAND DR PULASKI, PA 16143 | | | CUSTOMER UNCASHED CHECK | X | | | $14.99 |
| ACCOUNT NO. 1917789495 | | | | | | | |
| ANNETTE H DORRIS 2710 JUNCTION RD ZELLWOOD, FL 32798 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 4557542158 | | | | | | | |
| ANNETTE H WALKER 693 DAUNTLESS PKWY ELMONT, NY 11003 | | | CUSTOMER UNCASHED CHECK | X | | | $4.00 |
| ACCOUNT NO. 3046271387 | | | | | | | |
| ANNETTE HAMBRICK 4651 SAND MARK WALK APT 4 SAINT LOUIS, MO 63121 | | | MERCHANDISE CREDITS | X | | | $20.90 |
| ACCOUNT NO. 7804577810 | | | | | | | |
| ANNETTE HARRIS 123 PORTAL LN MADISON, AL 35758 | | | CUSTOMER REFUNDS | X | | | $174.00 |
| ACCOUNT NO. 5153827877 | | | | | | | |
| ANNETTE HARRIS 143 BIG THICKET DR RICHMOND, TX 77469 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0927719666 | | | | | | | |
| ANNETTE HARVEY 420 E 21ST ST APT 204 BROOKLYN, NY 11226 | | | MERCHANDISE CREDITS | X | | | $16.70 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 850 of 17268

Subtotal      $354.57

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
        Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3818131215 ANNETTE HAYES 120 STONEYBROOK DR ABINGDON, VA 24210 | | | MERCHANDISE CREDITS | X | | | $115.92 |
| ACCOUNT NO. 9853821313 ANNETTE HEIDEN 2508 E STATE ST ROCKFORD, IL 61108 | | | MERCHANDISE CREDITS | X | | | $7.20 |
| ACCOUNT NO. 8131371448 ANNETTE HENRY PO BOX 1493 FREDERIKSTED, VI 00841 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 5109295146 ANNETTE HENSELER 1720 SIERRA HIGHLANDS DR RENO, NV 89523 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 4870153394 ANNETTE HERBERT 3340 6TH ST SE APT 303 WASHINGTON, DC 20032 | | | MERCHANDISE CREDITS | X | | | $148.79 |
| ACCOUNT NO. 3266727878 ANNETTE HILLISON 208 9TH ST BRODHEAD, WI 53520 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 1077068292 ANNETTE HODGES 19013 103RD AVE HOLLIS, NY 11423 | | | MERCHANDISE CREDITS | X | | | $14.86 |
| ACCOUNT NO. 8733573961 ANNETTE HOEGSTED 1500 11TH AVE TRLR 44 UNION GROVE, WI 53182 | | | MERCHANDISE CREDITS | X | | | $148.00 |

Subtotal      $501.90

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5896087011 <br><br> ANNETTE HOLLOWAY <br> 3808 BEACH CHANNEL DR <br> APT 10J <br> FAR ROCKAWAY, NY 11691 | | | MERCHANDISE CREDITS | X | | | $11.97 |
| ACCOUNT NO. 3570510531 <br><br> ANNETTE HOLMES <br> 4700 SUMMER LN <br> BAYTOWN, TX 77521 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 1451106742 <br><br> ANNETTE HUNT <br> 3685 FIDDLERS GLENN CT <br> WINSTON SALEM, NC 27127 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7956539857 <br><br> ANNETTE INGUI <br> 2190 SWEET GUM AVE <br> PEMBROKE PNES, FL 33026 | | | MERCHANDISE CREDITS | X | | | $64.15 |
| ACCOUNT NO. 0335797643 <br><br> ANNETTE J BADCHKAM <br> 3286 TURTLE CV <br> WEST PALM BCH, FL 33411 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 6380220258 <br><br> ANNETTE J BARBEAU <br> 3616 NE SUNSET BLVD <br> RENTON, WA 98056 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4731390037 <br><br> ANNETTE J FENIMORE <br> 503 ARBUTUS VLG APT G15 <br> JOHNSTOWN, PA 15904 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 3276300658 <br><br> ANNETTE J THROWER <br> 124 THOMAS DR <br> MARTINEZ, GA 30907 | | | MERCHANDISE CREDITS | X | | | $55.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 852 of 17268

Subtotal      $329.82

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7728995957 <br><br> ANNETTE JACKSON <br> 1312 W 11TH ST <br> LORAIN, OH 44052 | | | MERCHANDISE CREDITS | X | | | $71.38 |
| ACCOUNT NO. 2293474652 <br><br> ANNETTE JACKSON <br> 899 E 39TH ST <br> BROOKLYN, NY 11210 | | | MERCHANDISE CREDITS | X | | | $65.03 |
| ACCOUNT NO. 3631786021 <br><br> ANNETTE JESSOP <br> 8506 MONROE ST <br> MIDVALE, UT 84047 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 0848951109 <br><br> ANNETTE JIBBY <br> 2621 E KEYSTONE CT <br> SPOKANE, WA 99223 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 9785661522 <br><br> ANNETTE JONES <br> 619 E 50TH PL APT 2B <br> CHICAGO, IL 60615 | | | MERCHANDISE CREDITS | X | | | $51.59 |
| ACCOUNT NO. 4242420414 <br><br> ANNETTE JONES <br> 75 W MOSHOLU PKWY N APT 6G <br> BRONX, NY 10467 | | | MERCHANDISE CREDITS | X | | | $72.02 |
| ACCOUNT NO. 0233960947 <br><br> ANNETTE JONES-WILLIAMS <br> 7107 S RHODES AVE <br> CHICAGO, IL 60619 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 0233960947 <br><br> ANNETTE JONES-WILLIAMS <br> 7107 S RHODES AVE <br> CHICAGO, IL 60619 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 853 of 17268

Subtotal      $446.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7656490732 ANNETTE JUNCK 86649 571 AVE LAUREL, NE 68745 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 8622872672 ANNETTE KASE 151 UPPER LAKEVIEW AVE RINGWOOD, NJ 07456 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6304685917 ANNETTE KASE 151 UPPER LAKEVIEW AVE RINGWOOD, NJ 07456 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1348114107 ANNETTE KELLY 515 SHERMAN RD SPRINGFIELD, PA 19064 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2593742345 ANNETTE KINZIE 4105 TIMBERLINE DR STILLWATER, OK 74074 | | | MERCHANDISE CREDITS | X | | | $66.08 |
| ACCOUNT NO. 8543700861 ANNETTE KIRKPATRICK 3298 E DOVE DR DECATUR, IL 62526 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 9428829585 ANNETTE KNAUER 44 OVERLOOK DR HACKETTSTOWN, NJ 07840 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 8324782708 ANNETTE KROUPA 22037 RED ARROW HWY MATTAWAN, MI 49071 | | | MERCHANDISE CREDITS | X | | | $59.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 854 of 17268

Subtotal      $446.07

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6442499981 | | | | | | | |
| ANNETTE L MINICHIELLO 35 ROUGHAN ST APT 8 REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $135.45 |
| ACCOUNT NO. 3940919024 | | | | | | | |
| ANNETTE L NEUHART 132 E COUNTRY CLUB DR BRENTWOOD, CA 94513 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1204032898 | | | | | | | |
| ANNETTE L WINCH 9414 GRANDVIEW CT DAVISON, MI 48423 | | | MERCHANDISE CREDITS | X | | | $215.93 |
| ACCOUNT NO. 8094596106 | | | | | | | |
| ANNETTE LANDGREN 10430 E SHANGRI LA RD SCOTTSDALE, AZ 85259 | | | MERCHANDISE CREDITS | X | | | $27.98 |
| ACCOUNT NO. 5967763979 | | | | | | | |
| ANNETTE LANDRY 613 GENERAL HODGES ST MORGAN CITY, LA 70380 | | | MERCHANDISE CREDITS | X | | | $29.98 |
| ACCOUNT NO. 1850917376 | | | | | | | |
| ANNETTE LANGER 3 KATHY CT HOLMDEL, NJ 07733 | | | MERCHANDISE CREDITS | X | | | $46.92 |
| ACCOUNT NO. 0975612698 | | | | | | | |
| ANNETTE LARSEN 90 S CASCADE AVE STE 1220 COLORADO SPGS, CO 80903 | | | MERCHANDISE CREDITS | X | | | $42.00 |
| ACCOUNT NO. 6403316570 | | | | | | | |
| ANNETTE LEDOUX 7413 NE 200TH ST KENMORE, WA 98028 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 855 of 17268

Subtotal      $596.26

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

          Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6002925649 <br><br> ANNETTE LEE <br> PO BOX 97 <br> MORGAN, UT 84050 | | | MERCHANDISE CREDITS | X | | | $63.98 |
| ACCOUNT NO. 1924976259 <br><br> ANNETTE LOVE <br> 2217 E SIERRA ST <br> PHOENIX, AZ 85028 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 6917916303 <br><br> ANNETTE LUFT <br> 11810 205TH DR SE <br> SNOHOMISH, WA 98290 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6051668876 <br><br> ANNETTE LYNN DENTON <br> 1940 5TH AVE SE <br> CEDAR RAPIDS, IA 52403 | | | CUSTOMER UNCASHED CHECK | X | | | $45.86 |
| ACCOUNT NO. 2887166730 <br><br> ANNETTE M COSTA <br> 425 DIVISION AVE <br> BELLEVUE, PA 15202 | | | CUSTOMER CREDIT | X | | | $24.06 |
| ACCOUNT NO. 7643518991 <br><br> ANNETTE M DECOTEAU <br> 525 STONER CIR <br> RIVERTON, WY 82501 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 8051048612 <br><br> ANNETTE M DORSEY <br> 25233 BLUE HERON LN <br> HOLLYWOOD, MD 20636 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3961334087 <br><br> ANNETTE M HOLLOWAY <br> 514 W 7TH ST <br> CHESTER, PA 19013 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 856 of 17268

               Subtotal             $435.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6389308443 ANNETTE M KELLER 11 METEDECONK RD HOWELL, NJ 07731 | | | MERCHANDISE CREDITS | X | | | $160.55 |
| ACCOUNT NO. 2786655841 ANNETTE M LOWERY 631 MONROE ST BERWICK, PA 18603 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 2831493057 ANNETTE M MCKEAG 976 POINTE WAY EAGAN, MN 55123 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 6203757734 ANNETTE M TAYLOR 4648 WOODWAY PL DALE CITY, VA 22193 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 9800056237 ANNETTE MADDOX 1638 BASS RD LEESVILLE, LA 71446 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4282935578 ANNETTE MADISON 4530 N 22ND ST MILWAUKEE, WI 53209 | | | MERCHANDISE CREDITS | X | | | $29.97 |
| ACCOUNT NO. 4364061053 ANNETTE MADRIGAL 6833 BROOKLINE DR HIALEAH, FL 33015 | | | MERCHANDISE CREDITS | X | | | $133.70 |
| ACCOUNT NO. 0664693215 ANNETTE MALATESTA 910 37TH AVE LONG IS CITY, NY 11101 | | | MERCHANDISE CREDITS | X | | | $40.92 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 857 of 17268

Subtotal      $642.99

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
         Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3202677856 ANNETTE MALDONADO 220 TALBERT ST SAN FRANCISCO, CA 94134 | | | MERCHANDISE CREDITS | X | | | $49.50 |
| ACCOUNT NO. 4325452433 ANNETTE MARKUS 736 W 181ST ST APT 6G NEW YORK, NY 10033 | | | MERCHANDISE CREDITS | X | | | $184.88 |
| ACCOUNT NO. 7123861663 ANNETTE MARKUS 736 W 181ST ST APT 6G NEW YORK, NY 10033 | | | MERCHANDISE CREDITS | X | | | $74.40 |
| ACCOUNT NO. 9287649165 ANNETTE MARTIN 15762 SWEETWATER CREEK DR HOUSTON, TX 77095 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 9287649165 ANNETTE MARTIN 15762 SWEETWATER CREEK DR HOUSTON, TX 77095 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 8080946919 ANNETTE MASCIOCCHI 11 EXETER CT MARGATE CITY, NJ 08402 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 8258223034 ANNETTE MATTERN 7927 E LAS PIEDRAS WAY SCOTTSDALE, AZ 85266 | | | MERCHANDISE CREDITS | X | | | $325.92 |
| ACCOUNT NO. 2805196546 ANNETTE MAYER 5816 HUNTINGTON HILLS DR FORT COLLINS, CO 80525 | | | MERCHANDISE CREDITS | X | | | $24.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 858 of 17268

Subtotal      $1,005.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0761459734 <br><br> ANNETTE MCDEVITT <br> 8522 CARRINGTON LAKE CRST <br> TRUSSVILLE, AL 35173 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 7168139868 <br><br> ANNETTE MCFADDEN <br> 647 SPEARMAN RD <br> HAMILTON, AL 35570 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3343682724 <br><br> ANNETTE MCINTEE <br> 12013 BLACKBERRY TER <br> NORTH POTOMAC, MD 20878 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1091014173 <br><br> ANNETTE MILBURN <br> 44493 WHITFORD SQ APT 101 <br> ASHBURN, VA 20147 | | | MERCHANDISE CREDITS | X | | | $0.87 |
| ACCOUNT NO. 7123869401 <br><br> ANNETTE MINES <br> 12324 HAMPTON PLACE DR <br> CHARLOTTE, NC 28269 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7145267766 <br><br> ANNETTE MOLINA <br> 1865 BRICKELL AVE APT A409 <br> MIAMI, FL 33129 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 5345450125 <br><br> ANNETTE MONTGOMERY <br> 622 SPRUCE ST <br> SUFFOLK, VA 23434 | | | MERCHANDISE CREDITS | X | | | $39.90 |
| ACCOUNT NO. 1142755238 <br><br> ANNETTE MOORE <br> 14550 STATE ROUTE 60 S <br> DRESDEN, OH 43821 | | | CUSTOMER CREDIT | X | | | $18.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 859 of 17268

Subtotal $307.08

In re: SIGNATURE STYLES, LLC                                 Case No.   11-11733

_____
Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2529417681 ANNETTE MORGAN PO BOX 590449 NEWTON CTR, MA 02459 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 7238717420 ANNETTE MUCHA 1738 BURGUNDY RD ENCINITAS, CA 92024 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8019870016 ANNETTE NEUHART 132 E COUNTRY CLUB DR BRENTWOOD, CA 94513 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 3200006116 ANNETTE NOLAN 410 DIAMONDBACK DR BRUNSWICK, GA 31525 | | | MERCHANDISE CREDITS | X | | | $117.64 |
| ACCOUNT NO. 8619472841 ANNETTE NOLAN 410 DIAMONDBACK DR BRUNSWICK, GA 31525 | | | MERCHANDISE CREDITS | X | | | $83.70 |
| ACCOUNT NO. 1132955756 ANNETTE NOWLIN 12300 GAYTON BLUFFS LN HENRICO, VA 23233 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8174556087 ANNETTE NUSHART 18323 COUNTY ROAD K REEDSVILLE, WI 54230 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 4525744308 ANNETTE ODOM 111 S 54TH ST PHILADELPHIA, PA 19139 | | | MERCHANDISE CREDITS | X | | | $130.93 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 860 of 17268

Subtotal          $590.65

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
       Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1178303176 | | | | | | | |
| ANNETTE ODOM 147 ROCKY RIDGE RD HIGHLANDS, NC 28741 | | | MERCHANDISE CREDITS | X | | | $62.10 |
| ACCOUNT NO. 0062244314 | | | | | | | |
| ANNETTE OFFUTT PO BOX 226 MUNDAY, TX 76371 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 1477052391 | | | | | | | |
| ANNETTE ONEIL 11744 SE SUNNYCREEK LN CLACKAMAS, OR 97015 | | | MERCHANDISE CREDITS | X | | | $107.70 |
| ACCOUNT NO. 8642478047 | | | | | | | |
| ANNETTE O'REILLY 73 GEORGE ST PLAINVILLE, MA 02762 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4669777452 | | | | | | | |
| ANNETTE P JONES 42 JEANETTE AVE INWOOD, NY 11096 | | | CUSTOMER REFUNDS | X | | | $42.04 |
| ACCOUNT NO. 2200342224 | | | | | | | |
| ANNETTE P LEWIS 1274 SOUTHGATE AVE DALY CITY, CA 94015 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 0531068096 | | | | | | | |
| ANNETTE PAGANO 22 TECUMCEH PASS LINCOLN PARK, NJ 07035 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3641820513 | | | | | | | |
| ANNETTE PARKER 17021 MOCKINGBIRD CANYON RD RIVERSIDE, CA 92504 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 861 of 17268

Subtotal     $356.34

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
               Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1016909168 <br><br> ANNETTE PHOENIX <br> 2609 13TH ST NW <br> WASHINGTON, DC  20009 | | | MERCHANDISE CREDITS | X | | | $195.63 |
| ACCOUNT NO. 7138314245 <br><br> ANNETTE PHOENIX <br> 2609 13TH ST NW <br> WASHINGTON, DC  20009 | | | MERCHANDISE CREDITS | X | | | $81.99 |
| ACCOUNT NO. 5201121596 <br><br> ANNETTE PIAGENTINI <br> 4961 N MOBILE AVE <br> CHICAGO, IL  60630 | | | MERCHANDISE CREDITS | X | | | $45.00 |
| ACCOUNT NO. 5560016296 <br><br> ANNETTE PILTZ <br> 999 JASMINE ST STE 300 <br> DENVER, CO  80220 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 0403290448 <br><br> ANNETTE POIRIER <br> 1802 42ND ST N <br> ST PETERSBURG, FL  33713 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2133724910 <br><br> ANNETTE POOLE <br> 5301 W SPRING CREEK PKWY <br> PLANO, TX  75024 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 4467807147 <br><br> ANNETTE R FALK <br> 8 ABATE CT <br> SOMERSET, NJ  08873 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 5703055698 <br><br> ANNETTE R GALLO <br> 911 BRENTWOOD DR <br> JOLIET, IL  60435 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 862 of 17268

Subtotal     $695.22

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733
                              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5580409620 | | | | | | | |
| ANNETTE ROBERTS 34461/2 WILD CHERRY LN E STROUDSBURG, PA 18301 | | | MERCHANDISE CREDITS | X | | | $26.40 |
| ACCOUNT NO. 1949482754 | | | | | | | |
| ANNETTE ROCCA 4575 COVE CIR APT 603 MADEIRA BEACH, FL 33708 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3702531082 | | | | | | | |
| ANNETTE ROSE 682 DOBLIN ST ELMONT, NY 11003 | | | MERCHANDISE CREDITS | X | | | $34.68 |
| ACCOUNT NO. 9033778201 | | | | | | | |
| ANNETTE RUSSELL 2064 CLITES ST TYRONE, PA 16686 | | | MERCHANDISE CREDITS | X | | | $46.40 |
| ACCOUNT NO. 5112323950 | | | | | | | |
| ANNETTE RUSSO 4419 W 61ST ST CLEVELAND, OH 44144 | | | MERCHANDISE CREDITS | X | | | $41.40 |
| ACCOUNT NO. 2038292377 | | | | | | | |
| ANNETTE S SUSSMAN 11976 LONG LAKE DR REISTERSTOWN, MD 21136 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4241263286 | | | | | | | |
| ANNETTE SALMON 203 ASHMONT DR WANDO, SC 29492 | | | MERCHANDISE CREDITS | X | | | $263.00 |
| ACCOUNT NO. 1707243240 | | | | | | | |
| ANNETTE SALTZMAN 2712 W SHERWIN AVE CHICAGO, IL 60645 | | | MERCHANDISE CREDITS | X | | | $34.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 863 of 17268

Subtotal $509.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7500827790 <br><br> ANNETTE SANCHEZ <br> 13 CANTERBURY CIR <br> WASHINGTONVLE, NY  10992 | | | MERCHANDISE CREDITS | X | | | $74.70 |
| ACCOUNT NO. 4003620236 <br><br> ANNETTE SATTLER <br> 2770 FOURNERAT RD <br> EUNICE, LA  70535 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0399461573 <br><br> ANNETTE SCHILLING <br> 2988 ONTARIO LN <br> BISMARCK, ND  58503 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8240839582 <br><br> ANNETTE SCHMID <br> 2526 WESTERVELT AVE <br> BRONX, NY  10469 | | | MERCHANDISE CREDITS | X | | | $59.99 |
| ACCOUNT NO. 9175496968 <br><br> ANNETTE SCROGGINS <br> PO BOX 37644 <br> PHOENIX, AZ  85069 | | | MERCHANDISE CREDITS | X | | | $18.99 |
| ACCOUNT NO. 4122340252 <br><br> ANNETTE SERRANO <br> 107 NOTTINGHAM RD APT D <br> BEDFORD HILLS, NY  10507 | | | MERCHANDISE CREDITS | X | | | $100.48 |
| ACCOUNT NO. 9829593988 <br><br> ANNETTE SHELTON <br> 315 DARRELL LN <br> HURT, VA  24563 | | | CUSTOMER REFUNDS | X | | | $50.72 |
| ACCOUNT NO. 7414722756 <br><br> ANNETTE SHIVELY <br> 527 COVERED BRIDGE DR <br> DELAWARE, OH  43015 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Subtotal      $416.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1231869544 <br><br> ANNETTE SMITH <br> 13927 233RD ST <br> ROSEDALE, NY  11422 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 0817202369 <br><br> ANNETTE SMITH <br> 349 BRITISH WOODS DR <br> NASHVILLE, TN  37217 | | | MERCHANDISE CREDITS | X | | | $13.99 |
| ACCOUNT NO. 4789734995 <br><br> ANNETTE SMITH <br> 491 HAWTHORNE ST APT 15 <br> MONTEREY, CA  93940 | | | CUSTOMER REFUNDS | X | | | $26.10 |
| ACCOUNT NO. 4789734995 <br><br> ANNETTE SMITH <br> 491 HAWTHORNE ST APT 15 <br> MONTEREY, CA  93940 | | | MERCHANDISE CREDITS | X | | | $121.10 |
| ACCOUNT NO. 6108089597 <br><br> ANNETTE SNOOK <br> 14 BROADMOOR HILLS DR <br> COLORADO SPGS, CO  80906 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 6827011898 <br><br> ANNETTE SOTO <br> 10817 MASTERS DR <br> CLERMONT, FL  34711 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 9898562294 <br><br> ANNETTE STILES <br> 717 S STEWART AVE <br> LOMBARD, IL  60148 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 7477703396 <br><br> ANNETTE SYDOW <br> 20 CARRICK RD <br> PALM BCH GDNS, FL  33418 | | | MERCHANDISE CREDITS | X | | | $13.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 865 of 17268

Subtotal          $294.03

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
           Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8444535796 ANNETTE T RICHARDSON 3418 FAIRBANKS RD JACKSONVILLE, FL 32223 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 0122127905 ANNETTE TANNER 240 W 400 S SANTAQUIN, UT 84655 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 4353824198 ANNETTE TANNER 240 W 400 S SANTAQUIN, UT 84655 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 9892109183 ANNETTE TERRAZAS 111 MEADOWVIEW DR FARMINGTON, NM 87401 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3002873952 ANNETTE TERZIOTI PO BOX 2 ORANGE, VA 22960 | | | CUSTOMER UNCASHED CHECK | X | | | $31.49 |
| ACCOUNT NO. 6102364830 ANNETTE THOMAS 6807 NW FAIRCLOUD DR LAWTON, OK 73505 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2590820466 ANNETTE THROWER 124 THOMAS DR MARTINEZ, GA 30907 | | | MERCHANDISE CREDITS | X | | | $53.89 |
| ACCOUNT NO. 4879439174 ANNETTE TINEO-HERNANDEZ 5801 14TH AVE APT C12 BROOKLYN, NY 11219 | | | MERCHANDISE CREDITS | X | | | $160.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 866 of 17268

Subtotal        $374.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2001335005 ANNETTE TRAVILLIAN 243 RIDGEVIEW DR TRACY, CA  95377 | | | MERCHANDISE CREDITS | X | | | $580.64 |
| ACCOUNT NO. 1766302937 ANNETTE TURNER PO BOX 2312 WILLINGBORO, NJ  08046 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6561482594 ANNETTE TYSON 323 WHEAT BERRY CT GRAYSON, GA  30017 | | | MERCHANDISE CREDITS | X | | | $37.39 |
| ACCOUNT NO. 2083207239 ANNETTE ULTIS 9213 ELIZABETH RD HOUSTON, TX  77055 | | | MERCHANDISE CREDITS | X | | | $53.55 |
| ACCOUNT NO. 0613108257 ANNETTE V DAY 10840 QUARTZ ST EL PASO, TX  79924 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 5957226706 ANNETTE VAZQUEZ 100 ELGAR PL BRONX, NY  10475 | | | MERCHANDISE CREDITS | X | | | $29.72 |
| ACCOUNT NO. 5989174577 ANNETTE VIDAL 1350 BROADWAY RM 904 NEW YORK, NY  10018 | | | MERCHANDISE CREDITS | X | | | $268.06 |
| ACCOUNT NO. 4903638171 ANNETTE VIDAL 1350 BROADWAY RM 904 NEW YORK, NY  10018 | | | MERCHANDISE CREDITS | X | | | $51.14 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 867 of 17268

Subtotal                    $1,187.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5276815924 <br><br> ANNETTE WADSWORTH <br> 3040 SW CAPTIVA CT <br> PALM CITY, FL  34990 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 9489349325 <br><br> ANNETTE WALLER <br> 6601 SPRINGPARK AVE APT 4 <br> LOS ANGELES, CA  90056 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 4018166357 <br><br> ANNETTE WANAMAKER <br> 584 VALLEY RD <br> CLIFTON, NJ  07013 | | | MERCHANDISE CREDITS | X | | | $75.40 |
| ACCOUNT NO. 9428751003 <br><br> ANNETTE WARD <br> 1814 N REYNOLDS RD <br> BRYANT, AR  72022 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 5352099054 <br><br> ANNETTE WASHINGTON <br> 5 HAMPDEN AVE <br> BROCKTON, MA  02301 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 2949030015 <br><br> ANNETTE WASHINGTON <br> 5 HAMPDEN AVE <br> BROCKTON, MA  02301 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0259590487 <br><br> ANNETTE WATSON <br> 236 REDFISH CREEK DR <br> ST AUGUSTINE, FL  32095 | | | MERCHANDISE CREDITS | X | | | $71.40 |
| ACCOUNT NO. 4207600240 <br><br> ANNETTE WEBB <br> 4238 E 78TH ST <br> TULSA, OK  74136 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 868 of 17268

Subtotal          $533.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4988501237 ANNETTE WEBER 2738 ORCHARD ST N BELLMORE, NY 11710 | | | MERCHANDISE CREDITS | X | | | $21.72 |
| ACCOUNT NO. 5209545291 ANNETTE WENZLER 21 KOLSONS LANDING DR SOMERSET, KY 42503 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0831408760 ANNETTE WHITE 1307 WATERFORD RD SAINT PAUL, MN 55125 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 6176026257 ANNETTE WHITE 20976 SW SILETZ CT TUALATIN, OR 97062 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 0498712116 ANNETTE WILKERSON 5221 CARTWRIGHT AVE APT 8 N HOLLYWOOD, CA 91601 | | | CUSTOMER REFUNDS | X | | | $44.00 |
| ACCOUNT NO. 8221269429 ANNETTE WILLIAMS 2004 FILLY DR INDIAN TRAIL, NC 28079 | | | MERCHANDISE CREDITS | X | | | $16.49 |
| ACCOUNT NO. 5948223523 ANNETTE WILLIAMS 486 LOWER RD CONSTANTIA, NY 13044 | | | MERCHANDISE CREDITS | X | | | $30.42 |
| ACCOUNT NO. 7122083533 ANNETTE WRIGHT 8055 TOWNSHIP ROAD 291 SE # B205 CORNING, OH 43730 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 869 of 17268

Subtotal     $349.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9066921983 <br><br> ANNETTE YOUNG <br> 3233 DUTCHTOWN RD <br> HOMER, LA 71040 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7363259479 <br><br> ANNETTE ZIMBELMAN <br> 441 JEFFERY DR <br> MANTENO, IL 60950 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4493697439 <br><br> ANNETTE ZUMBA <br> 4900 WHITNEY BLVD <br> ROCKLIN, CA 95677 | | | MERCHANDISE CREDITS | X | | | $259.98 |
| ACCOUNT NO. 0896277050 <br><br> ANNEY DENNEY <br> PO BOX 2533 <br> AVALON, CA 90704 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 8623578716 <br><br> ANNI COLLINS <br> 5709 78TH ST E <br> PUYALLUP, WA 98371 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 8057680830 <br><br> ANNI COLLINS <br> 5709 78TH ST E <br> PUYALLUP, WA 98371 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7805919995 <br><br> ANNICE BACSIK <br> 2172 PENNINGTON RD <br> EWING, NJ 08638 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 6100834107 <br><br> ANNICE BACSIK <br> 2172 PENNINGTON RD <br> TRENTON, NJ 08638 | | | CUSTOMER REFUNDS | X | | | $99.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 870 of 17268

Subtotal         $772.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6100834107 <br><br> ANNICE BACSIK <br> 2172 PENNINGTON RD <br> TRENTON, NJ 08638 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7994375892 <br><br> ANNICE HEALY <br> 224 EXECUTIVE DR <br> GUILDERLAND, NY 12084 | | | MERCHANDISE CREDITS | X | | | $36.72 |
| ACCOUNT NO. 3592776763 <br><br> ANNICE HITE <br> 14446 WOODLAWN AVE <br> DOLTON, IL 60419 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 9028626134 <br><br> ANNICE MCINTIRE <br> 549 LARRY DR <br> RINGGOLD, GA 30736 | | | MERCHANDISE CREDITS | X | | | $32.25 |
| ACCOUNT NO. 2051307573 <br><br> ANNICK LINDSEY <br> 103 NUTMEG RD <br> ABERDEEN, NJ 07747 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 6690364283 <br><br> ANNIE A DEJONGHE <br> 808 FOUR SEASONS RD APT 203 <br> BLOOMINGTON, IL 61701 | | | MERCHANDISE CREDITS | X | | | $46.20 |
| ACCOUNT NO. 4790649877 <br><br> ANNIE A WHITE <br> 6704 DAIBER ST <br> SAINT LOUIS, MO 63121 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3395507985 <br><br> ANNIE ADAMS <br> 302 GAWIN DR <br> WARNER ROBINS, GA 31093 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 871 of 17268

Subtotal      $461.27

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
           Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7087409087 ANNIE AGEE 345 POPLAR FORK RD AXTON, VA 24054 | | | MERCHANDISE CREDITS | X | | | $134.71 |
| ACCOUNT NO. 1361645680 ANNIE ATKINSON 3840 HERMITAGE LN ST PETERS, MO 63376 | | | MERCHANDISE CREDITS | X | | | $95.20 |
| ACCOUNT NO. 5173621490 ANNIE B CURRIE 4411 HIGHWAY 35 S FOREST, MS 39074 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4566955052 ANNIE B NEWELL-LONG 955 SHERBURNE AVE SAINT PAUL, MN 55104 | | | MERCHANDISE CREDITS | X | | | $263.96 |
| ACCOUNT NO. 0988040119 ANNIE BEASLEY 61 RIDGE ST APT 2 NEW HAVEN, CT 06511 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3027146145 ANNIE BECKET 8117 STEWART AVE LOS ANGELES, CA 90045 | | | MERCHANDISE CREDITS | X | | | $43.99 |
| ACCOUNT NO. 5736382515 ANNIE BECKLEY 10110 CUDBY CT LANHAM, MD 20706 | | | MERCHANDISE CREDITS | X | | | $139.00 |
| ACCOUNT NO. 0857144315 ANNIE BLOCK 234 PROSPECT AVE PRINCETON, NJ 08540 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 872 of 17268

Subtotal      $788.86

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

               Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5615261202 | | | | | | | |
| ANNIE BRAXTON 1620 NOTTINGHAM DR MADISON HTS, MI 48071 | | | CUSTOMER CREDIT | X | | | $100.00 |
| ACCOUNT NO. 0081515694 | | | | | | | |
| ANNIE BRYANT 6617 N 17TH ST PHILADELPHIA, PA 19126 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 6131205772 | | | | | | | |
| ANNIE BUCCHERE 800 BOYLSTON ST BOSTON, MA 02199 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6632615248 | | | | | | | |
| ANNIE BYRD 1320 GRINDENWALD DR JONESBORO, GA 30238 | | | CUSTOMER UNCASHED CHECK | X | | | $23.06 |
| ACCOUNT NO. 2312066208 | | | | | | | |
| ANNIE CANO 1846 W CORNELL AVE FRESNO, CA 93705 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4610631022 | | | | | | | |
| ANNIE CHEATOM PO BOX 5191 DECATUR, AL 35601 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 6881619370 | | | | | | | |
| ANNIE CHU 6220 GRACEMOUNT LN BEAUMONT, TX 77706 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 3556713919 | | | | | | | |
| ANNIE COLLINS 1886 DORMINEY CT LAWRENCEVILLE, GA 30043 | | | MERCHANDISE CREDITS | X | | | $79.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 873 of 17268

                                  Subtotal         $397.56

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
              Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2294979964 <br><br> ANNIE COPISKEY <br> 932 N 11TH ST <br> MANITOWOC, WI 54220 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 5028719994 <br><br> ANNIE COTY-WHITE <br> 5707 CAMERFORD AVE APT 5 <br> LOS ANGELES, CA 90038 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3347859294 <br><br> ANNIE CURRY <br> 8640 MARMON WAY <br> SACRAMENTO, CA 95828 | | | MERCHANDISE CREDITS | X | | | $132.40 |
| ACCOUNT NO. 1879292793 <br><br> ANNIE D FRASIER <br> 82 DIAMOND ST <br> NEW HAVEN, CT 06515 | | | MERCHANDISE CREDITS | X | | | $40.98 |
| ACCOUNT NO. 4566159895 <br><br> ANNIE DALZELL <br> 1633 SE VIRGINIA RD <br> BEND, OR 97702 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5037627691 <br><br> ANNIE DALZELL <br> 1633 SE VIRGINIA RD <br> BEND, OR 97702 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2435538497 <br><br> ANNIE DAVIS <br> 14300 IRMA LN <br> TUSCALOOSA, AL 35405 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 1665167936 <br><br> ANNIE DOLORES WILLIAMS <br> 2906 TAYLOR AVE APT 1 <br> SPRINGFIELD, IL 62703 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 874 of 17268

Subtotal      $625.37

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                                Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6233104493 ANNIE DOVE 108 QUIET DR DUDLEY, NC 28333 | | | MERCHANDISE CREDITS | X | | | $37.98 |
| ACCOUNT NO. 3035329840 ANNIE DRIVER 619 S 50TH AVE OMAHA, NE 68106 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 7493827567 ANNIE ERVILU 405 W COUNTRY CLUB DR WESTAMPTON, NJ 08060 | | | MERCHANDISE CREDITS | X | | | $199.20 |
| ACCOUNT NO. 7411331908 ANNIE ESTRADA 530 COFFEE RD APT 207 MODESTO, CA 95355 | | | CUSTOMER UNCASHED CHECK | X | | | $2.70 |
| ACCOUNT NO. 8675489150 ANNIE FITZGERALD 115 36TH ST NE WASHINGTON, DC 20019 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 3511974671 ANNIE FRANKLIN 2952 LAKEWOOD ST DETROIT, MI 48215 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6055084161 ANNIE FRASCO 204 E 1ST ST SPRING VALLEY, IL 61362 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3939602987 ANNIE GABBERT 13669 STATE HIGHWAY 99 N CHICO, CA 95973 | | | CUSTOMER CREDIT | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 875 of 17268

Subtotal $476.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3939602987 ANNIE GABBERT 13669 STATE HIGHWAY 99 N CHICO, CA 95973 | | | MERCHANDISE CREDITS | X | | | $62.00 |
| ACCOUNT NO. 0385250451 ANNIE GOLDEN 1001 KELTIC CIR CHESAPEAKE, VA 23323 | | | MERCHANDISE CREDITS | X | | | $41.16 |
| ACCOUNT NO. 1665268536 ANNIE GREEN 6253 SIBEL PL ALEXANDRIA, VA 22310 | | | CUSTOMER UNCASHED CHECK | X | | | $11.00 |
| ACCOUNT NO. 3465882664 ANNIE GUY 35 PATTON DR SOMERSET, NJ 08873 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5581729133 ANNIE H CALAIS PO BOX 92 CECILIA, LA 70521 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9309033687 ANNIE H JORDAN 1719 SHEWALT CIR RICHMOND, VA 23228 | | | CUSTOMER UNCASHED CHECK | X | | | $8.00 |
| ACCOUNT NO. 6045775027 ANNIE HALLIBURTON 131 FOUNTAIN ST APT A2 NEW HAVEN, CT 06515 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 3459271122 ANNIE HARTFORD 296 BOSTON ST NORTH ANDOVER, MA 01845 | | | MERCHANDISE CREDITS | X | | | $34.82 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 876 of 17268

Subtotal   $250.08

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____

           Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1591140098 | | | | | | | |
| ANNIE HILLIARD 303 ADAMS ST ANNAPOLIS, MD 21403 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 9509792355 | | | | | | | |
| ANNIE ISON 100 PARK AVE APT 206 CALUMET CITY, IL 60409 | | | MERCHANDISE CREDITS | X | | | $106.20 |
| ACCOUNT NO. 0306840919 | | | | | | | |
| ANNIE JOHNSON 1449 DEHIRSCH AVE APT 10 WOODBINE, NJ 08270 | | | MERCHANDISE CREDITS | X | | | $100.80 |
| ACCOUNT NO. 6898540320 | | | | | | | |
| ANNIE JOHNSON SMITH 4802 PARRISH AVE EAST CHICAGO, IN 46312 | | | MERCHANDISE CREDITS | X | | | $78.40 |
| ACCOUNT NO. 1484817653 | | | | | | | |
| ANNIE JORDAN 223 ASCOT PL NE WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 8815318129 | | | | | | | |
| ANNIE KIELY 18 HEWETSON RD DENVILLE, NJ 07834 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3330371562 | | | | | | | |
| ANNIE KIM 354 S SYCAMORE AVE LOS ANGELES, CA 90036 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6962752033 | | | | | | | |
| ANNIE KNELL 1200 WENTWORTH AVE PASADENA, CA 91106 | | | MERCHANDISE CREDITS | X | | | $284.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 877 of 17268

                                                  Subtotal      $751.60

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
                  Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2781970898 ANNIE L CHAPPELL 10933 ARLINGTON PLZ APT 1914 OMAHA, NE 68164 | | | MERCHANDISE CREDITS | X | | | $5.00 |
| ACCOUNT NO. 9512404626 ANNIE L HUGHES 4201 CATHEDRAL AVE NW APT T10E WASHINGTON, DC 20016 | | | CUSTOMER REFUNDS | X | | | $256.00 |
| ACCOUNT NO. 9512404626 ANNIE L HUGHES 4201 CATHEDRAL AVE NW APT T10E WASHINGTON, DC 20016 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6348239499 ANNIE L JONES 2041 MCKINLEY ST GARY, IN 46404 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 7221203743 ANNIE L MORALES PO BOX 783 ROBERT MORALES GLENWOOD LNDG, NY 11547 | | | MERCHANDISE CREDITS | X | | | $68.65 |
| ACCOUNT NO. 0661825893 ANNIE L PORTERFIELD PO BOX 1853 ONALASKA, TX 77360 | | | MERCHANDISE CREDITS | X | | | $25.58 |
| ACCOUNT NO. 6570071149 ANNIE L REINER 28487 412TH AVE TRIPP, SD 57376 | | | MERCHANDISE CREDITS | X | | | $315.00 |
| ACCOUNT NO. 4049221163 ANNIE L SHELBY 929 HIGHLAND DR MADISON, AL 35758 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 878 of 17268

Subtotal      $772.23

In re: SIGNATURE STYLES, LLC    Case No. 11-11733
_____   _____
       Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9952593276 | | | | | | | |
| ANNIE L SIMMONS 510 TANGLE DR JAMESTOWN, NC 27282 | | | MERCHANDISE CREDITS | X | | | $210.35 |
| ACCOUNT NO. 9598758481 | | | | | | | |
| ANNIE LEE 3 WAVERLY CT APT B LANSDALE, PA 19446 | | | MERCHANDISE CREDITS | X | | | $88.17 |
| ACCOUNT NO. 2205204908 | | | | | | | |
| ANNIE LEE 633 N HUMPHREY AVE # 2 OAK PARK, IL 60302 | | | MERCHANDISE CREDITS | X | | | $41.98 |
| ACCOUNT NO. 3825135035 | | | | | | | |
| ANNIE LINDSAY 3033 PARADISE VALLEY RD BONNERS FERRY, ID 83805 | | | CUSTOMER REFUNDS | X | | | $19.79 |
| ACCOUNT NO. 5477331200 | | | | | | | |
| ANNIE LINDSAY 3033 PARADISE VALLEY RD BONNERS FERRY, ID 83805 | | | MERCHANDISE CREDITS | X | | | $56.77 |
| ACCOUNT NO. 8065009188 | | | | | | | |
| ANNIE LINDSAY 3033 PARADISE VALLEY RD BONNERS FERRY, ID 83805 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 3868237144 | | | | | | | |
| ANNIE M HIRT 627 BRIGHTWATERS BLVD NE ST PETERSBURG, FL 33704 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3888463449 | | | | | | | |
| ANNIE M VENEZIA 928 HUNT AVE SAINT HELENA, CA 94574 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 879 of 17268

Subtotal    $553.04

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
           Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 406580993 <br><br> ANNIE MAE PAULIN <br> 3422 BAKER ST NE <br> WASHINGTON, DC 20019 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 0406580993 <br><br> ANNIE MAE PAULIN <br> 3422 BAKER ST NE <br> WASHINGTON, DC 20019 | | | MERCHANDISE CREDITS | X | | | $45.60 |
| ACCOUNT NO. 6830335771 <br><br> ANNIE MCFADDEN <br> 16839 TREE CROPS LN <br> ROUND HILL, VA 20141 | | | MERCHANDISE CREDITS | X | | | $110.57 |
| ACCOUNT NO. 6653012333 <br><br> ANNIE MCGEE <br> 2859 EMERALD ST <br> MEMPHIS, TN 38115 | | | MERCHANDISE CREDITS | X | | | $84.69 |
| ACCOUNT NO. 4537912901 <br><br> ANNIE MCNAIR <br> 3210 W 63RD ST APT 205 <br> CHICAGO, IL 60629 | | | MERCHANDISE CREDITS | X | | | $71.10 |
| ACCOUNT NO. 9042456062 <br><br> ANNIE MERSING <br> 510 WILLIAMS AVE <br> ROCHESTER, PA 15074 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 5881458714 <br><br> ANNIE MILLS <br> 1302 AKRON CT <br> ALBANY, GA 31707 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3129032714 <br><br> ANNIE MINOR <br> 4887 W MCCONNELLS HWY <br> SHARON, SC 29742 | | | CUSTOMER UNCASHED CHECK | X | | | $4.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 880 of 17268

Subtotal     $382.66

Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6333703566 <br><br> ANNIE MITCHELL <br> 1636 KING CIR <br> ROCKY MOUNT, NC 27801 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 2184688329 <br><br> ANNIE N RAPAF <br> 5575 YORKSHIRE RD <br> DETROIT, MI 48224 | | | MERCHANDISE CREDITS | X | | | $28.00 |
| ACCOUNT NO. 7223066965 <br><br> ANNIE PARIS <br> PO BOX 300954 <br> KANSAS CITY, MO 64130 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 1290853017 <br><br> ANNIE PARISH <br> PO BOX 55863 <br> METAIRIE, LA 70055 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 9116077745 <br><br> ANNIE PARLANT <br> PO BOX 11706 <br> FT LAUDERDALE, FL 33339 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 8021292084 <br><br> ANNIE REICHHOFF <br> 4012 HOLLY RD <br> VIRGINIA BCH, VA 23451 | | | MERCHANDISE CREDITS | X | | | $105.32 |
| ACCOUNT NO. 6799200792 <br><br> ANNIE ROSEMAN <br> 2412 GIBSON RD <br> ALBANY, GA 31705 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 1335677348 <br><br> ANNIE SCHANK <br> 3 LONGVIEW DR <br> HOLMDEL, NJ 07733 | | | MERCHANDISE CREDITS | X | | | $62.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 881 of 17268

Subtotal      $416.12

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7006255298 ANNIE SCHANK 3784 SE OLD SAINT LUCIE STUART, FL 34996 | | | MERCHANDISE CREDITS | X | | | $49.29 |
| ACCOUNT NO. 2476929993 ANNIE SHALIAN 53 FIELD TER IRVINGTON, NY 10533 | | | MERCHANDISE CREDITS | X | | | $60.99 |
| ACCOUNT NO. 3750977807 ANNIE SHORT 8855 S MERRILL AVE CHICAGO, IL 60617 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 3526736743 ANNIE SIMON 1175 S VAN DYKE RD BAD AXE, MI 48413 | | | MERCHANDISE CREDITS | X | | | $217.99 |
| ACCOUNT NO. 5163437238 ANNIE SMITH 2131 VERMONT ST 363 S. LAKE STREET GARY, IN 46407 | | | MERCHANDISE CREDITS | X | | | $89.98 |
| ACCOUNT NO. 5037800165 ANNIE SOTO 8161 HOWARD DR HOUSTON, TX 77017 | | | CUSTOMER UNCASHED CHECK | X | | | $5.95 |
| ACCOUNT NO. 4469555702 ANNIE SPRINGFIELD 8483 BOOTHES RIDGE DR MEMPHIS, TN 38125 | | | MERCHANDISE CREDITS | X | | | $30.60 |
| ACCOUNT NO. 8055593415 ANNIE STEPHENS 18269 HUBBELL ST DETROIT, MI 48235 | | | MERCHANDISE CREDITS | X | | | $91.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 882 of 17268

Subtotal $595.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7261559178 ANNIE T DARBY 20415 FOOTHILL AVE APT B43 HOLLIS, NY 11423 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 4458627629 ANNIE T WILLIAMS PO BOX 2383 HAZARD, KY 41702 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 9501002571 ANNIE TATE 250 PLAZA BLVD APT K6 MORRISVILLE, PA 19067 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3440809477 ANNIE TEAL 2950 WALDEN PL BILLINGS, MT 59102 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 4196254629 ANNIE THOMAS 1804 S YELLOW CREEK CT FREEPORT, IL 61032 | | | MERCHANDISE CREDITS | X | | | $123.00 |
| ACCOUNT NO. 0998746317 ANNIE THOMPSON 127 LOCKE ST APT A TALLAHASSEE, FL 32303 | | | MERCHANDISE CREDITS | X | | | $104.30 |
| ACCOUNT NO. 7192714751 ANNIE TONEY 1521 MCCALLIE FERRY RD SODDY DAISY, TN 37379 | | | MERCHANDISE CREDITS | X | | | $21.60 |
| ACCOUNT NO. 952933901 ANNIE TOODLE 19 ELM HILL PARK DORCHESTER, MA 02121 | | | CUSTOMER CREDIT | X | | | $5.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 883 of 17268

Subtotal       $542.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7923771799 <br><br> ANNIE USSERY <br> 8525 COPPERSKY <br> CONVERSE, TX  78109 | | | MERCHANDISE CREDITS | X | | | $23.80 |
| ACCOUNT NO. 0990401416 <br><br> ANNIE W MOUZON <br> 141 W LAKE DR <br> LEXINGTON, SC  29073 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1751950286 <br><br> ANNIE WALKER <br> 15 N GOLDENVINE CIR <br> THE WOODLANDS, TX  77382 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0046219267 <br><br> ANNIE WATKINS <br> 691 HIGHWAY 160 E <br> PORTLAND, AR  71663 | | | MERCHANDISE CREDITS | X | | | $35.20 |
| ACCOUNT NO. 6289256189 <br><br> ANNIE WILKINSON <br> 1785 W 380 S <br> PROVO, UT  84601 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 5829585065 <br><br> ANNIE WILLIAMS <br> 1064 SUSSEX ST <br> PETERSBURG, VA  23803 | | | MERCHANDISE CREDITS | X | | | $95.18 |
| ACCOUNT NO. 2718667153 <br><br> ANNIE WILLIAMS <br> 1064 SUSSEX ST <br> PETERSBURG, VA  23803 | | | MERCHANDISE CREDITS | X | | | $68.78 |
| ACCOUNT NO. 9390505262 <br><br> ANNIE WOODS <br> 47 MIDDLETON CT SE <br> SMYRNA, GA  30080 | | | MERCHANDISE CREDITS | X | | | $173.00 |

Subtotal          $601.96

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____    _____
                  Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1283239927 | | | | | | | |
| ANNIE WRIGHT PO BOX 821 LANETT, AL 36863 | | | MERCHANDISE CREDITS | X | | | $27.23 |
| ACCOUNT NO. 4785865678 | | | | | | | |
| ANNIE WYCHE 2535 99TH ST EAST ELMHURST, NY 11369 | | | MERCHANDISE CREDITS | X | | | $29.61 |
| ACCOUNT NO. 0923513873 | | | | | | | |
| ANNIE Y BRADFORD 6939 AUTUMN RIDGE RD STONE MTN, GA 30087 | | | MERCHANDISE CREDITS | X | | | $238.00 |
| ACCOUNT NO. 2566688202 | | | | | | | |
| ANNIE ZAVACKY 5770 WINFIELD BLVD SPC 24 SAN JOSE, CA 95123 | | | MERCHANDISE CREDITS | X | | | $160.99 |
| ACCOUNT NO. 4499086512 | | | | | | | |
| ANNIE ZVINGILAS 172 DOW RD PLAINFIELD, CT 06374 | | | MERCHANDISE CREDITS | X | | | $144.30 |
| ACCOUNT NO. 1339039099 | | | | | | | |
| ANNIE ZVINGILAS 172 DOW RD PLAINFIELD, CT 06374 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3469001402 | | | | | | | |
| ANNIECE JORDAN 33 PICKENS RD NEWTON, MS 39345 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9134933176 | | | | | | | |
| ANNIETE GONZALEZ 12350 SW 47TH ST MIAMI, FL 33175 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 885 of 17268

Subtotal      $701.12

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
          Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5838551926 ANNIKA CORBIN 4613 GREAT OAK RD ROCKVILLE, MD 20853 | | | MERCHANDISE CREDITS | X | | | $65.10 |
| ACCOUNT NO. 9276077527 ANNIKA PETERSON 222 N ST ANDREWS PL LOS ANGELES, CA 90004 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 15518681 ANNIKA WARREN 31 WOODLAND ST. HARTFORD, CT 06105 | | | CUSTOMER REFUNDS | X | | | $133.00 |
| ACCOUNT NO. 4797194075 ANNISSA C USSERY 3539 PLAYER DR NEW PRT RCHY, FL 34655 | | | MERCHANDISE CREDITS | X | | | $75.98 |
| ACCOUNT NO. 5485416845 ANNITA BANKS 5471 HOUGHTON PL PHILADELPHIA, PA 19128 | | | CUSTOMER UNCASHED CHECK | X | | | $25.00 |
| ACCOUNT NO. 4277738599 ANNITE HOOD 156 DEERFIELD AVE BUFFALO, NY 14215 | | | MERCHANDISE CREDITS | X | | | $137.24 |
| ACCOUNT NO. 7865286608 ANNMAIRE RASSMAN 1008 BARBARY CIR WACONIA, MN 55387 | | | CUSTOMER UNCASHED CHECK | X | | | $39.20 |
| ACCOUNT NO. 3419319540 ANN-MARGARET KIM 3949 LOS FELIZ BLVD APT 205 LOS ANGELES, CA 90027 | | | MERCHANDISE CREDITS | X | | | $63.74 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 886 of 17268

Subtotal        $573.26

In re: SIGNATURE STYLES, LLC                                      Case No. 11-11733
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6157379477 ANNMARGARET MARTINEZ 1531 CENTRAL PARK AVE APT C5 YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $19.64 |
| ACCOUNT NO. 2675148544 ANNMARIA MONCRIEFFE 140 ALCOTT PL APT 27A BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 1774985707 ANNMARIE ADAMSKI 247 LINWOOD ST NEW BRITAIN, CT 06052 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 9270500995 ANNMARIE ASKEW PO BOX 121 MASHPEE, MA 02649 | | | MERCHANDISE CREDITS | X | | | $215.88 |
| ACCOUNT NO. 4231760747 ANNMARIE AVILA 25 SAINT MARKS AVE ROCKVILLE CTR, NY 11570 | | | MERCHANDISE CREDITS | X | | | $40.80 |
| ACCOUNT NO. 8784160007 ANNMARIE BAXTER 5 MINUTEMAN CT APT 104 STAFFORD, VA 22554 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 0152526166 ANNMARIE BEDELL 1686 CORNELIUS AVE WANTAGH, NY 11793 | | | MERCHANDISE CREDITS | X | | | $48.54 |
| ACCOUNT NO. 1771020896 ANNMARIE CERMAK 5 JOHN MORTON BLDG TURNERSVILLE, NJ 08012 | | | MERCHANDISE CREDITS | X | | | $45.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 887 of 17268

Subtotal          $538.88

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0116570565 ANNMARIE CONSIGLIO 55 THOMPSON ST APT 14C EAST HAVEN, CT 06513 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4937155333 ANNMARIE DEMKO 4530 COPLEY RD COPLEY, OH 44321 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 8506723215 ANNMARIE DEPASCALE 1900 TENBROECK AVE BRONX, NY 10461 | | | MERCHANDISE CREDITS | X | | | $194.14 |
| ACCOUNT NO. 5073081340 ANNMARIE DERINGER 1627 266TH ST HARBOR CITY, CA 90710 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 4719611172 ANNMARIE FONTECCHIO 14 SANFORD ST UNIT 36 MEDWAY, MA 02053 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4105571428 ANNMARIE GALLENBERGER PO BOX 457 ANTIGO, WI 54409 | | | CUSTOMER REFUNDS | X | | | $90.57 |
| ACCOUNT NO. 2509534455 ANNMARIE GEORGE 2122 ROBIN DR ERIE, PA 16505 | | | MERCHANDISE CREDITS | X | | | $22.50 |
| ACCOUNT NO. 7638009220 ANNMARIE HARRINGTON 7 SONGSPARROW LN CENTEREACH, NY 11720 | | | MERCHANDISE CREDITS | X | | | $26.77 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 888 of 17268

Subtotal        $596.97

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
                  Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4729954398 | | | | | | | |
| ANNMARIE HYSLER 21832 CONSUEGRA MISSION VIEJO, CA 92692 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7938266041 | | | | | | | |
| ANNMARIE KELLY 106 BLUEBERRY LN STORMVILLE, NY 12582 | | | MERCHANDISE CREDITS | X | | | $186.69 |
| ACCOUNT NO. 6213469130 | | | | | | | |
| ANNMARIE KOLEOGLOU 88 HENRY RD SOUTHAMPTON, NY 11968 | | | MERCHANDISE CREDITS | X | | | $65.92 |
| ACCOUNT NO. 9324117416 | | | | | | | |
| ANNMARIE LAGO 27 WINDING BROOK DR READING, PA 19608 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5423867570 | | | | | | | |
| ANNMARIE LANCE 114 FRACE ST PHILLIPSBURG, NJ 08865 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 8558359611 | | | | | | | |
| ANNMARIE MILLER 8149 MONTE PARK AVE FAIR OAKS, CA 95628 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 6179306839 | | | | | | | |
| ANNMARIE MILLER 8355 W COUGAR AVE LAS VEGAS, NV 89113 | | | MERCHANDISE CREDITS | X | | | $80.25 |
| ACCOUNT NO. 8721927849 | | | | | | | |
| ANNMARIE OBRIEN 1966 E 34TH ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $45.73 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 889 of 17268

Subtotal        $591.19

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
          Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1506022324 ANNMARIE PICCIANO 230 BEVERLY RD HAWTHORNE, NY 10532 | | | MERCHANDISE CREDITS | X | | | $119.50 |
| ACCOUNT NO. 5758204225 ANNMARIE PLUNKETT 188 BERNICE DR EAST MEADOW, NY 11554 | | | MERCHANDISE CREDITS | X | | | $72.19 |
| ACCOUNT NO. 8663331380 ANNMARIE RICKETTS 21495 GREEN HILL RD APT 265 FARMINGTN HLS, MI 48335 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6138301475 ANNMARIE ROSS 1236 PARKWOOD DR MERRICK, NY 11566 | | | MERCHANDISE CREDITS | X | | | $72.19 |
| ACCOUNT NO. 6526795056 ANNMARIE SMALL 148 HAM RD HOPE MILLS, NC 28348 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 7206349438 ANNMARIE THEODOROU 4941 GRANT DR BROOKHAVEN, PA 19015 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6012466485 ANNMICHELE LOBELLO 81 JACKIE DR ROCHESTER, NY 14612 | | | MERCHANDISE CREDITS | X | | | $24.13 |
| ACCOUNT NO. 1499612818 ANNNAMARIE ANDERSON 54 WALNUT ST GLOVERSVILLE, NY 12078 | | | MERCHANDISE CREDITS | X | | | $83.48 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 890 of 17268

Subtotal      $526.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1014543266 | | | | | | | |
| ANNNAMARIE ANDERSON 54 WALNUT ST GLOVERSVILLE, NY  12078 | | | MERCHANDISE CREDITS | X | | | $58.30 |
| ACCOUNT NO. 9084597930 | | | | | | | |
| ANNTHERESE HYMAN 1588 SPINNAKER LN CHARLESTON, SC  29407 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8833312963 | | | | | | | |
| ANNTOINETTE HARPER 453 HOXIE AVE CALUMET CITY, IL  60409 | | | MERCHANDISE CREDITS | X | | | $198.00 |
| ACCOUNT NO. 1135360145 | | | | | | | |
| ANNY XIAO 2331 EUNICE ST BERKELEY, CA  94708 | | | CUSTOMER UNCASHED CHECK | X | | | $8.07 |
| ACCOUNT NO. 7725608132 | | | | | | | |
| ANOOP JUDGE 1393 VIA DI SALERNO PLEASANTON, CA  94566 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4085659060 | | | | | | | |
| ANOOP JUDGE 1393 VIA DI SALERNO PLEASANTON, CA  94566 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1982025171 | | | | | | | |
| ANOUSH BALIAN 1408 COMMONWEALTH AVE WEST NEWTON, MA  02465 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6800509124 | | | | | | | |
| ANOUSHAK S PITCHER 3413 BRABERRY LN CRYSTAL LAKE, IL  60012 | | | MERCHANDISE CREDITS | X | | | $63.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 891 of 17268

Subtotal          $483.57

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____     _____
                Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0000046821 ANOUSHKA MCCOY 90 WATER ISLE CHARLOTTE AMA, VI 00802 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3542570084 ANQI CHEN 3039 ROUTE 50 STE 1 SARATOGA SPGS, NY 12866 | | | MERCHANDISE CREDITS | X | | | $119.15 |
| ACCOUNT NO. 8501467578 ANSONIA WILLIAMS PO BOX 409 ST JOHN, VI 00831 | | | CUSTOMER UNCASHED CHECK | X | | | $10.05 |
| ACCOUNT NO. 5859270109 ANTARA DEB 1348 1/2 W ESTES AVE APT 2N CHICAGO, IL 60626 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 8152282227 ANTASHA SPEARMAN 841 DALLRIVA DR GREENVILLE, MS 38701 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6916749937 ANTECLA LOMBARDI-BUTT 136 FENWOOD RD LONGMEADOW, MA 01106 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 7353745396 ANTHONY BAYMAN 1 EAGLES WAY PIQUA, OH 45356 | | | MERCHANDISE CREDITS | X | | | $218.00 |
| ACCOUNT NO. 6930481152 ANTHONY BAYMAN 1 EAGLES WAY PIQUA, OH 45356 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 892 of 17268

Subtotal         $527.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4158449472 | | | | | | | |
| ANTHONY BERNOSKY 6710 CROWNED EAGLE LN NAPLES, FL 34113 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1836005684 | | | | | | | |
| ANTHONY BETANCOURT 15139 TRESCH LN WEBSTER, TX 77598 | | | MERCHANDISE CREDITS | X | | | $199.00 |
| ACCOUNT NO. 8360880812 | | | | | | | |
| ANTHONY BILLUPS 3014 ELGIN ST HOUSTON, TX 77004 | | | CUSTOMER UNCASHED CHECK | X | | | $8.38 |
| ACCOUNT NO. 3306357215 | | | | | | | |
| ANTHONY BOLAND 450 SAN BRUNO AVE # 1 SAN FRANCISCO, CA 94110 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0138181102 | | | | | | | |
| ANTHONY BROCK 1210 W GRANVILLE AVE APT 203 CHICAGO, IL 60660 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 5279280126 | | | | | | | |
| ANTHONY CALOMERIS 12810 CRISFIELD RD SILVER SPRING, MD 20906 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8292956086 | | | | | | | |
| ANTHONY CIANCI 22 RILLO DR WAYNE, NJ 07470 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 9975383275 | | | | | | | |
| ANTHONY D KEIM 10311 SOCIETY PARK DR APT D COCKEYSVILLE, MD 21030 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 893 of 17268

                                      Subtotal        $426.38

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9699609542 | | | | | | | |
| ANTHONY DIPAOLO 2241 S ROSEWOOD ST PHILADELPHIA, PA 19145 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 5540530887 | | | | | | | |
| ANTHONY DIXON 8013 BELLEVUE AVE CLEVELAND, OH 44103 | | | CUSTOMER CREDIT | X | | | $15.00 |
| ACCOUNT NO. 0592224935 | | | | | | | |
| ANTHONY ELFORD 2415 BLACKBURN ST EUGENE, OR 97405 | | | MERCHANDISE CREDITS | X | | | $125.23 |
| ACCOUNT NO. 9523475516 | | | | | | | |
| ANTHONY ELLEGAN 5847 SAN FELIPE ST STE 2800 HOUSTON, TX 77057 | | | MERCHANDISE CREDITS | X | | | $46.99 |
| ACCOUNT NO. 4198310841 | | | | | | | |
| ANTHONY FERGUSON 110 BELLEMEADE BLVD STE A GRETNA, LA 70056 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 4893328593 | | | | | | | |
| ANTHONY FOLKS 3853 S FLORENCE AVE TULSA, OK 74105 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4586343677 | | | | | | | |
| ANTHONY J ANICETI 221 HAZEN AVE N ELLWOOD CITY, PA 16117 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7637254470 | | | | | | | |
| ANTHONY J DALFONSO 4828 YORK ST METAIRIE, LA 70001 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 894 of 17268

Subtotal      $392.42

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
       Debtor          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5926593970 <br><br> ANTHONY JACKSON <br> 5122 W ADAMS ST <br> CHICAGO, IL 60644 | | | MERCHANDISE CREDITS | X | | | $69.68 |
| ACCOUNT NO. 4440460493 <br><br> ANTHONY JIORLE <br> 439 BEAUMONT RD <br> DEVON, PA 19333 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4872023421 <br><br> ANTHONY KACZKA <br> 103 JERDONE PL <br> YORKTOWN, VA 23692 | | | MERCHANDISE CREDITS | X | | | $239.12 |
| ACCOUNT NO. 0997201678 <br><br> ANTHONY KOLYVAS <br> 111 EMERALD LN <br> HAMPTON, GA 30228 | | | MERCHANDISE CREDITS | X | | | $77.99 |
| ACCOUNT NO. 4032126197 <br><br> ANTHONY LOMBARDI <br> 12 ORCHARD LN <br> WOLCOTT, CT 06716 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 1185893151 <br><br> ANTHONY MANGUS <br> 110 LOWER HOPEWELL RD <br> OXFORD, PA 19363 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6746815387 <br><br> ANTHONY MARINO <br> 693 SAINT TIKHONS RD <br> WAYMART, PA 18472 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 5810820893 <br><br> ANTHONY MAZZA <br> 211 NORSAM DR <br> LANGHORNE, PA 19047 | | | MERCHANDISE CREDITS | X | | | $88.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 895 of 17268

Subtotal    $751.79

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8114322848 ANTHONY MAZZOTTE 1186 NYS RT9N TICONDEROGA, NY 12883 | | | MERCHANDISE CREDITS | X | | | $69.51 |
| ACCOUNT NO. 6376684152 ANTHONY MONTGOMERY 6025 HOLLY TRCE ANNISTON, AL 36206 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2914623497 ANTHONY P DALBIS 1614 PALOPINTO AVE GLENDORA, CA 91741 | | | CUSTOMER UNCASHED CHECK | X | | | $6.39 |
| ACCOUNT NO. 0210481966 ANTHONY PICCIOTTI PO BOX 1631 APPLE VALLEY, CA 92307 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 9598216027 ANTHONY PIERGIOVANNI JR 4497 MEADOW DR NAZARETH, PA 18064 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 1820713004 ANTHONY POLICASTRO PO BOX 303 HOOKSTOWN, PA 15050 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9386397799 ANTHONY PULLANO 699 HARD RD WEBSTER, NY 14580 | | | MERCHANDISE CREDITS | X | | | $24.96 |
| ACCOUNT NO. 7877316807 ANTHONY RASCO 8 LILAC LN HOLTSVILLE, NY 11742 | | | MERCHANDISE CREDITS | X | | | $35.57 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 896 of 17268

Subtotal       $295.43

In re: SIGNATURE STYLES, LLC          Case No. 11-11733
_____
         Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4833881149 | | | | | | | |
| ANTHONY SANTORO 81 ARLO RD APT 1B STATEN ISLAND, NY 10301 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 2027607551 | | | | | | | |
| ANTHONY SCHREIBER 1035 N ALVARO MESA, AZ 85205 | | | MERCHANDISE CREDITS | X | | | $78.99 |
| ACCOUNT NO. 5935721075 | | | | | | | |
| ANTHONY SHURTEN 4064 NORTHLAKE DR APT A VALDOSTA, GA 31602 | | | MERCHANDISE CREDITS | X | | | $128.95 |
| ACCOUNT NO. 7858168458 | | | | | | | |
| ANTHONY VENTURE 511 WILD FORREST DR DAVENPORT, FL 33837 | | | CUSTOMER REFUNDS | X | | | $34.84 |
| ACCOUNT NO. 1003290242 | | | | | | | |
| ANTHONY WALLACE 119 LONE SHADOW DR HARKER HTS, TX 76548 | | | MERCHANDISE CREDITS | X | | | $247.96 |
| ACCOUNT NO. 1076089364 | | | | | | | |
| ANTHONY WRIGHT 245 FREEPORT RD APT F BLAWNOX, PA 15238 | | | MERCHANDISE CREDITS | X | | | $20.98 |
| ACCOUNT NO. 9284605350 | | | | | | | |
| ANTHONYI GONZALEZ 10608 MUIRFIELD DR NAPERVILLE, IL 60564 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 4473805986 | | | | | | | |
| ANTIGANEE CONTASTE 460 CAMELLA CIR MCDONOUGH, GA 30252 | | | MERCHANDISE CREDITS | X | | | $35.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 897 of 17268

                        Subtotal     $699.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4866479357 ANTIGONI WOODLAND 5 WALKER LN BOXFORD, MA 01921 | | | MERCHANDISE CREDITS | X | | | $65.00 |
| ACCOUNT NO. 8918869416 ANTIONETTE A GREEN 5225 MONTOUR ST PHILA, PA 19124 | | | MERCHANDISE CREDITS | X | | | $16.79 |
| ACCOUNT NO. 9369705844 ANTIONETTE DAVIS 364 E 25TH ST PATERSON, NJ 07514 | | | MERCHANDISE CREDITS | X | | | $181.00 |
| ACCOUNT NO. 0850724246 ANTIONETTE HACKETT 1205 MINNESOTA WAY UPPR MARLBORO, MD 20774 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 3207469218 ANTIONETTE HARRIDAY 19757 GREENVIEW AVE DETROIT, MI 48219 | | | CUSTOMER REFUNDS | X | | | $59.49 |
| ACCOUNT NO. 3207469218 ANTIONETTE HARRIDAY 19757 GREENVIEW AVE DETROIT, MI 48219 | | | MERCHANDISE CREDITS | X | | | $74.88 |
| ACCOUNT NO. 6430447505 ANTIONETTE HAWTHORNE 11024 GHOST RIDGE DR VENUS, TX 76084 | | | MERCHANDISE CREDITS | X | | | $6.99 |
| ACCOUNT NO. 6224951548 ANTIONETTE JOHNS 402 AMELANCHIER CT BEL AIR, MD 21015 | | | MERCHANDISE CREDITS | X | | | $40.12 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 898 of 17268

Subtotal      $527.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0443820691 ANTIONETTE KING 534 THURSTON DR W WILSON, NC 27893 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5090206227 ANTIONETTE VARNES 3104 E 24TH AVE TAMPA, FL 33605 | | | CUSTOMER REFUNDS | X | | | $39.99 |
| ACCOUNT NO. 7736415964 ANTJE VONHAEFEN 201 VANDERPOOL LN APT 17 HOUSTON, TX 77024 | | | CUSTOMER REFUNDS | X | | | $99.00 |
| ACCOUNT NO. 6722910251 ANTJE VONHAEFEN 201 VANDERPOOL LN APT 17 HOUSTON, TX 77024 | | | MERCHANDISE CREDITS | X | | | $61.00 |
| ACCOUNT NO. 2699135014 ANTNIA RIPPEL 40418 N SOUTH NEWPORT DR ANTIOCH, IL 60002 | | | MERCHANDISE CREDITS | X | | | $109.98 |
| ACCOUNT NO. 6208142965 ANTOANETA CAMPBELL 1521 COMPTON DR SW MABLETON, GA 30126 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 6869196110 ANTOANETA STEFAN PO BOX 4054 SUNNYSIDE, NY 11104 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 0371741760 ANTOINE BAPTISTE 307 CLELAND AVE SAVANNAH, GA 31415 | | | MERCHANDISE CREDITS | X | | | $269.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 899 of 17268

Subtotal          $713.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2785665635 <br><br> ANTOINETTE ALLEN <br> 14705 WESTROPP AVE # UPSTAI <br> CLEVELAND, OH 44110 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 3843185962 <br><br> ANTOINETTE ALLEYNE <br> 175 HAWTHORNE ST APT 2K <br> BROOKLYN, NY 11225 | | | MERCHANDISE CREDITS | X | | | $133.67 |
| ACCOUNT NO. 7614265408 <br><br> ANTOINETTE ALLEYNE <br> 175 HAWTHORNE ST APT 2K <br> BROOKLYN, NY 11225 | | | MERCHANDISE CREDITS | X | | | $76.94 |
| ACCOUNT NO. 9972928536 <br><br> ANTOINETTE ARCOBASSO <br> 5306 LANCELOT DR <br> WELDON SPRING, MO 63304 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 8306974430 <br><br> ANTOINETTE ARGIRO <br> 52 SOUTH ST <br> STONEHAM, MA 02180 | | | MERCHANDISE CREDITS | X | | | $430.17 |
| ACCOUNT NO. 5491811526 <br><br> ANTOINETTE BACA <br> 9515 DE VARGAS LOOP NE <br> ALBUQUERQUE, NM 87109 | | | MERCHANDISE CREDITS | X | | | $55.25 |
| ACCOUNT NO. 2139017459 <br><br> ANTOINETTE BACON <br> 1305 BROADWAY RD <br> LUTHERVILLE, MD 21093 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1711536217 <br><br> ANTOINETTE BLACKMON <br> 121 S DUNLAP AVE <br> YOUNGSTOWN, OH 44509 | | | CUSTOMER CREDIT | X | | | $11.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 900 of 17268

Subtotal      $808.43

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
         Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7543628072 ANTOINETTE BROWN 14030 VISTA DR APT 81C LAUREL, MD 20707 | | | MERCHANDISE CREDITS | X | | | $40.42 |
| ACCOUNT NO. 7439529806 ANTOINETTE BROWNE 16 HILLIS RD HYDE PARK, MA 02136 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 3056154242 ANTOINETTE BROWNE 16 HILLIS RD HYDE PARK, MA 02136 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 5484985865 ANTOINETTE C ANELA 3039 E THOMPSON ST PHILADELPHIA, PA 19134 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2674081779 ANTOINETTE CHERRY 4704 DERBYSHIRE DR ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $96.85 |
| ACCOUNT NO. 2683403022 ANTOINETTE CHERRY 4704 DERBYSHIRE DR ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $18.88 |
| ACCOUNT NO. 2701237410 ANTOINETTE CHRISTY 29 MEADOW VIEW DR CRANSTON, RI 02920 | | | MERCHANDISE CREDITS | X | | | $60.99 |
| ACCOUNT NO. 1556265443 ANTOINETTE COFFEY 225 CENTURY PL APT 2112 ALEXANDRIA, VA 22304 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 901 of 17268

Subtotal   $359.12

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2818917805 | | | | | | | |
| ANTOINETTE COPPOLA 24 HEALDVILLE RD HUBBARDSTON, MA 01452 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 4061643039 | | | | | | | |
| ANTOINETTE CROSSLIN PO BOX 64533 GARY, IN 46401 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0933565962 | | | | | | | |
| ANTOINETTE CRUCIATA 6 PICARDY CT RIDGE, NY 11961 | | | MERCHANDISE CREDITS | X | | | $19.88 |
| ACCOUNT NO. 8971667590 | | | | | | | |
| ANTOINETTE DAY 402 BRANDYWINE ST SE WASHINGTON, DC 20032 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7224401039 | | | | | | | |
| ANTOINETTE DIGEROLAMO 411 HAY RD HAMMONTON, NJ 08037 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 2072237536 | | | | | | | |
| ANTOINETTE DOMINICCI-FIFO 38 LONG RD LK HOPATCONG, NJ 07849 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 6524326177 | | | | | | | |
| ANTOINETTE EVERS 738 APPLEWOOD DR KIMBERLY, WI 54136 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 7994509946 | | | | | | | |
| ANTOINETTE F COMMON 7615 BONNIE DR CHATTANOOGA, TN 37416 | | | MERCHANDISE CREDITS | X | | | $165.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 902 of 17268

Subtotal        $416.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8162209988 ANTOINETTE GAMBINO 300 PARSIPPANY RD APT 5R PARSIPPANY, NJ 07054 | | | MERCHANDISE CREDITS | X | | | $54.49 |
| ACCOUNT NO. 9105210158 ANTOINETTE GANGI 609 HARING FARM CT RIVER VALE, NJ 07675 | | | MERCHANDISE CREDITS | X | | | $74.20 |
| ACCOUNT NO. 2069531842 ANTOINETTE GIBBS 187 PATERSON AVE APT 253 MIDLAND PARK, NJ 07432 | | | MERCHANDISE CREDITS | X | | | $14.40 |
| ACCOUNT NO. 5037949541 ANTOINETTE GILLIAM 1251 COTTAGEMILL DR MANCHESTER, MO 63021 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 9758660972 ANTOINETTE GRANGER-KNIGH 276 HAMPSHIRE DR PLAINSBORO, NJ 08536 | | | MERCHANDISE CREDITS | X | | | $73.95 |
| ACCOUNT NO. 2562219192 ANTOINETTE HAUGE 71 DOC CARPENTER LN MADISON, VA 22727 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 2192900880 ANTOINETTE HAYS 5 STANDISH RD WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $95.39 |
| ACCOUNT NO. 0084209980 ANTOINETTE HAYS 5 STANDISH RD WAYLAND, MA 01778 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 903 of 17268

Subtotal      $508.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8501406402 ANTOINETTE HOLLAND PO BOX 5482 NEWARK, NJ  07105 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7903316995 ANTOINETTE HOLZER 2303 ROYCE ST BROOKLYN, NY  11234 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4101280073 ANTOINETTE IATAROLA 6940 HEGERMAN ST PHILADELPHIA, PA  19135 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 3458210733 ANTOINETTE J MARINEAU 1604 VIA GARFIAS PALOS VRD EST, CA  90274 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3481515025 ANTOINETTE K WILEY 2701 CLAYTON RD BEAVER FALLS, PA  15010 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 9448409194 ANTOINETTE KARLIN 11333 MARCLIFF RD ROCKVILLE, MD  20852 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 6501632894 ANTOINETTE KENNY 1850 S OCEAN BLVD APT 711 POMPANO BEACH, FL  33062 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0149978025 ANTOINETTE KIDWELL 6125 FLORENCE LN ALEXANDRIA, VA  22310 | | | MERCHANDISE CREDITS | X | | | $168.31 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 904 of 17268

Subtotal          $443.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3059896328 ANTOINETTE KOLENKIEWICZ 104 W 20TH AVE N WILDWOOD, NJ  08260 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 7800024999 ANTOINETTE L TAYLOR 203B 2ND ST BEAUFORT, NC  28516 | | | MERCHANDISE CREDITS | X | | | $41.23 |
| ACCOUNT NO. 7892531034 ANTOINETTE L VENTOLA 30 CROYDON AVE RONKONKOMA, NY  11779 | | | MERCHANDISE CREDITS | X | | | $18.46 |
| ACCOUNT NO. 0723980744 ANTOINETTE LANEY 21 WILKES AVE BUFFALO, NY  14215 | | | MERCHANDISE CREDITS | X | | | $64.16 |
| ACCOUNT NO. 0575512116 ANTOINETTE LANTIERI 5708 NW 56TH MNR CORAL SPRINGS, FL  33067 | | | MERCHANDISE CREDITS | X | | | $64.24 |
| ACCOUNT NO. 6465893516 ANTOINETTE LOCASTO 8340 SILVER BIRCH WAY LEHIGH ACRES, FL  33971 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2409526536 ANTOINETTE LORENZO 587 KLONDIKE AVE STATEN ISLAND, NY  10314 | | | CUSTOMER REFUNDS | X | | | $44.10 |
| ACCOUNT NO. 5165171090 ANTOINETTE LYNCH 7307 N 18TH ST PHILADELPHIA, PA  19126 | | | MERCHANDISE CREDITS | X | | | $325.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 905 of 17268

Subtotal                    $651.19

In re: SIGNATURE STYLES, LLC      Case No.    11-11733
_____
                   Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2202642274 ANTOINETTE LYNCH 7307 N 18TH ST PHILADELPHIA, PA 19126 | | | MERCHANDISE CREDITS | X | | | $177.00 |
| ACCOUNT NO. 8850648539 ANTOINETTE M CIANCARELLI 30 POUND ST APT 406 MEDFIELD, MA 02052 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 9697532233 ANTOINETTE MAGLIARO 55 5TH AVE APT 16 BAY SHORE, NY 11706 | | | MERCHANDISE CREDITS | X | | | $111.96 |
| ACCOUNT NO. 0522154764 ANTOINETTE MALDARI 1370 73RD ST BROOKLYN, NY 11228 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 1851591352 ANTOINETTE MANISCALCO 1016 RATHBUN AVE STATEN ISLAND, NY 10309 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1021949936 ANTOINETTE MEANS 6031 N KENMORE AVE APT 7C CHICAGO, IL 60660 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 7571620538 ANTOINETTE MENSAH 20403 FOXWOOD TER GERMANTOWN, MD 20876 | | | CUSTOMER UNCASHED CHECK | X | | | $12.00 |
| ACCOUNT NO. 7571620538 ANTOINETTE MENSAH 20403 FOXWOOD TER GERMANTOWN, MD 20876 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 906 of 17268

Subtotal      $478.75

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
              Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5741930498 ANTOINETTE MINTZ 3602 COURTNEY LN BETHPAGE, NY 11714 | | | MERCHANDISE CREDITS | X | | | $54.48 |
| ACCOUNT NO. 3005422450 ANTOINETTE MOORE 2930 SE SANTA ANITA ST PORT ST LUCIE, FL 34952 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1410402430 ANTOINETTE MOORE 3861 W MAYPOLE AVE APT 3D CHICAGO, IL 60624 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1410402430 ANTOINETTE MOORE 3861 W MAYPOLE AVE APT 3D CHICAGO, IL 60624 | | | MERCHANDISE CREDITS | X | | | $31.50 |
| ACCOUNT NO. 0888211943 ANTOINETTE NAPLITINO 17 SUMMERFIELD DR HOLTSVILLE, NY 11742 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 0385737820 ANTOINETTE NORRIS 1500 LAKEWOOD AVE APT 161 MODESTO, CA 95355 | | | MERCHANDISE CREDITS | X | | | $64.60 |
| ACCOUNT NO. 5079863394 ANTOINETTE PENTHENY 4138 BARNES AVE APT 5B BRONX, NY 10466 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7389791869 ANTOINETTE PETTIS 1704 NEW JERSEY AVE NW WASHINGTON, DC 20001 | | | MERCHANDISE CREDITS | X | | | $73.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 907 of 17268

Subtotal      $328.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6367551618 <br><br> ANTOINETTE PORCASI <br> 14648 WILLETS POINT BLVD <br> WHITESTONE, NY 11357 | | | MERCHANDISE CREDITS | X | | | $182.04 |
| ACCOUNT NO. 2623595242 <br><br> ANTOINETTE RECCHIA <br> 2274 81ST ST <br> BROOKLYN, NY 11214 | | | MERCHANDISE CREDITS | X | | | $122.50 |
| ACCOUNT NO. 1958643734 <br><br> ANTOINETTE RICCIARDI <br> 76 HEDGES AVE <br> CHATHAM, NJ 07928 | | | MERCHANDISE CREDITS | X | | | $90.40 |
| ACCOUNT NO. 3618840890 <br><br> ANTOINETTE ROBINO <br> 5368 W COURT ST <br> FLINT, MI 48532 | | | CUSTOMER CREDIT | X | | | $0.02 |
| ACCOUNT NO. 2247792431 <br><br> ANTOINETTE ROGERS <br> 2009 FOSTER AVENUE CIR <br> BRISTOL, PA 19007 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 0219421971 <br><br> ANTOINETTE ROSS ROSS <br> 38 HILLCREST LN <br> UNIONTOWN, PA 15401 | | | MERCHANDISE CREDITS | X | | | $126.65 |
| ACCOUNT NO. 1630213153 <br><br> ANTOINETTE S MAYON <br> 5018 NORTHRIDGE DR <br> HOUSTON, TX 77033 | | | CUSTOMER CREDIT | X | | | $25.00 |
| ACCOUNT NO. 4430533226 <br><br> ANTOINETTE SACKS <br> 77 DENISON ST <br> FREDERICKSBRG, VA 22406 | | | MERCHANDISE CREDITS | X | | | $158.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 908 of 17268

Subtotal      $715.13

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8821491233 <br><br> ANTOINETTE SCOTT <br> 1730 GREENWOOD AVE <br> TORRANCE, CA 90503 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 4811102740 <br><br> ANTOINETTE SIDOR <br> 6689 KINGSCOTE PARK <br> INDEPENDENCE, OH 44131 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 3082419346 <br><br> ANTOINETTE SMITH WILLIAMS <br> 4418 MEADOW VALLEY CIR <br> FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $74.40 |
| ACCOUNT NO. 8133405400 <br><br> ANTOINETTE SORRENTINO <br> 28 COTTAGE ST W <br> WURTSBORO, NY 12790 | | | MERCHANDISE CREDITS | X | | | $21.59 |
| ACCOUNT NO. 2483185894 <br><br> ANTOINETTE SPAMENI <br> 10 FARM MEADOWS RD <br> COLUMBIA, NJ 07832 | | | MERCHANDISE CREDITS | X | | | $60.00 |
| ACCOUNT NO. 5452194334 <br><br> ANTOINETTE STEWART <br> 4904 VININGS RIDGE TRL SE <br> MABLETON, GA 30126 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 3983782958 <br><br> ANTOINETTE STRAYHORN <br> 3402 GREEN OAKS CT <br> RICHMOND, VA 23234 | | | MERCHANDISE CREDITS | X | | | $71.49 |
| ACCOUNT NO. 5704667236 <br><br> ANTOINETTE TAYLOR <br> 429 HAWTHORNE ST APT 5 <br> HOUSTON, TX 77006 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 909 of 17268

Subtotal       $416.68

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
           Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0697242584 | | | | | | | |
| ANTOINETTE TERRAZAS 7617 WASHINGTON AVE APT A WHITTIER, CA 90602 | | | MERCHANDISE CREDITS | X | | | $76.99 |
| ACCOUNT NO. 3142783970 | | | | | | | |
| ANTOINETTE WILLIAMS 793 NW 91ST ST APT 4 MIAMI, FL 33150 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 7914464933 | | | | | | | |
| ANTOINETTE WOODS 7665 MOBILE HWY PENSACOLA, FL 32526 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1076116837 | | | | | | | |
| ANTOINTTE KEYKPO PO BOX 290283 MINNEAPOLIS, MN 55429 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 8807868024 | | | | | | | |
| ANTONA UDEMABA 8226 LONDONDERRY CT LAUREL, MD 20707 | | | MERCHANDISE CREDITS | X | | | $45.88 |
| ACCOUNT NO. 3190697627 | | | | | | | |
| ANTONANA BULANOV 33817 55TH AVE S AUBURN, WA 98001 | | | MERCHANDISE CREDITS | X | | | $207.00 |
| ACCOUNT NO. 7224753751 | | | | | | | |
| ANTONELLA CABALLERO 99 WESTWOOD RD YONKERS, NY 10710 | | | MERCHANDISE CREDITS | X | | | $179.83 |
| ACCOUNT NO. 3908115995 | | | | | | | |
| ANTONELLA MORELLI 13001 WHEELER PL SANTA ANA, CA 92705 | | | MERCHANDISE CREDITS | X | | | $54.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 910 of 17268

Subtotal      $707.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9202720778 ANTONELLA T ODAY 78 FREDRICK DR MONROE, NY 10950 | | | MERCHANDISE CREDITS | X | | | $35.66 |
| ACCOUNT NO. 0359820552 ANTONELLA TRIPICIANO 2105 BAYHEAD DR PARLIN, NJ 08859 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2838184188 ANTONELLA UNGARO 8817 15TH AVE BROOKLYN, NY 11228 | | | MERCHANDISE CREDITS | X | | | $20.90 |
| ACCOUNT NO. 9145367034 ANTONESIA WILEY 4468 PRESCOTT LN PINSON, AL 35126 | | | MERCHANDISE CREDITS | X | | | $18.39 |
| ACCOUNT NO. 9859165640 ANTONETTE BRUNNER 9758 LAREDO ST UNIT 22C COMMERCE CITY, CO 80022 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 8768706460 ANTONETTE CARDARELLI 14 MARSHALL ST REVERE, MA 02151 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 8768706460 ANTONETTE CARDARELLI 14 MARSHALL ST REVERE, MA 02151 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 2381615042 ANTONETTE DOZIER 441 4TH ST NW # 900S WASHINGTON, DC 20001 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Subtotal     $278.95

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9985623470￼ ANTONETTE JONES 108 QUANTAS DR COLUMBIA, SC 29223 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 9418925971￼ ANTONETTE ROLAND 435 FOX HILLS DR N BLOOMFIELD, MI 48304 | | | CUSTOMER UNCASHED CHECK | X | | | $37.05 |
| ACCOUNT NO. 8705716671￼ ANTONETTE SORRENTINO 35 MEOLA DR CARMEL, NY 10512 | | | MERCHANDISE CREDITS | X | | | $67.52 |
| ACCOUNT NO. 4212050969￼ ANTONETTE WILLIAMS 8077 POULSON ST CITRUS HTS, CA 95610 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1109765626￼ ANTONETTE ZULLI 4321 EMERSON ST RIVERSIDE, CA 92506 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 8031173779￼ ANTONIA ADEDEJI 21910 EDGEWOOD AVE SPRNGFLD GDNS, NY 11413 | | | MERCHANDISE CREDITS | X | | | $62.05 |
| ACCOUNT NO. 3812037103￼ ANTONIA ALBA 2431 N OHIO ST ARLINGTON, VA 22207 | | | MERCHANDISE CREDITS | X | | | $40.94 |
| ACCOUNT NO. 3158544910￼ ANTONIA D GARY 3301 NE 5TH AVE APT 813 MIAMI, FL 33137 | | | MERCHANDISE CREDITS | X | | | $39.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 912 of 17268

Subtotal      $330.31

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9324486241 <br><br> ANTONIA DAVIS <br> PO BOX 7172 <br> AUDUBON, PA 19407 | | | MERCHANDISE CREDITS | X | | | $114.40 |
| ACCOUNT NO. 7319662537 <br><br> ANTONIA FITZGERALD <br> 9436 20TH AVE SW <br> SEATTLE, WA 98106 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 5301699566 <br><br> ANTONIA GALDOS <br> 123 REBECCAS WAY <br> SANDPOINT, ID 83864 | | | CUSTOMER REFUNDS | X | | | $78.30 |
| ACCOUNT NO. 5301699566 <br><br> ANTONIA GALDOS <br> 123 REBECCAS WAY <br> SANDPOINT, ID 83864 | | | MERCHANDISE CREDITS | X | | | $159.10 |
| ACCOUNT NO. 6550428210 <br><br> ANTONIA GALICIA <br> 1560 26TH ST <br> OGDEN, UT 84401 | | | MERCHANDISE CREDITS | X | | | $111.30 |
| ACCOUNT NO. 2228667545 <br><br> ANTONIA J STOKES <br> 2019 CARMEL DR <br> JAMISON, PA 18929 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8850507479 <br><br> ANTONIA L SPEARMAN <br> 4282 OCTOBER WOODS DR <br> ANTIOCH, TN 37013 | | | CUSTOMER CREDIT | X | | | $148.60 |
| ACCOUNT NO. 3834313623 <br><br> ANTONIA LADIS <br> 3807 20TH RD <br> ASTORIA, NY 11105 | | | MERCHANDISE CREDITS | X | | | $173.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 913 of 17268

Subtotal      $888.27

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
            Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6041732642 ANTONIA RHOADES 3960 W LANGSTROTH DR SILVER CITY, NM 88061 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4763869791 ANTONIA RICKS 7889 DRAKE ALCOVE WOODBURY, MN 55125 | | | MERCHANDISE CREDITS | X | | | $66.60 |
| ACCOUNT NO. 1627309055 ANTONIA SOUKUP NOVAK 1048 ROAD F1 SCHUYLER, NE 68661 | | | MERCHANDISE CREDITS | X | | | $43.00 |
| ACCOUNT NO. 7605234116 ANTONIA TALLARICO 1075 NUGGETT ST LOS ALAMOS, NM 87544 | | | MERCHANDISE CREDITS | X | | | $63.20 |
| ACCOUNT NO. 1368291595 ANTONIA TALLARICO 1075 NUGGETT ST LOS ALAMOS, NM 87544 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 1947732598 ANTONIA TEIXEIRA 875 STATE RD UNIT 11 WESTPORT, MA 02790 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1710400365 ANTONIA WILLIAMS 20603 MEANDERING CIR SAN ANTONIO, TX 78258 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 9247149140 ANTONIA YANT 413 CAREY CT CHICAGO HTS, IL 60411 | | | MERCHANDISE CREDITS | X | | | $108.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 914 of 17268

                 Subtotal          $525.00

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
            Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9647411199 ANTONIE TILLMAN 5225 FIORE TER APT D409 BUILDING D SAN DIEGO, CA 92122 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6004594997 ANTONIETA AVANZINO 202 ROCKWOOD DR SSF, CA 94080 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2698887896 ANTONIETTA CALDARELLA 914 S ARLINGTON HEIGHTS RD ARLINGTON HEI, IL 60005 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 5992018126 ANTONIETTA GLIUBIZZI 1520 OHM AVE BRONX, NY 10465 | | | MERCHANDISE CREDITS | X | | | $30.27 |
| ACCOUNT NO. 9843621013 ANTONIETTA TANTILLO 623 CYPRESS AVE MILLBRAE, CA 94030 | | | MERCHANDISE CREDITS | X | | | $25.20 |
| ACCOUNT NO. 8640282342 ANTONIETTA TRINCHITEL PO BOX 632 HARRISON, NY 10528 | | | MERCHANDISE CREDITS | X | | | $44.45 |
| ACCOUNT NO. 4536439609 ANTONINA AMATO 160 ON THE GRN LEBANON, PA 17042 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 7520395067 ANTONINA AMATO 160 ON THE GRN LEBANON, PA 17042 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 915 of 17268

Subtotal      $388.92

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
               Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7209679245 | | | | | | | |
| ANTONINA ILYAYEVA 3411 GUIDER AVE APT 1A BROOKLYN, NY 11235 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 3227502782 | | | | | | | |
| ANTONINA MAURIN 483 KINGSWOOD CT SE BOLIVIA, NC 28422 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 2016745230 | | | | | | | |
| ANTONINA MAURIN 483 KINGSWOOD CT SE BOLIVIA, NC 28422 | | | MERCHANDISE CREDITS | X | | | $39.09 |
| ACCOUNT NO. 3560116224 | | | | | | | |
| ANTONINA MINAUDO 1664 CROFT HILL DR ROCHESTER HLS, MI 48306 | | | MERCHANDISE CREDITS | X | | | $13.59 |
| ACCOUNT NO. 4101121699 | | | | | | | |
| ANTONINA SABITOV 2045 E 56TH ST BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $72.02 |
| ACCOUNT NO. 6809312371 | | | | | | | |
| ANTONINA SWEENEY 9231 57TH AVE APT 5E ELMHURST, NY 11373 | | | MERCHANDISE CREDITS | X | | | $49.68 |
| ACCOUNT NO. 0389887761 | | | | | | | |
| ANTONIO BOYD 4250 N 20TH ST SAINT LOUIS, MO 63107 | | | MERCHANDISE CREDITS | X | | | $58.79 |
| ACCOUNT NO. 3710146238 | | | | | | | |
| ANTONIO GANTT 12671 AMARILLO DR LUSBY, MD 20657 | | | CUSTOMER UNCASHED CHECK | X | | | $10.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 916 of 17268

                                        Subtotal     $379.96

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3850159785 <br> ANTONIO MEOLA <br> 208 7TH ST <br> GREEN BROOK, NJ 08812 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1000226744 <br> ANTONIO MITCHELL <br> 29 E 58TH ST <br> BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $117.58 |
| ACCOUNT NO. 6494602938 <br> ANTONIO MITCHELL <br> 29 E 58TH ST <br> BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $34.99 |
| ACCOUNT NO. 8203772085 <br> ANTONIO QUESADA <br> 2560 HIDDEN WOOD LN <br> LAWRENCEVILLE, GA 30043 | | | MERCHANDISE CREDITS | X | | | $55.30 |
| ACCOUNT NO. 3575488204 <br> ANTONIQUE DUNBAR <br> 2410 CLARKSTON LN <br> COLUMBUS, OH 43232 | | | MERCHANDISE CREDITS | X | | | $112.97 |
| ACCOUNT NO. 7897025297 <br> ANTONNETTE GRANT <br> 3215 WUTHERING HEIGHTS DR <br> HOUSTON, TX 77045 | | | MERCHANDISE CREDITS | X | | | $53.24 |
| ACCOUNT NO. 6102416168 <br> ANTWANIKA SAXON <br> 1225 AKERS RIDGE DR SE <br> ATLANTA, GA 30339 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |
| ACCOUNT NO. 4194335412 <br> ANU KAMBOJ <br> 13502 CHEYENNE MOUNTAIN DR <br> BAKERSFIELD, CA 93314 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Subtotal       $482.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8968000912 <br><br> ANURADHA RAO <br> 5717 WINDSOR CT <br> ROLLING MDWS, IL 60008 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 3338913332 <br><br> ANUSH VARDANYAN <br> HILLGATE WAY APT F <br> SIMI VALLEY, CA 93065 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 0882574155 <br><br> ANYA ANTHONY <br> 812 GOSHEN RD APT C31 <br> WEST CHESTER, PA 19380 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 1204244717 <br><br> ANYA BLACK <br> 7000 SW 2ND AVE <br> PORTLAND, OR 97219 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 3431070444 <br><br> ANYA KERNS <br> 15604 HEXHAM TER <br> UPPER MARLBOR, MD 20774 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5028200839 <br><br> ANYA KIM <br> 1819 CLOVERMEADOW DR <br> VIENNA, VA 22182 | | | MERCHANDISE CREDITS | X | | | $97.66 |
| ACCOUNT NO. 8891843024 <br><br> ANYA LUCAS <br> 12600 GRANT RD <br> CYPRESS, TX 77429 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4911440982 <br><br> ANYA MARTIN <br> 3709 HAWTHORNE WOODS TER <br> MANHATTAN, KS 66503 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 918 of 17268

Subtotal    $427.10

In re: SIGNATURE STYLES, LLC            Case No. 11-11733
_____
                 Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2201594203 <br><br> ANYA NOEMI CABRERA <br> 1101 MIDLAND AVE APT 130 <br> BRONXVILLE, NY 10708 | | | MERCHANDISE CREDITS | X | | | $69.77 |
| ACCOUNT NO. 2230908226 <br><br> ANYA REIN <br> 8317 STILL SPRING CT <br> BETHESDA, MD 20817 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 9363739302 <br><br> ANYA ZIMBEROFF <br> 6123 OAKHURST RD S <br> SEATTLE, WA 98118 | | | MERCHANDISE CREDITS | X | | | $61.59 |
| ACCOUNT NO. 9361493639 <br><br> ANZHELIKA TCHERNETA <br> 277 W MOUNT PLEASANT AVE <br> LIVINGSTON, NJ 07039 | | | MERCHANDISE CREDITS | X | | | $53.89 |
| ACCOUNT NO. <br><br> AOL ADVERTISING INC <br> GENERAL POST OFFICE, PO BOX 5696 <br> NEW YORK, NY 10087 | | | VENDOR | | | | $830.00 |
| ACCOUNT NO. 4401279619 <br><br> APACHE MCKINNEY <br> 2201 MAPLE HILL CT <br> GWYNN OAK, MD 21207 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. <br><br> APART NORTH AMERICAN <br> 253 W. 28TH STREET, 4TH FLOOR <br> NEW YORK, NY 10001 | | | VENDOR | | | | $12,588.02 |
| ACCOUNT NO. 2703537601 <br><br> APINYA SMERASUTA <br> 238 VAN WINKLE ST <br> E RUTHERFORD, NJ 07073 | | | MERCHANDISE CREDITS | X | | | $39.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 919 of 17268

                                      Subtotal        $13,741.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0752117994 <br><br> APLUMB INVESTMENTS <br> 4528 S WOODLAWN AVE <br> CHICAGO, IL  60653 | | | MERCHANDISE CREDITS | X | | | $54.99 |
| ACCOUNT NO. 1938374921 <br><br> APOLINKO POLINKO <br> 77 JOY LN <br> FISHERSVILLE, VA  22939 | | | MERCHANDISE CREDITS | X | | | $161.66 |
| ACCOUNT NO. <br><br> APOLLO APPAREL GROUP <br> ULG WEST-907 E. 236TH STREET <br> CARSON, CA  90745 | | | VENDOR | | | | $13,452.87 |
| ACCOUNT NO. <br><br> APOLLO PRESS INC <br> 270 ENTERPRISE DRIVE <br> NEWPORT NEWS, VA  23603 | | | VENDOR | | | | $696.93 |
| ACCOUNT NO. 5723311642 <br><br> APOLONIA ESEALUK <br> 2827 WALNUT RD <br> HOMEWOOD, IL  60430 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2405624012 <br><br> APPRILLA PORCH <br> 255 BROWNING DR <br> MONTICELLO, AR  71655 | | | MERCHANDISE CREDITS | X | | | $67.99 |
| ACCOUNT NO. 4185072578 <br><br> APRI CONSTANS <br> 13200 BIRCH CT <br> GULFPORT, MS  39503 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4260566734 <br><br> APRIL A PENTILLA <br> 11304 QUIVAS WAY <br> APRIL A PENTILLA <br> DENVER, CO  80234 | | | MERCHANDISE CREDITS | X | | | $61.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 920 of 17268

Subtotal      $14,553.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6694596542 APRIL A ROBERTS 18 BRIGHT OAKS CIR ROCHESTER, NY 14624 | | | MERCHANDISE CREDITS | X | | | $12.08 |
| ACCOUNT NO. 6734967927 APRIL A SHAW 4792 LAKESHORE RD FORT GRATIOT, MI 48059 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3520198809 APRIL AIOSSA 700 S KNIGHT AVE PARK RIDGE, IL 60068 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6194569866 APRIL ALLEN 1600 HEATHFIELD RD BALTIMORE, MD 21239 | | | CUSTOMER UNCASHED CHECK | X | | | $20.99 |
| ACCOUNT NO. 5336912851 APRIL ALLEN 38 MAHALO LN COLUMBIA, SC 29204 | | | MERCHANDISE CREDITS | X | | | $75.60 |
| ACCOUNT NO. 7788166499 APRIL ALLISON 204 MARTIN ST CHARLOTTE, NC 28216 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 2481125348 APRIL ALOIAU 8222 FOXHALL DR HUNTINGTN BCH, CA 92646 | | | MERCHANDISE CREDITS | X | | | $198.96 |
| ACCOUNT NO. 1552610956 APRIL ANDERSON 5068 CHEROKEE WOODS CIR IRONDALE, AL 35210 | | | MERCHANDISE CREDITS | X | | | $158.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 921 of 17268

Subtotal     $717.03

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4556667121 <br> APRIL BALDWIN <br> 11832 WESTWOOD DR <br> CARMEL, IN 46033 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5111132667 <br> APRIL BLACK <br> 311 GOV EDEN HOUSE RD <br> MERRY HILL, NC 27957 | | | MERCHANDISE CREDITS | X | | | $84.60 |
| ACCOUNT NO. 0957745771 <br> APRIL BLACKWOOD <br> 10610 VALPARAISO ST <br> LOS ANGELES, CA 90034 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 3681420968 <br> APRIL BODDEN <br> 1491 COUNTY ROAD 4455 <br> TRENTON, TX 75490 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4601398888 <br> APRIL BOUCHER <br> 601 MARLBORO RD <br> GLEN BURNIE, MD 21061 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6387812545 <br> APRIL BOWLING <br> 252 DERBY DR <br> LONDON, KY 40744 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 2266714746 <br> APRIL BRADLEY <br> 50 RINALDI BLVD APT 8E <br> POUGHKEEPSIE, NY 12601 | | | MERCHANDISE CREDITS | X | | | $15.62 |
| ACCOUNT NO. 2630115513 <br> APRIL BRANSCUM <br> 1109 BETTYE BLVD <br> LEBANON, TN 37087 | | | MERCHANDISE CREDITS | X | | | $147.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 922 of 17268

Subtotal      $504.92

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____       _____
Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 359549862 <br><br> APRIL BRINSON <br> 171 PROSPECT AVE <br> ASBURY PARK, NJ 07712 | | | CUSTOMER CREDIT | X | | | $33.09 |
| ACCOUNT NO. 0359549862 <br><br> APRIL BRINSON <br> 171 PROSPECT AVE <br> ASBURY PARK, NJ 07712 | | | CUSTOMER REFUNDS | X | | | $69.30 |
| ACCOUNT NO. 3618936359 <br><br> APRIL BRINSON <br> 171 PROSPECT AVE <br> ASBURY PARK, NJ 07712 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 8693353925 <br><br> APRIL BUOL <br> 1988 GRACE ST <br> DUBUQUE, IA 52001 | | | MERCHANDISE CREDITS | X | | | $59.24 |
| ACCOUNT NO. 2382406607 <br><br> APRIL BURTON <br> 6353 LOVELADY RD <br> DADEVILLE, AL 36853 | | | CUSTOMER REFUNDS | X | | | $53.00 |
| ACCOUNT NO. 7958472438 <br><br> APRIL BUSBY <br> 1554 SARATOGA ST <br> POCATELLO, ID 83201 | | | MERCHANDISE CREDITS | X | | | $96.60 |
| ACCOUNT NO. 8270103511 <br><br> APRIL C RIEK <br> 2600 THURSTON AVE <br> SWEETWATER, NJ 08037 | | | MERCHANDISE CREDITS | X | | | $31.35 |
| ACCOUNT NO. 5974156563 <br><br> APRIL CARR <br> 10715 RHINESTONE DR <br> COLORADO SPGS, CO 80908 | | | MERCHANDISE CREDITS | X | | | $148.00 |

Subtotal      $530.56

In re: SIGNATURE STYLES, LLC _____  Case No. 11-11733
                                  Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6951962791 <br><br> APRIL CARTER <br> 1442 LITTLEPORT LN <br> CHANNELVIEW, TX  77530 | | | CUSTOMER CREDIT | X | | | $32.05 |
| ACCOUNT NO. 3853414963 <br><br> APRIL CHAMBERS <br> 5748 YELLOWROSE CT <br> COLUMBIA, MD  21045 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2594288645 <br><br> APRIL CHATTINGER <br> 15416 ARIBE AVE <br> PT CHARLOTTE, FL  33981 | | | MERCHANDISE CREDITS | X | | | $53.40 |
| ACCOUNT NO. 7616933581 <br><br> APRIL CHESTNER <br> 400 CENTRAL PARK W APT 3M <br> NEW YORK, NY  10025 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9730147635 <br><br> APRIL COLEMAN <br> 10751C JOE CARL RD W <br> THEODORE, AL  36582 | | | CUSTOMER REFUNDS | X | | | $79.00 |
| ACCOUNT NO. 7592163294 <br><br> APRIL COLLINS <br> 5608 FIREDRAKE RD <br> HOPE MILLS, NC  28348 | | | CUSTOMER UNCASHED CHECK | X | | | $10.01 |
| ACCOUNT NO. 5807620405 <br><br> APRIL COOPER <br> 1585 DELMAR CIR <br> IDAHO FALLS, ID  83404 | | | MERCHANDISE CREDITS | X | | | $124.20 |
| ACCOUNT NO. 3217209125 <br><br> APRIL COX <br> 173 WAGON WAY <br> GALT, CA  95632 | | | MERCHANDISE CREDITS | X | | | $62.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 924 of 17268

Subtotal $454.06

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
                Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5094334389 APRIL CUELLAR 124 WRIGHT LNDG CIBOLO, TX 78108 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 9032800956 APRIL CURTSINGER 1323 OSAGE AVE CORCORAN, CA 93212 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 4601886809 APRIL D CATCHINGS 319 CORRAL CV JACKSON, MS 39272 | | | MERCHANDISE CREDITS | X | | | $70.39 |
| ACCOUNT NO. 4527905253 APRIL DALRYMPLE 9428 LAZY CIRCLES DR OOLTEWAH, TN 37363 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7611741302 APRIL DAVENPORT PIGGOTT 44322 DUSKY WILLOW ST LANCASTER, CA 93536 | | | MERCHANDISE CREDITS | X | | | $126.96 |
| ACCOUNT NO. 9490807535 APRIL DAVENPORT PIGGOTT 44322 DUSKY WILLOW ST LANCASTER, CA 93536 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 9872132205 APRIL DAVENPORTPIGGOTT 44322 DUSKY WILLOW ST LANCASTER, CA 93536 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5686829366 APRIL DIXON 249 COBBLESTONE LNDG MOUNT JULIET, TN 37122 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 925 of 17268

Subtotal       $566.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9527113717 APRIL DOCK 5040 POTATO VALLEY RD RICHFIELD, PA 17086 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8149891932 APRIL DUKES 12937 HORBECK ST CARMEL, IN 46032 | | | MERCHANDISE CREDITS | X | | | $28.04 |
| ACCOUNT NO. 6081279702 APRIL EDWARDS 9113 ASWORTH CT WALDORF, MD 20603 | | | MERCHANDISE CREDITS | X | | | $36.98 |
| ACCOUNT NO. 1426564744 APRIL EISENMAN 103 FIRST FAMILY DR HEADLAND, AL 36345 | | | CUSTOMER REFUNDS | X | | | $19.99 |
| ACCOUNT NO. 1426564744 APRIL EISENMAN 103 FIRST FAMILY DR HEADLAND, AL 36345 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 0980948640 APRIL EPPOLITO 6610 CLYBOURN AVE UNIT 14 N HOLLYWOOD, CA 91606 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 6529071190 APRIL ERICSON 1025 OCCIDENTAL CIR REDLANDS, CA 92374 | | | CUSTOMER CREDIT | X | | | $8.05 |
| ACCOUNT NO. 6529071190 APRIL ERICSON 1025 OCCIDENTAL CIR REDLANDS, CA 92374 | | | CUSTOMER UNCASHED CHECK | X | | | $8.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 926 of 17268

Subtotal      $253.06

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

               Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6529071190 | | | | | | | |
| APRIL ERICSON 1025 OCCIDENTAL CIR REDLANDS, CA 92374 | | | MERCHANDISE CREDITS | X | | | $357.43 |
| ACCOUNT NO. 1020959159 | | | | | | | |
| APRIL G LOPEZ 65 WINDING WOOD DR APT 5A SAYREVILLE, NJ 08872 | | | MERCHANDISE CREDITS | X | | | $22.98 |
| ACCOUNT NO. 8401190007 | | | | | | | |
| APRIL GIESKE 163 LOOKOUT FARM DR CRESTVIEW HLS, KY 41017 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7129614793 | | | | | | | |
| APRIL GONZALEZ 2508 CANFIELD CT NAPERVILLE, IL 60564 | | | CUSTOMER REFUNDS | X | | | $55.20 |
| ACCOUNT NO. 7039929554 | | | | | | | |
| APRIL GRABOWSKI 5 HILLSIDE DR NASHUA, NH 03064 | | | MERCHANDISE CREDITS | X | | | $59.50 |
| ACCOUNT NO. 5376128103 | | | | | | | |
| APRIL GREEN 13714 BROWNS RD CHURCH ROAD, VA 23833 | | | MERCHANDISE CREDITS | X | | | $417.80 |
| ACCOUNT NO. 8955031656 | | | | | | | |
| APRIL HAASE 7578 RED OAK VALLEY DR CLARKSTON, MI 48348 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 6966896604 | | | | | | | |
| APRIL HAM 15606 NORTHGATE DR DUMFRIES, VA 22025 | | | MERCHANDISE CREDITS | X | | | $29.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 927 of 17268

Subtotal        $1,001.90

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
               Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0918591314 APRIL HARDY PO BOX 371 HOLLIS CENTER, ME 04042 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7569688984 APRIL HARRIS 8812 BELHAVEN CT LEWISVILLE, NC 27023 | | | CUSTOMER UNCASHED CHECK | X | | | $64.06 |
| ACCOUNT NO. 3983617931 APRIL HARRIS PO BOX 216 SASSER, GA 39885 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 5428000706 APRIL HILL 1728 WILLOW CREEK DR COLUMBIA, SC 29212 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4232794372 APRIL HOBSON 635 BROWER RD WAYNESBORO, VA 22980 | | | MERCHANDISE CREDITS | X | | | $58.78 |
| ACCOUNT NO. 0398687368 APRIL HOFFMAN 6917 SILENT CREEK AVE SE SNOQUALMIE, WA 98065 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 1431752888 APRIL HOLDEN 13822 CHIHULY CT ORLANDO, FL 32824 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 2727625622 APRIL HOLDEN 13822 CHIHULY CT ORLANDO, FL 32824 | | | MERCHANDISE CREDITS | X | | | $27.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 928 of 17268

Subtotal      $471.89

In re: SIGNATURE STYLES, LLC     Case No.   11-11733
_____
               Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2133861019 <br><br> APRIL HOMAN <br> 149 E GLENDALE AVE <br> MT HOLLY, NC  28120 | | | CUSTOMER UNCASHED CHECK | X | | | $39.00 |
| ACCOUNT NO. 6844553260 <br><br> APRIL HOOKS <br> 221 POWELL AVE SW <br> RENTON, WA  98057 | | | MERCHANDISE CREDITS | X | | | $104.80 |
| ACCOUNT NO. 9813201622 <br><br> APRIL HORTON <br> 5 HILLSIDE DR <br> NASHUA, NH  03064 | | | MERCHANDISE CREDITS | X | | | $103.50 |
| ACCOUNT NO. 5294059497 <br><br> APRIL HOWARD <br> 1623 GARDEN ST APT 4 <br> SANTA BARBARA, CA  93101 | | | MERCHANDISE CREDITS | X | | | $93.10 |
| ACCOUNT NO. 6716727364 <br><br> APRIL HUNT <br> 209 LONNIE FARM RD <br> PEMBROKE, NC  28372 | | | MERCHANDISE CREDITS | X | | | $40.12 |
| ACCOUNT NO. 3374991820 <br><br> APRIL J LINK <br> 5210 W WATERBERRY DR <br> HURON, OH  44839 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4098225503 <br><br> APRIL JACKSON <br> 6405 ROLLING HILL RD <br> THE COLONY, TX  75056 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 2847556681 <br><br> APRIL JARMON <br> 216 SCENIC DR <br> EWING, NJ  08628 | | | MERCHANDISE CREDITS | X | | | $106.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 929 of 17268

Subtotal       $575.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7361977585 <br><br> APRIL JOHNSON <br> 1407 LANCELOT ST <br> BORGER, TX 79007 | | | MERCHANDISE CREDITS | X | | | $238.00 |
| ACCOUNT NO. 2222472462 <br><br> APRIL JONES <br> 2427 MEADOWRIDGE LN APT G <br> MONTGOMERY, AL 36117 | | | MERCHANDISE CREDITS | X | | | $58.99 |
| ACCOUNT NO. 4662754789 <br><br> APRIL JONES <br> 5955 LYNFIELD DR <br> COLLEGE PARK, GA 30349 | | | CUSTOMER UNCASHED CHECK | X | | | $18.74 |
| ACCOUNT NO. 5057970922 <br><br> APRIL KUTZLEB <br> 7317 WESSEX DR <br> CAMP SPRINGS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $158.39 |
| ACCOUNT NO. 9106784326 <br><br> APRIL KUTZLEB <br> 7317 WESSEX DR <br> CAMP SPRINGS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 2496502168 <br><br> APRIL L GENDRON <br> 4 SHERIDAN ST <br> FITCHBURG, MA 01420 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 1907558546 <br><br> APRIL L HUMBER <br> 716 OGLETHORPE ST NE <br> WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 9980312400 <br><br> APRIL L LEROY <br> 6952 DEER CREEK TRCE <br> STONE MTN, GA 30087 | | | MERCHANDISE CREDITS | X | | | $140.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 930 of 17268

Subtotal      $776.02

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9958953623 <br><br> APRIL L PALMER <br> 630 ROUTE 171 <br> WOODSTOCK, CT  06281 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 8807629426 <br><br> APRIL L RETZKE <br> 7130 EVERGREEN AVE <br> WISC RAPIDS, WI  54494 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 6695341948 <br><br> APRIL LE MON <br> 13816 HERONS LANDING WAY <br> APT 4 <br> JACKSONVILLE, FL  32224 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 8338207338 <br><br> APRIL LEE <br> 1709 BAYLOR ST <br> VERMILLION, SD  57069 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0907876601 <br><br> APRIL LEE <br> 5631 ANGORA TER <br> PHILADELPHIA, PA  19143 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 2603006582 <br><br> APRIL LHEUREUX <br> 1575 GOLFCREST PL <br> VISTA, CA  92081 | | | MERCHANDISE CREDITS | X | | | $176.00 |
| ACCOUNT NO. 1665815922 <br><br> APRIL LHEUREUX <br> 1575 GOLFCREST PL <br> VISTA, CA  92081 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5948536932 <br><br> APRIL LINDSEY <br> PO BOX 133 <br> RECTOR, AR  72461 | | | MERCHANDISE CREDITS | X | | | $89.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 931 of 17268

Subtotal                   $567.50

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5871166665 <br><br> APRIL LOPEZ <br> 4941 OAK TREE CT <br> YORBA LINDA, CA 92886 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 5133009471 <br><br> APRIL LUBER <br> 3406 W 111TH DR <br> WESTMINSTER, CO 80031 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1432922498 <br><br> APRIL MADDING <br> 206 ARCHER AVE <br> EL DORADO, AR 71730 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 7535916675 <br><br> APRIL MAJETTE <br> 705 META POINTE DR <br> CHESAPEAKE, VA 23323 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4276552645 <br><br> APRIL MANES <br> 7009 ALMEDA RD APT 1721 <br> HOUSTON, TX 77054 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3370472676 <br><br> APRIL MARTIN <br> 11245 WESTPORT DR <br> BOWIE, MD 20720 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 3902631534 <br><br> APRIL MATHESON <br> 1210 TOPSAIL COMMON DR <br> APT 208 <br> KNIGHTDALE, NC 27545 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8809980819 <br><br> APRIL MCBRIDE <br> 287 OLD BERGEN RD <br> JERSEY CITY, NJ 07305 | | | MERCHANDISE CREDITS | X | | | $40.68 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 932 of 17268

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
              Debtor                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0711124735 APRIL MCCARTHY 1534 MOUNT PALOMAR DR SAN JOSE, CA 95127 | | | MERCHANDISE CREDITS | X | | | $79.99 |
| ACCOUNT NO. 6691237660 APRIL MCKINLEY 502 OXFORD PL LOCKPORT, IL 60441 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 707992434 APRIL MILLHOLLAN 469 WILLOW SPRINGS DR DALLAS, GA 30132 | | | CUSTOMER CREDIT | X | | | $4.14 |
| ACCOUNT NO. 5395084683 APRIL MITCHELL 237 HIGHLAND RD SOUTH ORANGE, NJ 07079 | | | MERCHANDISE CREDITS | X | | | $210.59 |
| ACCOUNT NO. 3555339195 APRIL MOGRASS 25 LARCHMONT ST DORCHESTR CTR, MA 02124 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 9517454428 APRIL MONTANO 34 HARVARD RD AUDUBON, NJ 08106 | | | MERCHANDISE CREDITS | X | | | $99.51 |
| ACCOUNT NO. 1449903564 APRIL MOORE 18503 REGATTA RD HUMBLE, TX 77346 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 9360328729 APRIL MOORE 19 1/2 CENTRAL AVE MONTCLAIR, NJ 07042 | | | MERCHANDISE CREDITS | X | | | $65.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 933 of 17268

Subtotal      $600.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1941016790 APRIL MORGAN PO BOX 1262 RAYMORE, MO 64083 | | | MERCHANDISE CREDITS | X | | | $37.39 |
| ACCOUNT NO. 9775089833 APRIL MORROW 9802 PASTUREGATE LN MUNSTER, IN 46321 | | | MERCHANDISE CREDITS | X | | | $198.00 |
| ACCOUNT NO. 6902750337 APRIL MOSLEY 24322 BARLEY RD MORENO VALLEY, CA 92557 | | | MERCHANDISE CREDITS | X | | | $98.99 |
| ACCOUNT NO. 0150365112 APRIL MURCH 312 UPPLANDA ST BUFFALO, MN 55313 | | | MERCHANDISE CREDITS | X | | | $44.79 |
| ACCOUNT NO. 5076729408 APRIL MYERS 308 W CHURCH ST OXFORD, OH 45056 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 3377030642 APRIL NANCE 232 KYLE RD CRAWFORDSVLLE, AR 72327 | | | MERCHANDISE CREDITS | X | | | $33.14 |
| ACCOUNT NO. 9308879031 APRIL NARDI PO BOX 280 LAYTONVILLE, CA 95454 | | | MERCHANDISE CREDITS | X | | | $66.00 |
| ACCOUNT NO. 8726136727 APRIL NICHOLS 1416 W GUATAMOTE DR PUEBLO WEST, CO 81007 | | | MERCHANDISE CREDITS | X | | | $74.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 934 of 17268

Subtotal      $682.30

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4621672833 APRIL NOAH 115A OLE CREEK RD PITTSVIEW, AL 36871 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7970549999 APRIL NOLAN KOSSUTH 4431 NE 16TH AVE OAKLAND PARK, FL 33334 | | | MERCHANDISE CREDITS | X | | | $443.40 |
| ACCOUNT NO. 5955866743 APRIL OGRYZEK 587 WINDSOR DR FOX LAKE, IL 60020 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 5350823877 APRIL PADILLA 51 STEELHEAD RD FAIRBANKS, AK 99709 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 0949201578 APRIL PARTIN 721 NEWPORT AVE APT F LONG BEACH, CA 90804 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8439074983 APRIL PATRIOTIS 73 5TH ST APALACHICOLA, FL 32320 | | | MERCHANDISE CREDITS | X | | | $73.99 |
| ACCOUNT NO. 4364806523 APRIL PRATT 1800 S BOULEVARD EDMOND, OK 73013 | | | CUSTOMER CREDIT | X | | | $41.56 |
| ACCOUNT NO. 1947208813 APRIL PUGH 36 RUNNING BROOKE DR BALTIMORE, MD 21244 | | | MERCHANDISE CREDITS | X | | | $39.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 935 of 17268

Subtotal          $724.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3363630793 APRIL RAGLAND 148 E 119TH PL CHICAGO, IL 60628 | | | MERCHANDISE CREDITS | X | | | $310.20 |
| ACCOUNT NO. 3202422741 APRIL RIPLEY 108 WOODSDALE DR PEACHTREE CTY, GA 30269 | | | MERCHANDISE CREDITS | X | | | $134.30 |
| ACCOUNT NO. 0561279522 APRIL ROGALSKI 3752 HERON LN GREEN BAY, WI 54311 | | | MERCHANDISE CREDITS | X | | | $165.00 |
| ACCOUNT NO. 1368887988 APRIL ROME 117 BOURGEOIS LN THIBODAUX, LA 70301 | | | MERCHANDISE CREDITS | X | | | $222.30 |
| ACCOUNT NO. 3715464883 APRIL ROSEN 14610 CANOPY DR TAMPA, FL 33626 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 3972843787 APRIL RUTTER 16223 SILVERGROVE DR WHITTIER, CA 90604 | | | CUSTOMER REFUNDS | X | | | $167.45 |
| ACCOUNT NO. 4848942399 APRIL S DAVIS 6955 MOHAWK ST SAN DIEGO, CA 92115 | | | MERCHANDISE CREDITS | X | | | $126.60 |
| ACCOUNT NO. 3690442151 APRIL SAMOL 4955 EDMUND HWY WEST COLUMBIA, SC 29170 | | | MERCHANDISE CREDITS | X | | | $65.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 936 of 17268

Subtotal      $1,308.95

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6110346423 <br><br> APRIL SCANIO <br> 305 CROSSCREEK CT <br> COLUMBIA, SC  29212 | | | MERCHANDISE CREDITS | X | | | $62.05 |
| ACCOUNT NO. 1205508193 <br><br> APRIL SHANNON <br> 6 N 13TH ST <br> HAWTHORNE, NJ  07506 | | | MERCHANDISE CREDITS | X | | | $31.49 |
| ACCOUNT NO. 6421640266 <br><br> APRIL SHAW <br> 4792 LAKESHORE RD <br> FORT GRATIOT, MI  48059 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 3740128883 <br><br> APRIL SHERRILL <br> 7316 ROYAL OAKS DR <br> LITTLE ROCK, AR  72209 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 5472684397 <br><br> APRIL SIMS <br> 2109 SMYRNA RD <br> CROSSVILLE <br> DAYTON, TN  37321 | | | MERCHANDISE CREDITS | X | | | $48.29 |
| ACCOUNT NO. 1663715736 <br><br> APRIL SMITH-HARLEE <br> 4 SHASTA CIR APT C <br> OWINGS MILLS, MD  21117 | | | MERCHANDISE CREDITS | X | | | $68.60 |
| ACCOUNT NO. 9853720002 <br><br> APRIL SOVA <br> 48691 ABERDEEN CT <br> SHELBY TWP, MI  48315 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 4361775887 <br><br> APRIL SPAS <br> 4310 DUPONT AVE S <br> MINNEAPOLIS, MN  55409 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Subtotal          $353.62

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2697130587 APRIL SPIEGEL 211 WILD CREEK DR DEMOREST, GA 30535 | | | MERCHANDISE CREDITS | X | | | $194.96 |
| ACCOUNT NO. 0445951981 APRIL SQUITIERI 276 ARCHER RD MAHOPAC, NY 10541 | | | MERCHANDISE CREDITS | X | | | $42.27 |
| ACCOUNT NO. 6727124783 APRIL STEGMEYER 2159 N LOVINGTON DR APT 104 TROY, MI 48083 | | | MERCHANDISE CREDITS | X | | | $80.00 |
| ACCOUNT NO. 9119839422 APRIL STEVENS 14282 STATE ROUTE 22 CANAAN, NY 12029 | | | MERCHANDISE CREDITS | X | | | $56.59 |
| ACCOUNT NO. 4756500650 APRIL STEVENSON-HOLDEN 446 PASSAIC ST APT 6B HACKENSACK, NJ 07601 | | | MERCHANDISE CREDITS | X | | | $118.99 |
| ACCOUNT NO. 5184495017 APRIL STRAUS PO BOX 14796 RICHMOND, VA 23221 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 8997559359 APRIL STUZIN 11300 SW 60TH CT MIAMI, FL 33156 | | | MERCHANDISE CREDITS | X | | | $247.00 |
| ACCOUNT NO. 7304825115 APRIL SUTTON 19945 KINGSVILLE ST HARPER WOODS, MI 48225 | | | MERCHANDISE CREDITS | X | | | $50.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 938 of 17268

Subtotal     $851.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2133374997 APRIL SUTTON 19945 KINGSVILLE ST HARPER WOODS, MI 48225 | | | MERCHANDISE CREDITS | X | | | $16.80 |
| ACCOUNT NO. 6916748913 APRIL TAIE PO BOX 19327 SAN DIEGO, CA 92159 | | | MERCHANDISE CREDITS | X | | | $13.58 |
| ACCOUNT NO. 9879881234 APRIL THOMAS 1535 W BARRY AVE CHICAGO, IL 60657 | | | MERCHANDISE CREDITS | X | | | $68.99 |
| ACCOUNT NO. 6025327922 APRIL THOMPSON 60198 E VERDE VISTA CT TUCSON, AZ 85739 | | | MERCHANDISE CREDITS | X | | | $54.60 |
| ACCOUNT NO. 2189979376 APRIL TURNER 1155 PADDOCKS WAY POWDER SPGS, GA 30127 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 5257123728 APRIL WAGNER 1928 NE BROADWAY ST PORTLAND, OR 97232 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 1941453373 APRIL WALTERS 901 RIVERVIEW PL CINCINNATI, OH 45202 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 2838152474 APRIL WEST 3129 MONROE ST NE WASHINGTON, DC 20018 | | | MERCHANDISE CREDITS | X | | | $128.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 939 of 17268

Subtotal      $515.94

Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3796420929 <br><br> APRIL WILLIAMS <br> 4951 AGNES AVE <br> VALLEY VLG, CA  91607 | | | CUSTOMER CREDIT | X | | | $8.00 |
| ACCOUNT NO. 3796420929 <br><br> APRIL WILLIAMS <br> 4951 AGNES AVE <br> VALLEY VLG, CA  91607 | | | MERCHANDISE CREDITS | X | | | $34.10 |
| ACCOUNT NO. 5312885782 <br><br> APRIL WILSON <br> 2670 BLUEWATER DR UNIT 101 <br> LK HAVASU CTY, AZ  86403 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2401317009 <br><br> APRIL WOLTMANN <br> 4716 MISTY CT <br> BAKERSFIELD, CA  93309 | | | MERCHANDISE CREDITS | X | | | $77.32 |
| ACCOUNT NO. 7650503233 <br><br> APRIL WOODWARD <br> 308 KELSEY DR <br> COPLEY, OH  44321 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 3151031097 <br><br> APRIL YOUNG <br> 376 BETH ELLEN DR <br> LEWISBURG, PA  17837 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9477272752 <br><br> APRILE DELLAQUILA <br> 29 WHISPERING PINE DR <br> PALM COAST, FL  32164 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1363714617 <br><br> APRILLE LUCAS <br> 9673 BRADFORD KNOLL DR <br> FISHERS, IN  46037 | | | MERCHANDISE CREDITS | X | | | $88.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 940 of 17268

Subtotal      $367.67

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
              Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7847814519 <br><br> APRYLE BRIEDE <br> 2519 CASTLEWOOD DR <br> SACRAMENTO, CA 95821 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 6763834048 <br><br> AQIYLA JOB <br> 215 CLARKSON AVE APT 14 <br> BROOKLYN, NY 11226 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2510626779 <br><br> AQUANETTA THOMAS <br> 5201 SUMMERHILL RD APT 1111 <br> TEXARKANA, TX 75503 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. <br><br> AQUARIUS LTD <br> 3200 SOUTH KINGSHIGHWAY <br> ST LOUIS, MO 63139 | | | VENDOR | | | | $4,542.50 |
| ACCOUNT NO. 8133988108 <br><br> AQUILLAH RASHID <br> 527 N 59TH ST <br> PHILADELPHIA, PA 19151 | | | MERCHANDISE CREDITS | X | | | $158.60 |
| ACCOUNT NO. 7267062664 <br><br> ARA B WHEELER <br> 5432 NIGHTSHADE OAKS DR <br> CHARLOTTE, NC 28227 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3039194422 <br><br> ARA KLYCE <br> 4120 SAND PIPER DR SE <br> APT 301 <br> KENTWOOD, MI 49512 | | | CUSTOMER REFUNDS | X | | | $48.30 |
| ACCOUNT NO. 0056570682 <br><br> ARABELLE MINARD-LE <br> 418 JEFFERSON ST <br> ANNAPOLIS, MD 21403 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 941 of 17268

Subtotal      $4,987.55

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
<br>_____ Debtor _____       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3520741517 <br><br> ARACELI CHAVEZ <br> 5064 SEAVIEW AVE <br> CASTRO VALLEY, CA 94546 | | | MERCHANDISE CREDITS | X | | | $20.98 |
| ACCOUNT NO. 0368787404 <br><br> ARACELI FELIX <br> 2947 S CUCAMONGA AVE <br> ONTARIO, CA 91761 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 0065160160 <br><br> ARACELI FLANAGAN <br> 39 VIRGINIA AVE <br> MONROE, NY 10950 | | | MERCHANDISE CREDITS | X | | | $40.82 |
| ACCOUNT NO. 4363712110 <br><br> ARACELI LOPEZ <br> 28861 MERCURY ST <br> HAYWARD, CA 94544 | | | MERCHANDISE CREDITS | X | | | $26.00 |
| ACCOUNT NO. 5019016178 <br><br> ARACELI SANDOVAL <br> 404 OSCAR AVE <br> JOLIET, IL 60433 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9636659782 <br><br> ARACELI SANTIAGO <br> 5577 S 4170 W <br> KEARNS, UT 84118 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 4601284492 <br><br> ARACELI WRIGHT <br> 9717 SW 7TH ST <br> MIAMI, FL 33174 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 9868906125 <br><br> ARACELIS DAVILA <br> 26 CHERRY ST <br> E NORTHPORT, NY 11731 | | | MERCHANDISE CREDITS | X | | | $89.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 942 of 17268

      Subtotal       $455.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5589935302 <br><br> ARACELIS GARCIA <br> 439 56TH ST APT 2 <br> WEST NEW YORK, NJ 07093 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 6530787289 <br><br> ARACELIS TAYLOR <br> 4513 LA BORDE LN <br> PENSACOLA, FL 32514 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 3111005553 <br><br> ARACELY GUTIERREZ <br> 620 S MISSISSIPPI AVE <br> ADA, OK 74820 | | | MERCHANDISE CREDITS | X | | | $147.00 |
| ACCOUNT NO. 7955633073 <br><br> ARACELY MATTOCKS <br> 10203 SEA PINES DR <br> MITCHELLVILLE, MD 20721 | | | CUSTOMER REFUNDS | X | | | $19.99 |
| ACCOUNT NO. 7419105304 <br><br> ARACELY PEREZ <br> 12158 BURDINE ST <br> HOUSTON, TX 77035 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 8849488823 <br><br> ARACELY RODRIGUEZ <br> 8340 PEEKSKILL LN <br> HOUSTON, TX 77075 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2837872551 <br><br> ARAH ROBERTS <br> 444 E 145TH ST <br> BRONX, NY 10454 | | | CUSTOMER UNCASHED CHECK | X | | | $21.14 |
| ACCOUNT NO. 8649137513 <br><br> ARAM BRYAN <br> 9638 GREEN GABLE CT <br> CHARLOTTE, NC 28270 | | | MERCHANDISE CREDITS | X | | | $171.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 943 of 17268

Subtotal          $525.33

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2936578570 ARAM HAMPARTSUMIAN 17624 ROSA DREW LN APT 25A IRVINE, CA 92612 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 4642186342 ARAMIDE SHITTU 1907 SUMMERFIELD PL SUGAR LAND, TX 77478 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2613019443 ARANIKA MAHAJAN 10002 FIELDTHORN ST SAN DIEGO, CA 92127 | | | MERCHANDISE CREDITS | X | | | $20.99 |
| ACCOUNT NO. 4520357114 ARAZINE SMITH 57 JOSEPH PL BYRON, GA 31008 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8178168012 ARBIRA B JOHNSON 8308 S ADA ST CHICAGO, IL 60620 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5576123573 ARCEIL JURANTY 100 RIVOLI ST SAN FRANCISCO, CA 94117 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 0533693354 ARCEL RAMOS 4425 CALIFORNIA ST APT 1 SAN FRANCISCO, CA 94118 | | | CUSTOMER UNCASHED CHECK | X | | | $21.99 |
| ACCOUNT NO. 1423933660 ARCELIA BENITEZ 300 VICOLO PAVIA LN EL PASO, TX 79932 | | | MERCHANDISE CREDITS | X | | | $157.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 944 of 17268

Subtotal      $444.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8617084473 ARCELIA SOLIS PO BOX 1255 HELENDALE, CA 92342 | | | CUSTOMER UNCASHED CHECK | X | | | $7.00 |
| ACCOUNT NO. ARCET EQUIPMENT CO PO BOX 26269 RICHMOND, VA 23260 | | | VENDOR | | | | $163.64 |
| ACCOUNT NO. 7228359977 ARCHANA SHETH 2930 COTEAU WAY DALLAS, TX 75227 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4388365373 ARCHESTER WATERS 1440 E ABILA ST CARSON, CA 90745 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5683506892 ARCHIE BOWERS 181 MESSNER DR BENTON HARBOR, MI 49022 | | | MERCHANDISE CREDITS | X | | | $180.00 |
| ACCOUNT NO. 5415576056 ARCHIE DELAUGHTER PO BOX 681343 FRANKLIN, TN 37068 | | | CUSTOMER UNCASHED CHECK | X | | | $14.00 |
| ACCOUNT NO. 7702573200 ARCHIE MARIE ALEXANDER 8723 OTHELLO ST HOUSTON, TX 77029 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1123168146 ARCIEPHENE HECTOR 2011 EVERGREEN DR ALBANY, GA 31721 | | | MERCHANDISE CREDITS | X | | | $41.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 945 of 17268

Subtotal      $533.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9660266017 ARCOLA SUTTON 1914 TENNESSEE ST NEW ORLEANS, LA 70117 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7119153539 ARDELIA WILKINS PO BOX 293021 LEWISVILLE, TX 75029 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 7118277669 ARDELL DAVIS 10028 S YALE AVE CHICAGO, IL 60628 | | | CUSTOMER UNCASHED CHECK | X | | | $40.92 |
| ACCOUNT NO. 7118277669 ARDELL DAVIS 10028 S YALE AVE CHICAGO, IL 60628 | | | MERCHANDISE CREDITS | X | | | $84.46 |
| ACCOUNT NO. 0001500321 ARDELL ELLIS 209 CANYON LAKES PL SAN RAMON, CA 94582 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9646325945 ARDELLA EADY 23575 NOEL DR SOUTHFIELD, MI 48075 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9095758265 ARDEN E MCHENRY 1456 BURR OAK CIR AURORA, IL 60506 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0048037220 ARDEN FIELDS 48 TOWNES SQUARE LN GREENVILLE, SC 29609 | | | MERCHANDISE CREDITS | X | | | $154.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 946 of 17268

Subtotal      $468.65

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
               Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6946072573 ARDEN LINDSEY 202 S GLENBURNIE RD NEW BERN, NC 28560 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 6080257147 ARDEN MCCONNELL 961 SE 8TH ST GRANTS PASS, OR 97526 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 4804836536 ARDEN STEWART PO BOX 33599 PALM BCH GDNS, FL 33420 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3543269264 ARDILIA DAVIS 2612 WILDER ST PHILADELPHIA, PA 19146 | | | MERCHANDISE CREDITS | X | | | $195.30 |
| ACCOUNT NO. 3228505248 ARDIS B ERICKSON 113 N KENOSHA DR MADISON, WI 53705 | | | CUSTOMER REFUNDS | X | | | $79.00 |
| ACCOUNT NO. 0826881567 ARDIS M JANSMA PO BOX 53 BYRON CENTER, MI 49315 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 307860312 ARDIS MARTELLO 238 BASE HILL RD UNIT 39 KEENE, NH 03431 | | | CUSTOMER CREDIT | X | | | $32.80 |
| ACCOUNT NO. 4439876774 ARDIS OLIVER 8851 GOTHIC AVE NORTH HILLS, CA 91343 | | | MERCHANDISE CREDITS | X | | | $38.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 947 of 17268

Subtotal       $568.10

In re: SIGNATURE STYLES, LLC                                    Case No.  11-11733
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9040765936 <br><br> ARDIS POST <br> 7041 VALLEY GREENS CIR <br> CARMEL, CA  93923 | | | MERCHANDISE CREDITS | X | | | $148.00 |
| ACCOUNT NO. 0965775398 <br><br> ARDITH INNISS <br> 11927 PANAY DR <br> HOUSTON, TX  77048 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 8119142043 <br><br> ARDITH J JENNINGS <br> 4924 CEDAR DR <br> W DES MOINES, IA  50266 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 6312071902 <br><br> ARDITH R HURST <br> 300 E 23RD ST <br> HAYS, KS  67601 | | | MERCHANDISE CREDITS | X | | | $28.08 |
| ACCOUNT NO. 4391656891 <br><br> ARDITH STEWART <br> PO BOX 1014 <br> WESTCLIFFE, CO  81252 | | | CUSTOMER UNCASHED CHECK | X | | | $16.70 |
| ACCOUNT NO. 1245095839 <br><br> ARDRA J DOHERTY <br> 151 RAYMOND AVE <br> NUTLEY, NJ  07110 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 0511749186 <br><br> ARDYCE CLEMETSON <br> 620 JUSTICE ST SE <br> SALEM, OR  97302 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9511317423 <br><br> ARDYS KUHSE <br> 618 CHERRY VALLEY DR <br> POSTVILLE, IA  52162 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 948 of 17268

Subtotal          $615.78

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
               Debtor                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1124209212 ARECELI CERPA 1225 AMBER MORGAN DR EL PASO, TX 79936 | | | MERCHANDISE CREDITS | X | | | $69.30 |
| ACCOUNT NO. 8422369333 AREEILL ROBINSON 1108 SIMA SHABAT CT LA VERGNE, TN 37086 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7619700326 ARELEN GAHL 27585 VISTA DE DONS CAPO BEACH, CA 92624 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 0146845680 ARELI ROMAN 43 OAKRIDGE DR FROSTPROOF, FL 33843 | | | MERCHANDISE CREDITS | X | | | $47.22 |
| ACCOUNT NO. 7273411111 ARELIS LOPEZ 2061 SW 126TH CT MIAMI, FL 33175 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 5629700443 ARELYS C. CURIEL PO BOX 823872 PEMBROKE PNES, FL 33082 | | | MERCHANDISE CREDITS | X | | | $128.80 |
| ACCOUNT NO. 0145393690 ARENETTA HALL 5048 NISBET DR MACON, GA 31206 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 8776959879 ARETHA HARRIS 6835 S CORNELL AVE APT 3N CHICAGO, IL 60649 | | | CUSTOMER REFUNDS | X | | | $143.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 949 of 17268

Subtotal         $570.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0833184088 <br><br> ARETINA SAMUEL <br> 11045 CHRUDAN DR <br> CHARLOTTE, NC  28262 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2786716163 <br><br> AREZOU PAYA <br> 7001 GROVE CREST DR <br> AUSTIN, TX  78736 | | | MERCHANDISE CREDITS | X | | | $79.97 |
| ACCOUNT NO. 7915146570 <br><br> AREZU DAFTARIAN <br> 1000 SPRING LOOP APT 1102 <br> COLLEGE STA, TX  77840 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 4847818772 <br><br> ARGELEEN RAGSDALE <br> 1000 IVY HILL RD APT C14 <br> PHILADELPHIA, PA  19150 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0934920745 <br><br> ARGENE DANIELIDES <br> 92 SOUTHWIND DR <br> ORMOND BEACH, FL  32176 | | | MERCHANDISE CREDITS | X | | | $425.70 |
| ACCOUNT NO. 5921167325 <br><br> ARGENE DANIELIDES <br> 92 SOUTHWIND DR <br> ORMOND BEACH, FL  32176 | | | MERCHANDISE CREDITS | X | | | $132.00 |
| ACCOUNT NO. 9051614932 <br><br> ARGEROULA COMBITSIS <br> 223A 11TH ST <br> PALISADES PK, NJ  07650 | | | CUSTOMER REFUNDS | X | | | $63.00 |
| ACCOUNT NO. 9051614932 <br><br> ARGEROULA COMBITSIS <br> 223A 11TH ST <br> PALISADES PK, NJ  07650 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Subtotal        $910.07

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0160441457  ARGYRO PAPADAKIS 79 NIMBUS RD HOLBROOK, NY 11741 | | | MERCHANDISE CREDITS | X | | | $205.67 |
| ACCOUNT NO. 1007955238  ARGYRO TASITSIOMI 108 WOOSTER ST APT 3E NEW YORK, NY 10012 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8813293068  ARIA HACKETT 1008 W 8TH ST WILMINGTON, DE 19806 | | | CUSTOMER UNCASHED CHECK | X | | | $31.05 |
| ACCOUNT NO. 3553425053  ARIADNA MEDECKI 2291 W HORIZON RIDGE PKWY HENDERSON, NV 89052 | | | CUSTOMER REFUNDS | X | | | $16.80 |
| ACCOUNT NO. 3553425053  ARIADNA MEDECKI 2291 W HORIZON RIDGE PKWY HENDERSON, NV 89052 | | | MERCHANDISE CREDITS | X | | | $15.70 |
| ACCOUNT NO. 5755112892  ARIANA BRAGG 56 WOODLANDS BLVD ORMOND BEACH, FL 32174 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 3954355537  ARIANA DICKERSON 513 PASEO GRAND DR CEDAR PARK, TX 78613 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 6279219536  ARIANA GONZALEZ 50 S PENN ST APT 209 HATBORO, PA 19040 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 951 of 17268

Subtotal      $480.21

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
               Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5617411029 <br><br> ARIANA HEIDEMAN <br> 18657 E 45TH PL <br> DENVER, CO 80249 | | | MERCHANDISE CREDITS | X | | | $51.75 |
| ACCOUNT NO. 2586685238 <br><br> ARIANA LABROCCA <br> 324 HARVARD AVE <br> ROCKVILLE CTR, NY 11570 | | | MERCHANDISE CREDITS | X | | | $64.09 |
| ACCOUNT NO. 0090988924 <br><br> ARIANA PETERS <br> 15600 N FLW BLVD APT 1003 <br> SCOTTSDALE, AZ 85260 | | | MERCHANDISE CREDITS | X | | | $118.40 |
| ACCOUNT NO. 5834652330 <br><br> ARIANA POLTZ <br> 701 YAKIMA AVE APT 201 <br> TACOMA, WA 98405 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 1753154184 <br><br> ARIANA POLTZ <br> 701 YAKIMA AVE APT 201 <br> TACOMA, WA 98405 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 4718928544 <br><br> ARIANE FREEMAN <br> 2001 HUNTMASTER DR <br> BELLEVILLE, IL 62220 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 9712563445 <br><br> ARIANE GAINES <br> 5302 RIVER RIDGE DR <br> CANTON, GA 30114 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 1266923026 <br><br> ARIANE PAGLUCCI <br> 83 UNION PL <br> N ARLINGTON, NJ 07031 | | | MERCHANDISE CREDITS | X | | | $39.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 952 of 17268

Subtotal      $450.88

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6362941590 | | | | | | | |
| ARIANE RHEA 1100 FLAG CREEK DR LLANO, TX 78643 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1741104747 | | | | | | | |
| ARIANE YAZDAN 57 RACQUET RD WALL TOWNSHIP, NJ 07719 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 4245020443 | | | | | | | |
| ARIANNA SEKULOW 1850 CARPENTER RD ALEXANDRIA, VA 22314 | | | MERCHANDISE CREDITS | X | | | $150.15 |
| ACCOUNT NO. 1152539589 | | | | | | | |
| ARIANNE LYNG 64 DAVIS RD BELMONT, MA 02478 | | | MERCHANDISE CREDITS | X | | | $1,321.60 |
| ACCOUNT NO. 8032516844 | | | | | | | |
| ARIANNE NAVARRETE 99 REMSEN AVE AVENEL, NJ 07001 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 1957562018 | | | | | | | |
| ARICA JOHNSON 420 WESTBOURNE DR TYRONE, GA 30290 | | | MERCHANDISE CREDITS | X | | | $1,127.27 |
| ACCOUNT NO. 5435180665 | | | | | | | |
| ARICA JOHNSON 420 WESTBOURNE DR TYRONE, GA 30290 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5590002225 | | | | | | | |
| ARICA WRIGHT 1303 44TH ST DES MOINES, IA 50311 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 953 of 17268

Subtotal      $2,836.01

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9214691033 ARIE Y ALLEN PROCHASKA 30500 LEE DR WALKER, LA 70785 | | | MERCHANDISE CREDITS | X | | | $153.20 |
| ACCOUNT NO. 8774312519 ARIE Y ALLEN PROCHASKA 30500 LEE DR WALKER, LA 70785 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 1075473122 ARIEL DIERTANI 4400 SPRUCE ST APT D2 PHILADELPHIA, PA 19104 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7273097266 ARIEL DURAND 1012 WILLARD AVE RICHLAND, WA 99354 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8890612875 ARIEL KROLIKOWSKI 65 LA CROSSE DR APT B6 KEARNEY, NE 68845 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7316931794 ARIEL MULLARKEY 4100 N VIA VILLAS TUCSON, AZ 85719 | | | MERCHANDISE CREDITS | X | | | $19.99 |
| ACCOUNT NO. 0786931261 ARIEL PFLEIDERER 18300 STREAMSIDE DR APT 103 GAITHERSBURG, MD 20879 | | | MERCHANDISE CREDITS | X | | | $34.83 |
| ACCOUNT NO. 1452840158 ARIEL YARMUS 200 W 79TH ST APT 8G NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $64.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 954 of 17268

Subtotal     $416.11

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
         Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2660031325 ARIELLA FAIZIEV 14738 78TH AVE FLUSHING, NY 11367 | | | MERCHANDISE CREDITS | X | | | $181.85 |
| ACCOUNT NO. 3100437197 ARIELLE KLEIN 1252 WAVERLY ST HEWLETT, NY 11557 | | | MERCHANDISE CREDITS | X | | | $28.45 |
| ACCOUNT NO. 0093074268 ARIELLE MIKKELSON 2632 SW LONGBOAT WAY PALM CITY, FL 34990 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 1990409961 ARIFA GARMAN 2108 SAINT ANDREWS BLVD PANAMA CITY, FL 32405 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 7720773774 ARIFA GARMAN 2108 SAINT ANDREWS BLVD PANAMA CITY, FL 32405 | | | MERCHANDISE CREDITS | X | | | $24.78 |
| ACCOUNT NO. 4887692152 ARIJANA GILL 5120 GENEVA PL DULLES, VA 20189 | | | CUSTOMER REFUNDS | X | | | $37.46 |
| ACCOUNT NO. 9314604415 ARISAR WIANGSAENG 5560 WALNUT AVE LONG BEACH, CA 90805 | | | MERCHANDISE CREDITS | X | | | $71.20 |
| ACCOUNT NO. 6989977431 ARISVE CANTU 5001 MILL CREEK TRL # TR FORT WORTH, TX 76179 | | | MERCHANDISE CREDITS | X | | | $75.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 955 of 17268

Subtotal        $469.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3808538510 ARJANA PERI 15 CIBEL PATH NEWTON CENTER, MA  02459 | | | MERCHANDISE CREDITS | X | | | $55.49 |
| ACCOUNT NO. 6161497133 ARKADIY RABINOVICH 2522 COBBLEWOOD DR NORTHBROOK, IL  60062 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 3586413415 ARKADY VIDGOP 53 CORONA CT OLD BRIDGE, NJ  08857 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7362791993 ARLA PETERSEN 1302 SHERIDAN DR NORFOLK, NE  68701 | | | CUSTOMER UNCASHED CHECK | X | | | $51.46 |
| ACCOUNT NO. ARLANIA ASH 1570 BLACKS HILL RD BOSWELL, PA  15531 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 4741604310 ARLAYNE BUSH 3001 BENTON ST WHEAT RIDGE, CO  80214 | | | MERCHANDISE CREDITS | X | | | $68.20 |
| ACCOUNT NO. 1560956953 ARLEAN CARWELL 1901 LILAC LN APT A AURORA, IL  60506 | | | MERCHANDISE CREDITS | X | | | $87.48 |
| ACCOUNT NO. 3007217270 ARLEANA PENDEGRAFT 1030 DEVON DR MADISON, GA  30650 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 956 of 17268

Subtotal          $488.63

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
Debtor     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8140808398 <br> ARLEATHA ANDREWS <br> 4547 LANIER AVE <br> BALTIMORE, MD 21215 | | | CUSTOMER REFUNDS | X | | | $34.99 |
| ACCOUNT NO. 1970723191 <br> ARLEATHA FULGHAM <br> 3500 WILLOW TREE TRCE <br> DECATUR, GA 30034 | | | MERCHANDISE CREDITS | X | | | $65.80 |
| ACCOUNT NO. 5763412300 <br> ARLEEN ABE <br> 1152 SELWOOD DR <br> VIRGINIA BCH, VA 23464 | | | MERCHANDISE CREDITS | X | | | $135.45 |
| ACCOUNT NO. 5173535757 <br> ARLEEN CANCILLA <br> 1422 W LISA LN <br> TEMPE, AZ 85284 | | | CUSTOMER CREDIT | X | | | $24.00 |
| ACCOUNT NO. 2687495016 <br> ARLEEN DANNUNZIO <br> 535 CENTENNIAL AVE <br> SEWICKLEY, PA 15143 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 3932992849 <br> ARLEEN HARTLEY <br> 15 ENSIGN DR <br> MASSAPEQUA, NY 11758 | | | MERCHANDISE CREDITS | X | | | $120.74 |
| ACCOUNT NO. 8941449756 <br> ARLEEN LATEK <br> 334 JASTRAM ST <br> PROVIDENCE, RI 02908 | | | MERCHANDISE CREDITS | X | | | $110.40 |
| ACCOUNT NO. 0002028488 <br> ARLEEN M LOMBARDI <br> 21 FOX HILL RD <br> FAIRFIELD, NJ 07004 | | | MERCHANDISE CREDITS | X | | | $25.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 957 of 17268

Subtotal     $540.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6050053849 ARLEEN MONTAG PO BOX 1260 EAGLE, CO  81631 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |
| ACCOUNT NO. 3165491667 ARLEEN SOBERMAN 500 GRAND ST APT B7D NEW YORK, NY  10002 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 4290278680 ARLENA ABRAHAM 66 STERLING ST BEACON, NY  12508 | | | MERCHANDISE CREDITS | X | | | $40.61 |
| ACCOUNT NO. 3665646489 ARLENA WILLIAMS 246 WAWONA ST MANTECA, CA  95337 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6364806601 ARLENA WILLIAMS 6315 TROTTER ST PHILADELPHIA, PA  19111 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2234940449 ARLENE A RISEMAN 22 RIVERWALK LN EAST WALPOLE, MA  02032 | | | MERCHANDISE CREDITS | X | | | $30.40 |
| ACCOUNT NO. 2576036921 ARLENE A SMITH PO BOX 1239 GARDEN CITY, KS  67846 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 2576036921 ARLENE A SMITH PO BOX 1239 GARDEN CITY, KS  67846 | | | MERCHANDISE CREDITS | X | | | $44.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 958 of 17268

Subtotal     $320.11

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9074648586 <br><br> ARLENE AHIA <br> 250 WEST ST <br> TACOMA, WA 98404 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 7670959654 <br><br> ARLENE BALDWIN <br> 222 AMSTERDAM AVE <br> WEST BABYLON, NY 11704 | | | CUSTOMER UNCASHED CHECK | X | | | $30.00 |
| ACCOUNT NO. 7670959654 <br><br> ARLENE BALDWIN <br> 222 AMSTERDAM AVE <br> WEST BABYLON, NY 11704 | | | MERCHANDISE CREDITS | X | | | $484.30 |
| ACCOUNT NO. 6027287561 <br><br> ARLENE BALDWIN <br> 222 AMSTERDAM AVE <br> WEST BABYLON, NY 11704 | | | MERCHANDISE CREDITS | X | | | $262.66 |
| ACCOUNT NO. 2521519153 <br><br> ARLENE BANKS <br> 141 CLEO RAND LN <br> SAN FRANCISCO, CA 94124 | | | CUSTOMER REFUNDS | X | | | $84.00 |
| ACCOUNT NO. 7018757083 <br><br> ARLENE BEAULIEU <br> PO BOX 151 <br> VAN BUREN, ME 04785 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 0211226428 <br><br> ARLENE BENNETT <br> 7315 NW 49TH PL <br> LAUDERHILL, FL 33319 | | | MERCHANDISE CREDITS | X | | | $184.91 |
| ACCOUNT NO. 2825059559 <br><br> ARLENE BENSON <br> 1320 3RD ST <br> BIRMINGHAM, AL 35214 | | | MERCHANDISE CREDITS | X | | | $54.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 959 of 17268

Subtotal      $1,173.65

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8642078607 ARLENE BERGSON 114 HIGH COUNTRY DR CARY, NC 27513 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2177528524 ARLENE BURDICK 238 N CANYON BLVD MONROVIA, CA 91016 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1550386427 ARLENE BURNS 422 NEWLAKE DR BOYNTON BEACH, FL 33426 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3845491517 ARLENE BURROWES 45 WYNWOOD DR MONMOUTH JCT, NJ 08852 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 6884338903 ARLENE C COVINGTON 605 CONCORD ST UNIT T HAVRE DE GRAC, MD 21078 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5661210160 ARLENE C PELLEGRI 4208 W STONERIDGE RD TRACY, CA 95304 | | | MERCHANDISE CREDITS | X | | | $172.00 |
| ACCOUNT NO. 2553689387 ARLENE CAPPOLELLA 33 LACKAWANNA AVE E STROUDSBURG, PA 18301 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 2872838020 ARLENE CARVAJAL 9340 SW 100TH ST MIAMI, FL 33176 | | | MERCHANDISE CREDITS | X | | | $504.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 960 of 17268

Subtotal           $1,065.40

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                 Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2515361778 ARLENE CASALE 1623 BOROS CT BELEN, NM 87002 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6626856295 ARLENE CHAIBOS PO BOX 492 JENKS, OK 74037 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 9574869500 ARLENE CHAVES 1650 EDSON DR BEAUMONT, TX 77706 | | | CUSTOMER REFUNDS | X | | | $58.00 |
| ACCOUNT NO. 5504337626 ARLENE CLEVELAND 603 W MORRIS ST SWEETWATER, TN 37874 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7843422150 ARLENE CONTI 15632 102ND ST HOWARD BEACH, NY 11414 | | | MERCHANDISE CREDITS | X | | | $67.61 |
| ACCOUNT NO. 7798612789 ARLENE CUESTA 11700 ELLINWOOD ACRES RD SONORA, CA 95370 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9431093476 ARLENE DALTON 1468 CHERRYDALE DR SAN JOSE, CA 95125 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 15542780 ARLENE DOMBROSKI 6237 BEACHCOMBER DR. LONG BEACH, CA 90803 | | | CUSTOMER REFUNDS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 961 of 17268

                                        Subtotal         $463.61

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7051839897 ARLENE DOTTORI 200 KNOLL RD HAMDEN, CT 06518 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2608673444 ARLENE DRAIMAN 8307 SNUG HILL LN POTOMAC, MD 20854 | | | MERCHANDISE CREDITS | X | | | $66.99 |
| ACCOUNT NO. 4827333859 ARLENE DRAIMAN 8307 SNUG HILL LN POTOMAC, MD 20854 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 0569508187 ARLENE E HUNT 1724 W CALHOUN ST SPRINGFIELD, MO 65802 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5193798906 ARLENE EDLKRAUT PO BOX 32 ORANGE LAKE, FL 32681 | | | MERCHANDISE CREDITS | X | | | $53.55 |
| ACCOUNT NO. 2682053117 ARLENE EISSENS 14702 FAIRHAVEN RD THOMSON, IL 61285 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 6589774519 ARLENE F LEPORE 53 FLAMINGO RD HATBORO, PA 19040 | | | MERCHANDISE CREDITS | X | | | $36.98 |
| ACCOUNT NO. 2696420179 ARLENE FINKELSTEIN 301 SAYBROOK RD VILLANOVA, PA 19085 | | | MERCHANDISE CREDITS | X | | | $315.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 962 of 17268

Subtotal          $675.51

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
                 Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8804812132 <br><br> ARLENE FINKELSTEIN <br> 301 SAYBROOK RD <br> VILLANOVA, PA 19085 | | | MERCHANDISE CREDITS | X | | | $157.00 |
| ACCOUNT NO. 3133822217 <br><br> ARLENE FREEMAN <br> 18518 NEWELL RD <br> BEACHWOOD, OH 44122 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 5911876323 <br><br> ARLENE FREEMAN <br> 7816 MULFORD ST <br> PITTSBURGH, PA 15208 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 9455416116 <br><br> ARLENE FULLER <br> 3512 FRANKLIN AVE <br> BRUNSWICK, GA 31520 | | | MERCHANDISE CREDITS | X | | | $93.97 |
| ACCOUNT NO. 4749149839 <br><br> ARLENE G SPEISER <br> 30101 WESTGATE RD <br> FARMINGTN HLS, MI 48334 | | | MERCHANDISE CREDITS | X | | | $48.99 |
| ACCOUNT NO. 2915274340 <br><br> ARLENE GATT <br> 1930 SUNRISE HWY APT 15 <br> MERRICK, NY 11566 | | | CUSTOMER REFUNDS | X | | | $82.03 |
| ACCOUNT NO. 9109171711 <br><br> ARLENE GILLESPIE <br> 59 COLFAX RD <br> HAVERTOWN, PA 19083 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 2521619987 <br><br> ARLENE GOLDEN <br> 2015 DELAWARE ST <br> DUNMORE, PA 18512 | | | CUSTOMER REFUNDS | X | | | $119.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 963 of 17268

Subtotal      $664.14

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                           Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8665134840 ARLENE GOLDEN 2015 DELAWARE ST DUNMORE, PA 18512 | | | MERCHANDISE CREDITS | X | | | $351.00 |
| ACCOUNT NO. 2521619987 ARLENE GOLDEN 2015 DELAWARE ST DUNMORE, PA 18512 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7469588284 ARLENE GOLDISH 1226 E 7TH ST BROOKLYN, NY 11230 | | | CUSTOMER CREDIT | X | | | $8.44 |
| ACCOUNT NO. 2916156702 ARLENE GONZALEZ 1702 SAINT TROPEZ CT KISSIMMEE, FL 34744 | | | MERCHANDISE CREDITS | X | | | $165.20 |
| ACCOUNT NO. 7940381663 ARLENE GOODWIN 86 VIRGINIA AVE # 2 COATESVILLE, PA 19320 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4548633868 ARLENE HALLISEY PO BOX 290187 WETHERSFIELD, CT 06129 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 0837135565 ARLENE HANKINS 9111 S ELLIS AVE CHICAGO, IL 60619 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1465799003 ARLENE HAYNES 505 HILL DR EUREKA, MO 63025 | | | MERCHANDISE CREDITS | X | | | $258.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 964 of 17268

                                                           Subtotal                  $1,072.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2574891103 ARLENE HEMINGWAY 58 BREFNI ST AMITYVILLE, NY 11701 | | | MERCHANDISE CREDITS | X | | | $61.73 |
| ACCOUNT NO. 7201236853 ARLENE HENRY 120 E 19TH ST APT 5G BROOKLYN, NY 11226 | | | CUSTOMER UNCASHED CHECK | X | | | $2.36 |
| ACCOUNT NO. 2643030436 ARLENE HERSH 1371 E 26TH ST BROOKLYN, NY 11210 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2053519449 ARLENE HEVIA 5201 S JULES VERNE CT TAMPA, FL 33611 | | | MERCHANDISE CREDITS | X | | | $119.15 |
| ACCOUNT NO. 5740387419 ARLENE HOGQUIST 9281 E MOVIL LAKE RD NE BEMIDJI, MN 56601 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1623581491 ARLENE HOZEY 830 ON THE GRN BILOXI, MS 39532 | | | MERCHANDISE CREDITS | X | | | $206.40 |
| ACCOUNT NO. 6803797718 ARLENE HUBBERT PO BOX 110 TERRY, MT 59349 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 6116375574 ARLENE INGRAM 1602 A ST SE WASHINGTON, DC 20003 | | | MERCHANDISE CREDITS | X | | | $41.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 965 of 17268

Subtotal      $574.61

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____
                Debtor                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3801181482 ARLENE JACKSON 814B TILDEN ST # 6K BRONX, NY 10467 | | | MERCHANDISE CREDITS | X | | | $29.88 |
| ACCOUNT NO. 9904945756 ARLENE JACOVELLI 13175 ORMOND WAY KING GEORGE, VA 22485 | | | MERCHANDISE CREDITS | X | | | $112.46 |
| ACCOUNT NO. 7075262456 ARLENE JOHNS 354 PANOLA DR FERRIDAY, LA 71334 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3104783109 ARLENE JONES 2550 OLINVILLE AVE APT 12M BRONX, NY 10467 | | | MERCHANDISE CREDITS | X | | | $50.98 |
| ACCOUNT NO. 9542342903 ARLENE JONES 2550 OLINVILLE AVE APT 12M BRONX, NY 10467 | | | MERCHANDISE CREDITS | X | | | $45.50 |
| ACCOUNT NO. 3525072959 ARLENE K JONES 2820 W HAWTHORNE RD SPOKANE, WA 99208 | | | MERCHANDISE CREDITS | X | | | $112.00 |
| ACCOUNT NO. 9504484719 ARLENE KARST 16052 30TH ST NW FAIRVIEW, MT 59221 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4178622272 ARLENE KATZ 5225 POOKS HILL RD # 1111S BETHESDA, MD 20814 | | | MERCHANDISE CREDITS | X | | | $78.07 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 966 of 17268

                                      Subtotal         $506.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5623594503 <br> ARLENE KATZ <br> 5225 POOKS HILL RD # 1111S <br> BETHESDA, MD 20814 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3603652730 <br> ARLENE KENNEDY <br> 309 PETERSON AVE <br> SITKA, AK 99835 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5240587617 <br> ARLENE KIENTZ <br> 1428 E ALLEGRIE DR <br> INVERNESS, FL 34453 | | | CUSTOMER REFUNDS | X | | | $187.00 |
| ACCOUNT NO. 7175578769 <br> ARLENE KIENTZ <br> 1428 E ALLEGRIE DR <br> INVERNESS, FL 34453 | | | CUSTOMER REFUNDS | X | | | $7.00 |
| ACCOUNT NO. 5551743213 <br> ARLENE KLADERMAN <br> 371 SUNSHINE CIR <br> ENGLISHTOWN, NJ 07726 | | | MERCHANDISE CREDITS | X | | | $109.80 |
| ACCOUNT NO. 0008369456 <br> ARLENE KLEIN <br> 42 FARBER DR <br> WEST BABYLON, NY 11704 | | | MERCHANDISE CREDITS | X | | | $59.34 |
| ACCOUNT NO. 2451616037 <br> ARLENE KRENTZ <br> 30 HALEY LN APT 3 <br> CHEEKTOWAGA, NY 14227 | | | MERCHANDISE CREDITS | X | | | $25.82 |
| ACCOUNT NO. 4661198319 <br> ARLENE KUBAT <br> 2001 VILLA DEL LAGO DR <br> UNIT A <br> CHINO HILLS, CA 91709 | | | MERCHANDISE CREDITS | X | | | $43.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 967 of 17268

                              Subtotal         $489.94

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0458695582 <br><br> ARLENE KURZ <br> 390 SHADE TREE CT <br> YARDLEY, PA 19067 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9345744768 <br><br> ARLENE L BATES <br> 10366 PREMIA PL <br> LAS VEGAS, NV 89135 | | | MERCHANDISE CREDITS | X | | | $336.00 |
| ACCOUNT NO. 6114774729 <br><br> ARLENE L BREWTON <br> 5241 FORT GREGG DR <br> BATON ROUGE, LA 70817 | | | MERCHANDISE CREDITS | X | | | $198.60 |
| ACCOUNT NO. 8188185691 <br><br> ARLENE LAFLAMME <br> 355 N MAIN ST <br> SOUTH HADLEY, MA 01075 | | | MERCHANDISE CREDITS | X | | | $111.20 |
| ACCOUNT NO. 3483097535 <br><br> ARLENE LASKOWSKI <br> 4226 TELLY LN <br> BENSALEM, PA 19020 | | | CUSTOMER REFUNDS | X | | | $24.99 |
| ACCOUNT NO. 7158630173 <br><br> ARLENE LEADER <br> 197 MOSELY AVE <br> STATEN ISLAND, NY 10312 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7515984958 <br><br> ARLENE LEBETSAMER <br> 28783 KATHLEEN AVE <br> SANTA CLARITA, CA 91390 | | | MERCHANDISE CREDITS | X | | | $57.80 |
| ACCOUNT NO. 3596887384 <br><br> ARLENE M BONVILLE <br> 2831 PRINCETON PIKE <br> LAWRENCEVILLE, NJ 08648 | | | MERCHANDISE CREDITS | X | | | $53.09 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 968 of 17268

Subtotal       $869.68

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9222391071 <br><br> ARLENE M KALLIO <br> 39133 NORWAY RDG <br> PILLAGER, MN 56473 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5219318861 <br><br> ARLENE M KURZ <br> 390 SHADE TREE CT <br> YARDLEY, PA 19067 | | | MERCHANDISE CREDITS | X | | | $61.50 |
| ACCOUNT NO. 1587642735 <br><br> ARLENE M PACCHIANO <br> 15514 COHANCY ST <br> JAMAICA, NY 11414 | | | MERCHANDISE CREDITS | X | | | $150.25 |
| ACCOUNT NO. 3325231250 <br><br> ARLENE M SULLIVAN <br> 23 SPENCER DR <br> PLYMOUTH, MA 02360 | | | MERCHANDISE CREDITS | X | | | $47.60 |
| ACCOUNT NO. 0631956687 <br><br> ARLENE MAYO <br> 459 N FARSON ST <br> PHILADELPHIA, PA 19139 | | | MERCHANDISE CREDITS | X | | | $190.40 |
| ACCOUNT NO. 5479316365 <br><br> ARLENE MILLER <br> 19 FEAGLES RD <br> WARWICK, NY 10990 | | | MERCHANDISE CREDITS | X | | | $80.81 |
| ACCOUNT NO. 6935655255 <br><br> ARLENE MILLER <br> 3070 METHENY PL <br> DUMFRIES, VA 22026 | | | MERCHANDISE CREDITS | X | | | $65.42 |
| ACCOUNT NO. 6531723523 <br><br> ARLENE MILLER <br> 3636 16TH ST NW APT A852 <br> WASHINGTON, DC 20010 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 969 of 17268

Subtotal      $673.98

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2045502917 ARLENE MOORE 106 LEVERICH ST HEMPSTEAD, NY  11550 | | | MERCHANDISE CREDITS | X | | | $378.32 |
| ACCOUNT NO. 3277898767 ARLENE MUNTZ 2965 MISSION BLVD UNIT 4C SAN DIEGO, CA  92109 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 1675314114 ARLENE NEGRON 14902 SW 161ST PL MIAMI, FL  33196 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 8033849467 ARLENE NORTHWAY 2 COOSAW RIVER DR BEAUFORT, SC  29907 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1607614656 ARLENE O BOMMARITO 21430 ULRICH ST CLINTON TWP, MI  48036 | | | MERCHANDISE CREDITS | X | | | $51.00 |
| ACCOUNT NO. 0222075939 ARLENE OLMOS-GARCIA 1975 WESTCHASE DR BEAUMONT, TX  77707 | | | CUSTOMER REFUNDS | X | | | $58.00 |
| ACCOUNT NO. 3501447456 ARLENE PAPPALARDO 213 DURHAM CT NAPERVILLE, IL  60540 | | | MERCHANDISE CREDITS | X | | | $10.19 |
| ACCOUNT NO. 3296456464 ARLENE PAWLAK 415 BUTTERNUT TRL FRANKFORT, IL  60423 | | | MERCHANDISE CREDITS | X | | | $187.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 970 of 17268

Subtotal                    $859.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3690530013 ARLENE PHELAN 2802 MONTICELLO RD NAPA, CA  94558 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3695855019 ARLENE POWERS 332 PINE RUN RD DOYLESTOWN, PA  18901 | | | CUSTOMER REFUNDS | X | | | $53.10 |
| ACCOUNT NO. 3695855019 ARLENE POWERS 332 PINE RUN RD DOYLESTOWN, PA  18901 | | | MERCHANDISE CREDITS | X | | | $66.60 |
| ACCOUNT NO. 7605968218 ARLENE PRESCOTT 806 CALVERT ST HEARNE, TX  77859 | | | MERCHANDISE CREDITS | X | | | $97.22 |
| ACCOUNT NO. 4174245003 ARLENE RAMIREZ 3228 WINDING SHORE LN PFLUGERVILLE, TX  78660 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 7151451627 ARLENE REED 4951 VAIL LN SN BERNRDNO, CA  92407 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 0097136782 ARLENE RICCA 862 VERONA DR MELVILLE, NY  11747 | | | MERCHANDISE CREDITS | X | | | $274.60 |
| ACCOUNT NO. 2485902700 ARLENE RICHARD PO BOX 621 SOUTH HOLLAND, IL  60473 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Subtotal        $675.51

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8568449337 ARLENE RICHARDSON 7 JEFFREY RD APT 1 ALDAN, PA 19018 | | | MERCHANDISE CREDITS | X | | | $85.38 |
| ACCOUNT NO. 0679547216 ARLENE ROCK 497 CONVERSE ST LONGMEADOW, MA 01106 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2030086934 ARLENE SAFIER 1805 KRISS PL NE ALBUQUERQUE, NM 87112 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 6833852707 ARLENE SANTANA 7603 PARK AVE APT 2 NORTH BERGEN, NJ 07047 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 6833852707 ARLENE SANTANA 7603 PARK AVE APT 2 NORTH BERGEN, NJ 07047 | | | MERCHANDISE CREDITS | X | | | $15.39 |
| ACCOUNT NO. 4306614209 ARLENE SANTOS HAHN 475 W SAN CARLOS ST APT 6103 SAN JOSE, CA 95110 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9000663881 ARLENE SCHLIEFER 701 FALLSGROVE DR APT 205 ROCKVILLE, MD 20850 | | | MERCHANDISE CREDITS | X | | | $114.80 |
| ACCOUNT NO. 5379146706 ARLENE SELZNICK 448 E STONEY HILL CT LANGHORNE, PA 19053 | | | MERCHANDISE CREDITS | X | | | $15.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 972 of 17268

Subtotal      $482.57

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9319713575 ARLENE SHAW 4899 CLIFF CT ROCKFORD, IL  61109 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 7370515640 ARLENE SIEGEL 2 CORAL BELL CT SANTA FE, NM  87508 | | | MERCHANDISE CREDITS | X | | | $121.04 |
| ACCOUNT NO. 3796307050 ARLENE SIGNEAVSKY 6261 60TH RD APT 2 MASPETH, NY  11378 | | | CUSTOMER REFUNDS | X | | | $96.00 |
| ACCOUNT NO. 5090049155 ARLENE SILVERMAN 786 THE HIDEOUT LAKE ARIEL, PA  18436 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 3339300760 ARLENE SIMON 160 CABRINI BLVD APT 102 NEW YORK, NY  10033 | | | MERCHANDISE CREDITS | X | | | $108.88 |
| ACCOUNT NO. 5994771524 ARLENE SMITH 1 BIRCHGROVE RD NEWARK, DE  19702 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3265790141 ARLENE SOLA-VARGAS 31 OCEAN PKWY APT 2P BROOKLYN, NY  11218 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 6976512399 ARLENE SUHANOSKY 1713 KENTUCKY AVE ELKHART, IN  46514 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 973 of 17268

Subtotal                    $561.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8781155653 ARLENE SZYKOWNY 1960 N DAYTON ST CHICAGO, IL 60614 | | | MERCHANDISE CREDITS | X | | | $152.80 |
| ACCOUNT NO. 2605111505 ARLENE TASCO 3513 BIRKDALE CT FAYETTEVILLE, NC 28303 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6039122616 ARLENE TERRELL 308 BELVIEW RD LEESVILLE, LA 71446 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 6610972843 ARLENE TOMOSOIU 14 BENJAMIN RD TENAFLY, NJ 07670 | | | CUSTOMER UNCASHED CHECK | X | | | $8.15 |
| ACCOUNT NO. 1965154857 ARLENE VARGAS 121 SW 24TH RD MIAMI, FL 33129 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3570272256 ARLENE VERDUCHI 35 LYDIA AVE NORTH PROVIDE, RI 02904 | | | MERCHANDISE CREDITS | X | | | $176.97 |
| ACCOUNT NO. 3219102302 ARLENE W SHERWOOD 14303 STILL MEADOW DR HOUSTON, TX 77079 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 9859095292 ARLENE WALTON 2350 STATE ROUTE 10 APT B5 MORRIS PLAINS, NJ 07950 | | | MERCHANDISE CREDITS | X | | | $52.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 974 of 17268

Subtotal      $569.32

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0955783725 ARLENE WATSON 39 BLOOMFIELD AVE APT 4 WINDSOR, CT 06095 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 0253216212 ARLENE WEIL 5 VIEW CT DIX HILLS, NY 11746 | | | MERCHANDISE CREDITS | X | | | $147.45 |
| ACCOUNT NO. 7532544108 ARLENE WILLIAMS 307 CARDINAL DR HOLLIDAYSBURG, PA 16648 | | | MERCHANDISE CREDITS | X | | | $104.00 |
| ACCOUNT NO. 6622628706 ARLENE WILLIAMS 307 CARDINAL DR HOLLIDAYSBURG, PA 16648 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 4592824041 ARLENE WILLINGHAM 8232 MORRIS PL JESSUP, MD 20794 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6281568961 ARLENE WRIGHT 330 SOUTH AVE WILKINSBURG, PA 15221 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 1119772455 ARLENE WYNN 2001 HAMPTON TRL SE CONYERS, GA 30013 | | | MERCHANDISE CREDITS | X | | | $111.33 |
| ACCOUNT NO. 4029434596 ARLENE YOUNG 3006 29TH AVE HYATTSVILLE, MD 20782 | | | MERCHANDISE CREDITS | X | | | $98.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 975 of 17268

Subtotal    $587.27

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                 Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4758882395 <br><br> ARLENE ZUZZOLO <br> 2 GRAPE LN <br> HICKSVILLE, NY 11801 | | | MERCHANDISE CREDITS | X | | | $80.36 |
| ACCOUNT NO. 5514689891 <br><br> ARLESHA JONES <br> 2637 DRUID OAKS NE <br> ATLANTA, GA 30329 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 5017672527 <br><br> ARLETHA BROWN <br> 2449 E 126TH ST APT 104 <br> COMPTON, CA 90222 | | | MERCHANDISE CREDITS | X | | | $149.00 |
| ACCOUNT NO. 4499571737 <br><br> ARLETHA PHILLIPS <br> 1375 MEADOWBRIGHT LN <br> CINCINNATI, OH 45230 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 8286141398 <br><br> ARLETHA SIMS <br> 2413 BEVERLY HILLS DR APT B <br> ATLANTA, GA 30341 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2252865338 <br><br> ARLETTE BAUDAT <br> 4600 COUNTRY CLUB DR <br> DICKINSON, TX 77539 | | | MERCHANDISE CREDITS | X | | | $155.10 |
| ACCOUNT NO. 5604266741 <br><br> ARLETTE BAUDAT <br> 4600 COUNTRY CLUB DR <br> DICKINSON, TX 77539 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6204656117 <br><br> ARLETTE HALFON <br> 94 NE 86TH ST <br> EL PORTAL, FL 33138 | | | MERCHANDISE CREDITS | X | | | $68.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 976 of 17268

Subtotal      $652.86

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
             Debtor                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8644694682 ARLETTE HALFON 94 NE 86TH ST EL PORTAL, FL 33138 | | | MERCHANDISE CREDITS | X | | | $40.50 |
| ACCOUNT NO. 7884200127 ARLETTE HOWLAND 14120 SW 152ND TER MIAMI, FL 33177 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8743222542 ARLETTE TANNIS 47 STUDIO LN STATEN ISLAND, NY 10304 | | | MERCHANDISE CREDITS | X | | | $16.86 |
| ACCOUNT NO. 1065079194 ARLINDA BENNETT 1501 BRIDGEWATER RD CORDOVA, TN 38018 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 9746024588 ARLINE B MARINO 57 WARDEN RD DOYLESTOWN, PA 18901 | | | MERCHANDISE CREDITS | X | | | $184.00 |
| ACCOUNT NO. 0533192266 ARLINE C ZOGLIO 25 SWEET HILL DR JOHNSTON, RI 02919 | | | MERCHANDISE CREDITS | X | | | $38.70 |
| ACCOUNT NO. 7603426607 ARLINE CRUZ 2756 PARK AVE BALDWIN, NY 11510 | | | MERCHANDISE CREDITS | X | | | $116.18 |
| ACCOUNT NO. 8992222748 ARLINE RETTAGLIATA 23 VARTAN CT WALNUT CREEK, CA 94597 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 977 of 17268

Subtotal      $503.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3722210980 <br><br> ARLINE RETTAGLIATA <br> 23 VARTAN CT <br> WALNUT CREEK, CA 94597 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 8372849078 <br><br> ARLINE T DONOHO <br> 216 31ST ST <br> MANHATTAN BCH, CA 90266 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 0127813061 <br><br> ARLINE THRELOFF <br> 24995 JOHNSTON AVE <br> EASTPOINTE, MI 48021 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 7631251969 <br><br> ARLINE VALENTI <br> 81 AMBER ST <br> STATEN ISLAND, NY 10306 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0580963601 <br><br> ARLINE VEZINA <br> 173 N MAGNOLIA AVE APT D <br> ANAHEIM, CA 92801 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 5268072096 <br><br> ARLINIA DRUMMONDS <br> 10435 LILAC SQUARE AVE <br> LAS VEGAS, NV 89166 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 4010088054 <br><br> ARLYN PARKS <br> 6486 DEERBROOK RD <br> OAK PARK, CA 91377 | | | MERCHANDISE CREDITS | X | | | $116.00 |
| ACCOUNT NO. 6803745725 <br><br> ARLYNDA LEGRIS <br> 655 S ALMA AVE <br> KANKAKEE, IL 60901 | | | CUSTOMER CREDIT | X | | | $14.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 978 of 17268

Subtotal        $404.01

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
              Debtor             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6803745725 ARLYNDA LEGRIS 655 S ALMA AVE KANKAKEE, IL 60901 | | | MERCHANDISE CREDITS | X | | | $51.66 |
| ACCOUNT NO. 2476773409 ARLYNE RIAL THORSTROM 29601 SHERWOOD RD FORT BRAGG, CA 95437 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 2476773409 ARLYNE RIAL THORSTROM 29601 SHERWOOD RD FORT BRAGG, CA 95437 | | | MERCHANDISE CREDITS | X | | | $81.00 |
| ACCOUNT NO. 0188439921 ARLYS SEMINGSEN 3600 S DOUGLAS HWY UNIT A C/O HEALTHSTYLES MARKET GILLETTE, WY 82718 | | | MERCHANDISE CREDITS | X | | | $387.79 |
| ACCOUNT NO. 5917797143 ARLYSE N BRICKER 6524 GEORGETOWN LN FORT WAYNE, IN 46815 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0604800136 ARMANDE HOPKINS 8299 KESEGS WAY BLACKLICK, OH 43004 | | | MERCHANDISE CREDITS | X | | | $370.00 |
| ACCOUNT NO. 9804195569 ARMELINDA ORNELAS 6810 85TH ST LUBBOCK, TX 79424 | | | MERCHANDISE CREDITS | X | | | $64.30 |
| ACCOUNT NO. 5221068777 ARMELLA WALLSTROM 16640 DAISY AVE FOUNTAIN VLY, CA 92708 | | | MERCHANDISE CREDITS | X | | | $345.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 979 of 17268

Subtotal      $1,341.35

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7634512557 ARMENUHI OGANESIAN 841 GRANGE ST GLENDALE, CA  91202 | | | CUSTOMER REFUNDS | X | | | $129.00 |
| ACCOUNT NO. 4745547218 ARMENUHI OGANESIAN 841 GRANGE ST GLENDALE, CA  91202 | | | CUSTOMER REFUNDS | X | | | $29.00 |
| ACCOUNT NO. 3090490735 ARMENUI KHACHIKYAN 1117 NEWBY ST GLENDALE, CA  91201 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 3439998786 ARMER HOOKS 291 SUNNY LN PENSACOLA, FL  32514 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 0136187093 ARMIDA BACCEGA 15707 W ARSENAL RD MANHATTAN, IL  60442 | | | MERCHANDISE CREDITS | X | | | $36.75 |
| ACCOUNT NO. 0944872514 ARMIDA DIAZ 3243 D 1/2 RD CLIFTON, CO  81520 | | | MERCHANDISE CREDITS | X | | | $182.00 |
| ACCOUNT NO. 4239403472 ARMIDA LOPEZ 2013 RALPH JANES PL EL PASO, TX  79936 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 2644973840 ARMIDA MENDOZA 152 AZUCAR AVE SAN JOSE, CA  95111 | | | MERCHANDISE CREDITS | X | | | $15.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 980 of 17268

Subtotal                    $570.75

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8745800485 <br><br> ARMIDA PORTELA <br> 425 CARR 693 PMB 390 <br> DORADO, PR 00646 | | | CUSTOMER REFUNDS | X | | | $84.00 |
| ACCOUNT NO. 1619871245 <br><br> ARMINDA FERNANDES <br> 293 TOWER RD <br> LUDLOW, MA 01056 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 1368242044 <br><br> ARMINDA NAVARRETE <br> 119 IRONWOOD ST <br> LAKE JACKSON, TX 77566 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9845830521 <br><br> ARMINE POGOSYAN <br> 1728 W ROSECRANS AVE <br> GARDENA, CA 90249 | | | MERCHANDISE CREDITS | X | | | $303.94 |
| ACCOUNT NO. 8249400634 <br><br> ARMINEH CARAPETIAN <br> 1840 FERN LN <br> GLENDALE, CA 91208 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8114859351 <br><br> ARMINTA FOUSHEE <br> 135 STROLLING WAY <br> DURHAM, NC 27707 | | | MERCHANDISE CREDITS | X | | | $70.40 |
| ACCOUNT NO. 6862234496 <br><br> ARMOR J STAHL <br> 3826 E AMELIA AVE <br> PHOENIX, AZ 85018 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 0376793915 <br><br> ARNAVAZ HAKIMIYAN <br> 9300 LOTUS AVE <br> SKOKIE, IL 60077 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Subtotal     $642.44

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6616756901 ARNE CHATTERTON 821 GREENWOOD BLVD SW ISSAQUAH, WA 98027 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8407298598 ARNEATHA POWELL 7405 RHOADS ST PHILADELPHIA, PA 19151 | | | CUSTOMER REFUNDS | X | | | $59.98 |
| ACCOUNT NO. 0998812291 ARNEICE KIMBRO 4811 NW 20TH ST LAUDERHILL, FL 33313 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 7327189168 ARNELL BEERCOOK 107 BEAVER AVENUE EXT INDUSTRY, PA 15052 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6660470326 ARNELLA SADLER 541 WESLEY AVE # 1 EVANSTON, IL 60202 | | | MERCHANDISE CREDITS | X | | | $66.06 |
| ACCOUNT NO. 8341830985 ARNESSA MCNEILL 411 NICHOLSON RD ROCKINGHAM, NC 28379 | | | CUSTOMER CREDIT | X | | | $15.80 |
| ACCOUNT NO. 8341830985 ARNESSA MCNEILL 411 NICHOLSON RD ROCKINGHAM, NC 28379 | | | MERCHANDISE CREDITS | X | | | $124.90 |
| ACCOUNT NO. 2097187765 ARNETHA JOHNSON PO BOX 492 SOUTH BAY, FL 33493 | | | MERCHANDISE CREDITS | X | | | $14.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 982 of 17268

Subtotal      $436.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4492031242 <br><br> ARNETTA LILLY SIMMS <br> 1214 ETTING ST <br> BALTIMORE, MD  21217 | | | MERCHANDISE CREDITS | X | | | $56.96 |
| ACCOUNT NO. 5110796058 <br><br> ARNETTA POINDEXTER <br> 319 VANDALIA ST <br> PITTSBURGH, PA  15210 | | | CUSTOMER UNCASHED CHECK | X | | | $7.85 |
| ACCOUNT NO. 2240532271 <br><br> ARNETTA SHARP <br> 4661 N SHERMAN BLVD <br> MILWAUKEE, WI  53209 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 5377356729 <br><br> ARNETTE KRAUS <br> 2770 ALGER ST SE <br> GRAND RAPIDS, MI  49546 | | | MERCHANDISE CREDITS | X | | | $53.00 |
| ACCOUNT NO. 8071336625 <br><br> ARNETTE TOLHURST <br> 319 SMAWLEY RD <br> BOSTIC, NC  28018 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 3096449438 <br><br> ARNICIA JAMISON <br> 2001 SANDRA RD <br> VOORHEES, NJ  08043 | | | MERCHANDISE CREDITS | X | | | $116.99 |
| ACCOUNT NO. 4442574994 <br><br> ARNITA HICKS <br> PO BOX 371 <br> HARPERSVILLE, AL  35078 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9387742787 <br><br> ARNITA MATTHEWS <br> 4020 92ND AVE <br> SPRINGDALE, MD  20774 | | | MERCHANDISE CREDITS | X | | | $158.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 983 of 17268

Subtotal          $596.80

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6200591961 <br><br> ARNITA TOWNSEND <br> 7537 S TRUMBULL AVE <br> CHICAGO, IL 60652 | | | CUSTOMER REFUNDS | X | | | $84.14 |
| ACCOUNT NO. 1673995377 <br><br> ARNITRA JOHNSON <br> 4885 BUCHLI LN <br> LITHONIA, GA 30038 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 1860352622 <br><br> ARNULFO B ZAPATA <br> 2318 GOLDMINE RD <br> MONROE, NC 28110 | | | CUSTOMER UNCASHED CHECK | X | | | $9.15 |
| ACCOUNT NO. 8187347359 <br><br> ARONA WINER <br> 371 NW SPRINGVIEW LOOP <br> FORT PIERCE, FL 34986 | | | MERCHANDISE CREDITS | X | | | $231.00 |
| ACCOUNT NO. 7668625697 <br><br> ARONDA PRICE <br> PO BOX 590 <br> MORRISVILLE, NC 27560 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 1950866309 <br><br> ARPHETTA BROWN <br> 1500 HOOKS LAKE RD <br> GADSDEN, AL 35901 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 2552415073 <br><br> ARRITA LEPIRE <br> 3665 COUNTRY CLUB DR UNIT C <br> LONG BEACH, CA 90807 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7787177000 <br><br> ARSHALUIS A ALEKSANYAN <br> 1317 E WINDSOR RD #A <br> GLENDALE, CA 91205 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 984 of 17268

Subtotal     $480.48

In re:  SIGNATURE STYLES, LLC                                    Case No.  11-11733
_____          _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8111061217 <br><br> ARSHALUIS AGAZARIAN <br> 13423 BURTON ST <br> VAN NUYS, CA  91402 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. <br><br> ART + COMMERCE <br> 755 WASHINGTON STREET <br> NEW YORK, NY  10014 | | | VENDOR | | | | $350.00 |
| ACCOUNT NO. 0813950110 <br><br> ART SIMARI <br> 14 CASS PL APT 1A <br> BROOKLYN, NY  11235 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 0175157379 <br><br> ARTEMIZA HERNANDEZ <br> 3763 HOMESTEAD CT NE <br> KEIZER, OR  97303 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5044722238 <br><br> ARTHA SMITH <br> 24761 ROLLINGWOOD RD <br> LAKE FOREST, CA  92630 | | | MERCHANDISE CREDITS | X | | | $29.99 |
| ACCOUNT NO. 4474765619 <br><br> ARTHALIE BICKLE <br> 1941 7TH AVE SE <br> OLYMPIA, WA  98501 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2840131896 <br><br> ARTHANIEL LEDBETTER <br> 10020 201ST ST <br> JAMAICA, NY  11423 | | | MERCHANDISE CREDITS | X | | | $91.46 |
| ACCOUNT NO. 8867824313 <br><br> ARTHELIA FORD <br> 975 E 100TH PL <br> CHICAGO, IL  60628 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 985 of 17268

Subtotal                     $733.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2734630128 <br><br> ARTHI RAJANNA <br> 2328 LIVERNOIS RD STE 1010 <br> TROY, MI 48083 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3220847945 <br><br> ARTHUR A PHILLIBER <br> 36 WENSLEY PL <br> SACRAMENTO, CA 95835 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 3485160398 <br><br> ARTHUR DEPTULA <br> PO BOX 561 <br> DEDHAM, MA 02027 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 4732599412 <br><br> ARTHUR GLEN <br> 6005 TAMARACK DR <br> MONTGOMERY, AL 36117 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 4104387511 <br><br> ARTHUR GREEN <br> 1258 ALHAMBRA DR <br> LANCASTER, TX 75146 | | | MERCHANDISE CREDITS | X | | | $9.99 |
| ACCOUNT NO. 1977806684 <br><br> ARTHUR HARDY <br> 14005 HUNTERS PASS <br> AUSTIN, TX 78734 | | | MERCHANDISE CREDITS | X | | | $66.75 |
| ACCOUNT NO. 3086982612 <br><br> ARTHUR HOLMES <br> 7122 ARDLEIGH ST APT C <br> PHILADELPHIA, PA 19119 | | | MERCHANDISE CREDITS | X | | | $163.00 |
| ACCOUNT NO. 1135046363 <br><br> ARTHUR HOOSE <br> PO BOX 1625 <br> DECATUR, GA 30031 | | | CUSTOMER CREDIT | X | | | $155.00 |

Subtotal      $534.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9663430917 ARTHUR JONES 382 MADISON AVE HAMPTON, GA  30228 | | | MERCHANDISE CREDITS | X | | | $102.40 |
| ACCOUNT NO. 5451270093 ARTHUR L KRAMER 19333 SUMMERLIN RD AREA LOT 717 FORT MYERS, FL  33908 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 3825098837 ARTHUR MARX PO BOX 1457 ALPINE, CA  91903 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 3703958532 ARTHUR MONTROND PO BOX 3864 PLYMOUTH, MA  02361 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4458256601 ARTHUR PETTEUS 14116 SAPPHIRE BAY CIR ORLANDO, FL  32828 | | | MERCHANDISE CREDITS | X | | | $62.30 |
| ACCOUNT NO. 5500868566 ARTHUR RUSH 2678 ESCALA CIR SAN DIEGO, CA  92108 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 4009910789 ARTHUR TRAVIS 11 CANDEL SET COVE RD NEW MILFORD, CT  06776 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 200734416 ARTHUR WOODARD 3617 SHERRY AVE WANTAGH, NY  11793 | | | CUSTOMER CREDIT | X | | | $8.54 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 987 of 17268

Subtotal          $524.24

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2963267675 <br><br> ARTHUR YOUNG <br> 95-133 KAHELA ST <br> MILILANI, HI  96789 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5467982038 <br><br> ARTHURINE ANTOINE <br> 6000 PASTEUR BLVD <br> NEW ORLEANS, LA  70122 | | | MERCHANDISE CREDITS | X | | | $47.59 |
| ACCOUNT NO. 3825421427 <br><br> ARTHURINE WESTMORELAND <br> 15915 ROGERS RD <br> WILLIS, TX  77378 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 9299747049 <br><br> ARTHURSHOWNTELL WILLIAMS <br> 1643 TEMPLE JOHNSON RD <br> LOGANVILLE, GA  30052 | | | MERCHANDISE CREDITS | X | | | $96.26 |
| ACCOUNT NO. 2083734372 <br><br> ARTIELE NATION <br> 546 HENRY GALLMAN RD <br> RESACA, GA  30735 | | | MERCHANDISE CREDITS | X | | | $21.98 |
| ACCOUNT NO. 4167214560 <br><br> ARTINA BECKER <br> N8375 MCWAIN DR <br> HOLMEN, WI  54636 | | | MERCHANDISE CREDITS | X | | | $22.99 |
| ACCOUNT NO. 0943855247 <br><br> ARTINC JOHNSON <br> 339 GLENDELLA DR <br> AVONDALE, LA  70094 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1989149933 <br><br> ARTRICE SMITH <br> 1839 CUMBERLAND VALLEY PL SE <br> SMYRNA, GA  30080 | | | MERCHANDISE CREDITS | X | | | $74.80 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 988 of 17268

Subtotal     $400.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8777740500 <br><br> ARTRICIA HADLEY <br> 6345 LOTUS ST <br> CORONA, CA 92880 | | | CUSTOMER CREDIT | X | | | $6.00 |
| ACCOUNT NO. 5746363968 <br><br> ARTUR TSATURYAN <br> 59 MALIBU DR <br> EATONTOWN, NJ 07724 | | | CUSTOMER REFUNDS | X | | | $78.00 |
| ACCOUNT NO. 7649028342 <br><br> ARUNA BITTLE <br> 10543 SW COLEMAN LOOP N <br> WILSONVILLE, OR 97070 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1967317221 <br><br> ARUNA KISSOON <br> 360 E 7TH ST <br> BROOKLYN, NY 11218 | | | MERCHANDISE CREDITS | X | | | $194.89 |
| ACCOUNT NO. 5576309222 <br><br> ARUSYAK TIRAKYAN <br> 11927 ESTRADA LN <br> PORTER RANCH, CA 91326 | | | MERCHANDISE CREDITS | X | | | $49.58 |
| ACCOUNT NO. 9890459267 <br><br> ARVELLA ORRELL <br> 8260 N WESTCLIFF DR <br> TUCSON, AZ 85743 | | | MERCHANDISE CREDITS | X | | | $40.60 |
| ACCOUNT NO. 8462234371 <br><br> ARVELLA ROBERTS <br> 100 ANDOVER PARK W STE 150 <br> # 185 <br> TUKWILA, WA 98188 | | | MERCHANDISE CREDITS | X | | | $67.46 |
| ACCOUNT NO. 6437677450 <br><br> ARVELLA ROSE <br> 5173 E 123RD CT <br> THORNTON, CO 80241 | | | MERCHANDISE CREDITS | X | | | $29.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 989 of 17268

Subtotal     $505.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9830263936 <br><br> ARVETTA SHIRLEY <br> 602 W RIDGE DR <br> DUNCANVILLE, TX 75116 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 8989372233 <br><br> ARVILLA HAUGEN <br> 1105 CROFOOT AVE NW <br> BUFFALO, MN 55313 | | | MERCHANDISE CREDITS | X | | | $184.00 |
| ACCOUNT NO. 7451021815 <br><br> ARVINA ROGERS <br> 1115 E ELMINA AVE APT 202 <br> AURORA, CO 80012 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 4987155928 <br><br> ARWA ABUEIDA <br> 6907 BARRIE ST <br> DEARBORN, MI 48126 | | | MERCHANDISE CREDITS | X | | | $74.29 |
| ACCOUNT NO. 3241277957 <br><br> ARWEN TEDHAMS <br> 5306 MEADOW CREEK CIR <br> AUSTIN, TX 78745 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 1205995937 <br><br> ARYAHNA KORTH <br> 18 LAKESHORE DR APT A <br> KIMBERLING CY, MO 65686 | | | MERCHANDISE CREDITS | X | | | $82.00 |
| ACCOUNT NO. 0114330863 <br><br> ARYKA RADKE <br> 647 W BASELINE RD UNIT 1049 <br> TEMPE, AZ 85283 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. <br><br> ARYN K <br> 615 E. 61ST STREET <br> LOS ANGELES, CA 90001 | | | VENDOR | | | | $6,900.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 990 of 17268

Subtotal      $7,436.27

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
              Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8110528349 | | | | | | | |
| ARZELIA GATES 13305 E 95TH TER KANSAS CITY, MO 64138 | | | CUSTOMER UNCASHED CHECK | X | | | $6.00 |
| ACCOUNT NO. 4983504970 | | | | | | | |
| ASA LANTZ 6556 PEACH AVE VAN NUYS, CA 91406 | | | MERCHANDISE CREDITS | X | | | $77.00 |
| ACCOUNT NO. 2920990500 | | | | | | | |
| ASA MURRAY 23 SPRINGTON POINTE DR NEWTOWN SQ, PA 19073 | | | MERCHANDISE CREDITS | X | | | $42.75 |
| ACCOUNT NO. 5909919861 | | | | | | | |
| ASAD FARRAJ 947 79TH ST FLR 2 BROOKLYN, NY 11228-2613 | | | CUSTOMER REFUNDS | X | | | $32.25 |
| ACCOUNT NO. 3035657281 | | | | | | | |
| ASANTEWAA NKRUMAH-TURE 11 15TH ST NE APT 5 WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $39.09 |
| ACCOUNT NO. 1279578981 | | | | | | | |
| ASAUNTA BENNETT 191 AMHERST ST INKSTER, MI 48141 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1480596780 | | | | | | | |
| ASENATH CHARLES 22 BONNIE LN WILLINGBORO, NJ 08046 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8803773012 | | | | | | | |
| ASENATHE SUMMERVILLE 1404 KICKER RD TUSCALOOSA, AL 35404 | | | MERCHANDISE CREDITS | X | | | $40.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 991 of 17268

               Subtotal          $305.59

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6984896560 ASH BLITZER 61 CANNEY RD DURHAM, NH  03824 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 8652025191 ASHA BAREA 184 SHEPARD AVE TEANECK, NJ  07666 | | | CUSTOMER CREDIT | X | | | $20.10 |
| ACCOUNT NO. 8652025191 ASHA BAREA 184 SHEPARD AVE TEANECK, NJ  07666 | | | MERCHANDISE CREDITS | X | | | $104.25 |
| ACCOUNT NO. 2452557701 ASHA CHRISTIE PO BOX 2303 CHATSWORTH, GA  30705 | | | CUSTOMER REFUNDS | X | | | $27.99 |
| ACCOUNT NO. 3658098557 ASHA IMANI 4153 LANCELOT PL ELLENWOOD, GA  30294 | | | MERCHANDISE CREDITS | X | | | $18.90 |
| ACCOUNT NO. 2105028803 ASHA JHA 6433 211TH ST OAKLAND GDNS, NY  11364 | | | MERCHANDISE CREDITS | X | | | $21.29 |
| ACCOUNT NO. 6631612485 ASHA VIDAL 3604 N BIRCHWOOD AVE DAVENPORT, IA  52806 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 5340036135 ASHBY FREE 5758 E CANYON RIDGE NORTH CAVE CREEK, AZ  85331 | | | MERCHANDISE CREDITS | X | | | $87.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 992 of 17268

Subtotal          $418.03

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

_____

                 Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6517337827 ASHIA POWELL 1700 S 34TH ST LOUISVILLE, KY 40211 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 6373983938 ASHIMA DHAMIJA 8309 BREVOORT ST APT 5B KEW GARDENS, NY 11415 | | | MERCHANDISE CREDITS | X | | | $22.93 |
| ACCOUNT NO. 1369598592 ASHL DUNET PO BOX 78322 SAINT LOUIS, MO 63178 | | | MERCHANDISE CREDITS | X | | | $77.64 |
| ACCOUNT NO. 7340141865 ASHLEE ADAMS 2529 FORESTVILLE RD WAKE FOREST, NC 27587 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4034496523 ASHLEE FLORES 2736 POTOMAC AVE BAKERSFIELD, CA 93307 | | | MERCHANDISE CREDITS | X | | | $56.96 |
| ACCOUNT NO. 3635703907 ASHLEE FRITSCHER 18315 HOSMER MILL RD COVINGTON, LA 70435 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3015811759 ASHLEE FRYE 3521 SILVER SUN DR BOWLING GREEN, KY 42104 | | | MERCHANDISE CREDITS | X | | | $173.95 |
| ACCOUNT NO. 5890353104 ASHLEE FULLER PO BOX 553 MANCHESTER, GA 31816 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 993 of 17268

                     Subtotal                $578.48

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
               Debtor                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9235236370 ASHLEE MCFARLANE 10934 MILANO CT RICHMOND, TX 77406 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 5753435790 ASHLEE MILLER 2701 N MAPLE LN APT 207 SIOUX FALLS, SD 57107 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 5799115612 ASHLEE PROVERA 117 HAMDEN AVE APT E WATERBURY, CT 06704 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 2133644613 ASHLEE SEWARD 24701 BYRNE MEADOW SQ APT 211 ALDIE, VA 20105 | | | CUSTOMER UNCASHED CHECK | X | | | $3.09 |
| ACCOUNT NO. 0836622530 ASHLEE TEDERS 8562 MILL FARM CT APT C INDIANAPOLIS, IN 46227 | | | MERCHANDISE CREDITS | X | | | $41.98 |
| ACCOUNT NO. 3112949221 ASHLEIGH GOLDEN 1610-1082 SEYMOUR ST PALO ALTO, CA 94301 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6338892505 ASHLEIGH HOLSTEIN 5924 HOUGHTON ST PHILADELPHIA, PA 19128 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9097212105 ASHLEIGH KNAPP 900 PEQUES ST APT 2601 SAN MARCOS, TX 78666 | | | MERCHANDISE CREDITS | X | | | $55.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 994 of 17268

Subtotal      $274.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4722250265 ASHLEIGH MILLER 440 WILDWOOD RD CARLISLE, PA 17015 | | | MERCHANDISE CREDITS | X | | | $45.48 |
| ACCOUNT NO. 1467869309 ASHLEIGH RICHARDSON 3915 THAXTON RD SW ATLANTA, GA 30331 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 6556075320 ASHLEIGH ROBERTS 3027 BOWRON RD HELENA, AL 35080 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5306709121 ASHLEIGH WADDLE 349 OLD CEDARFIELD DR BLACKSBURG, VA 24060 | | | MERCHANDISE CREDITS | X | | | $30.45 |
| ACCOUNT NO. 4607512524 ASHLEY ALDERFER 100 W 94TH ST APT 18B NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $40.71 |
| ACCOUNT NO. 3252667450 ASHLEY AMILEDA 789 BRYANT ST STROUDSBURG, PA 18360 | | | MERCHANDISE CREDITS | X | | | $15.99 |
| ACCOUNT NO. 9141114265 ASHLEY ANDERSON 13691 SW 55TH TER MIAMI, FL 33175 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 0673262770 ASHLEY AUBREY 2623 MARENGO ST NEW ORLEANS, LA 70115 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 995 of 17268

Subtotal      $325.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3511240362<br>ASHLEY BANKS<br>6265 W 10050 N<br>HIGHLAND, UT 84003 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 2303190793<br>ASHLEY BEAVER<br>245 HANCOCK WAY<br>BENNETT, CO 80102 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7980902923<br>ASHLEY BEHNEY<br>8 BROOMCAGE CT<br>SIMPSONVILLE, SC 29680 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 4940205075<br>ASHLEY BERRY<br>180 N WESTFIELD ST<br>FEEDING HILLS, MA 01030 | | | MERCHANDISE CREDITS | X | | | $18.36 |
| ACCOUNT NO. 0188179402<br>ASHLEY BIXLER<br>562 SE PENN AVE<br>PORT ST LUCIE, FL 34984 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 0868247081<br>ASHLEY BORDELON<br>3002 HIGHWAY 1196<br>EFFIE, LA 71331 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5071133507<br>ASHLEY BOWEN<br>1966 OSAGE AVE<br>HAYWARD, CA 94545 | | | MERCHANDISE CREDITS | X | | | $102.99 |
| ACCOUNT NO. 0042906487<br>ASHLEY BRINKLEY<br>202 ROTAN AVE APT E<br>TUSKEGEE, AL 36083 | | | MERCHANDISE CREDITS | X | | | $33.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 996 of 17268

Subtotal        $463.65

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
                    Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2190976478 <br><br> ASHLEY BRITT <br> 136 KESTREL CT <br> HUMMELSTOWN, PA  17036 | | | MERCHANDISE CREDITS | X | | | $41.00 |
| ACCOUNT NO. 9790872239 <br><br> ASHLEY BROUSSARD <br> PO BOX 1282 <br> RAYNE, LA  70578 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 1037337704 <br><br> ASHLEY C DIFRONZO <br> 4135 IRON HORSE TRL <br> BILLINGS, MT  59106 | | | MERCHANDISE CREDITS | X | | | $455.00 |
| ACCOUNT NO. 5102018099 <br><br> ASHLEY CAMERON <br> PO BOX 281408 <br> LAMOILLE, NV  89828 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 8931029832 <br><br> ASHLEY CANADY <br> 202 ROTAN AVE APT E <br> TUSKEGEE, AL  36083 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 7629545778 <br><br> ASHLEY CANDIES <br> PO BOX 25 <br> DES ALLEMANDS, LA  70030 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0425772365 <br><br> ASHLEY CANDIES <br> PO BOX 25 <br> DES ALLEMANDS, LA  70030 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 6949702762 <br><br> ASHLEY CAREY <br> 185 RUTLEDGE AVE <br> HAWTHORNE, NY  10532 | | | MERCHANDISE CREDITS | X | | | $62.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 997 of 17268

Subtotal        $883.78

In re: SIGNATURE STYLES, LLC _____     Case No. 11-11733
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3944297252 <br><br> ASHLEY CASTILLO <br> 1921 SAINT MARYS ST <br> SAN ANGELO, TX 76904 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8022928520 <br><br> ASHLEY CATALANO <br> 50 MANOR RD <br> PATTERSON, NY 12563 | | | MERCHANDISE CREDITS | X | | | $26.71 |
| ACCOUNT NO. 6443513160 <br><br> ASHLEY CENTAFONT <br> 324 TALL MEADOW LN <br> YARDLEY, PA 19067 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 2244792442 <br><br> ASHLEY CHARLESTON <br> 4516 EMERALD FOREST DR <br> APT J <br> DURHAM, NC 27713 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 4545315253 <br><br> ASHLEY CHILMAN <br> 1530 WESTPORT RD <br> ABERDEEN, WA 98520 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 9708410353 <br><br> ASHLEY CLYBURN <br> 2341 DOGWOOD TRAIL DR <br> GERMANTOWN, TN 38139 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0212889471 <br><br> ASHLEY COPPAGE <br> 11244 GREENWOOD AVE N <br> APT 207 <br> SEATTLE, WA 98133 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0872863949 <br><br> ASHLEY CORBAT <br> 1545 W PINE RIVER RD <br> BRECKENRIDGE, MI 48615 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 998 of 17268

Subtotal $270.85

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4332706227 <br><br> ASHLEY CORN <br> 140 ELGAR PL APT 15K <br> BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 0218164515 <br><br> ASHLEY CRICK <br> 1439 NEW MARKET RD <br> NEW MARKET, AL 35761 | | | MERCHANDISE CREDITS | X | | | $15.99 |
| ACCOUNT NO. 4972844973 <br><br> ASHLEY CROSBY <br> 137 EASTDALE LN <br> DICKSON, TN 37055 | | | CUSTOMER REFUNDS | X | | | $53.55 |
| ACCOUNT NO. 3395112752 <br><br> ASHLEY CULTON <br> 1115 MARY EVELYN CT <br> NASHVILLE, TN 37217 | | | MERCHANDISE CREDITS | X | | | $17.40 |
| ACCOUNT NO. 8953826404 <br><br> ASHLEY DELANEY <br> 2 BIRCH CIR APT 5 <br> COLCHESTER, CT 06415 | | | MERCHANDISE CREDITS | X | | | $54.39 |
| ACCOUNT NO. 3790023737 <br><br> ASHLEY DENARDIS <br> 2817 TRAMWAY CIR NE <br> ALBUQUERQUE, NM 87122 | | | MERCHANDISE CREDITS | X | | | $100.30 |
| ACCOUNT NO. 6904687925 <br><br> ASHLEY DEVON <br> 10656 ADAM CT <br> FISHERS, IN 46037 | | | CUSTOMER REFUNDS | X | | | $56.25 |
| ACCOUNT NO. 9133434572 <br><br> ASHLEY DIXON <br> 29700 SW LADD HILL RD <br> SHERWOOD, OR 97140 | | | CUSTOMER CREDIT | X | | | $3.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 999 of 17268

Subtotal     $359.88

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
        Debtor                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9133434572 ASHLEY DIXON 29700 SW LADD HILL RD SHERWOOD, OR 97140 | | | MERCHANDISE CREDITS | X | | | $42.60 |
| ACCOUNT NO. 8228610534 ASHLEY FINAMORE 4016 CONANT RD MT PLEASANT, SC 29466 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 2036226948 ASHLEY FISHER 2306 SAUVELLE DR MONROE, LA 71201 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 8003254102 ASHLEY FOLSE 2729 SW CARLTON DR LEES SUMMIT, MO 64082 | | | MERCHANDISE CREDITS | X | | | $127.65 |
| ACCOUNT NO. 5921225776 ASHLEY FOOR 1522 BARR AVE PITTSBURGH, PA 15205 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 0337755797 ASHLEY FORGY 15510 RANCH ROAD 620 N AUSTIN, TX 78717 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 5356815141 ASHLEY FRANZ 28632 STEELE DR WARREN, MI 48088 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 3017454087 ASHLEY FRANZ 28632 STEELE DR WARREN, MI 48088 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1000 of 17268

Subtotal     $569.60

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8946824847 | | | | | | | |
| ASHLEY GALLOWAY 5 BORDEAUX CT LITTLE ROCK, AR  72211 | | | CUSTOMER REFUNDS | X | | | $129.00 |
| ACCOUNT NO. 8333515743 | | | | | | | |
| ASHLEY GALLOWAY 5 BORDEAUX CT LITTLE ROCK, AR  72211 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 9603961625 | | | | | | | |
| ASHLEY GANT 1168 N GLENWOOD AVE RIALTO, CA  92376 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8018197643 | | | | | | | |
| ASHLEY GAUTHIER 204 BRIGHAM HILL RD NORTH GRAFTON, MA  01536 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 3235965260 | | | | | | | |
| ASHLEY GIDZINSKI 379 COURTLAND AVE HARLEYSVILLE, PA  19438 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 1981389214 | | | | | | | |
| ASHLEY GOLPHIN 1895 S TANNERY RD HUDSON, OH  44236 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 9852998864 | | | | | | | |
| ASHLEY GOLPHIN 1895 S TANNERY RD HUDSON, OH  44236 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 9462373540 | | | | | | | |
| ASHLEY GONZALEZ PO BOX 1425 HEREFORD, TX  79045 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1001 of 17268

Subtotal                    $572.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5074621854 <br><br> ASHLEY GOSNELL <br> 105 W GROVE ST <br> GREENEVILLE, TN  37745 | | | CUSTOMER UNCASHED CHECK | X | | | $2.06 |
| ACCOUNT NO. 0369912043 <br><br> ASHLEY GRAY <br> 7 NORTH CRES <br> MAPLEWOOD, NJ  07040 | | | MERCHANDISE CREDITS | X | | | $119.00 |
| ACCOUNT NO. 3580090987 <br><br> ASHLEY HAKINS <br> 16 QUARLEY RD <br> ROSLINDALE, MA  02131 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9975191678 <br><br> ASHLEY HALIL <br> 1543 ALEXANDRIA PL N <br> JACKSONVILLE, FL  32207 | | | MERCHANDISE CREDITS | X | | | $146.99 |
| ACCOUNT NO. 2611439072 <br><br> ASHLEY HARVEY <br> 7528 PRIMROSE DR NW <br> ALBUQUERQUE, NM  87120 | | | MERCHANDISE CREDITS | X | | | $127.50 |
| ACCOUNT NO. 7663334444 <br><br> ASHLEY HASKAMP <br> 1570 ASCHINGER BLVD <br> COLUMBUS, OH  43212 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 8016365614 <br><br> ASHLEY HELTNE <br> 1145 CARDIFF AVE <br> LOS ANGELES, CA  90035 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 8151971556 <br><br> ASHLEY HENDERSON <br> 1319 SW SUZANNE CT <br> HERMISTON, OR  97838 | | | MERCHANDISE CREDITS | X | | | $138.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1002 of 17268

                        Subtotal      $844.53

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                                    Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0483906343 ASHLEY HENDERSON 5095 LOVEWELL RD RICHTON, MS 39476 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 1085008058 ASHLEY HENRY 8479 FERNCLIFF AVE NE BAINBRIDGE IS, WA 98110 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 4044426601 ASHLEY HOLLIDAY 21 NATIONAL GUARD RD APT 1123 COLUMBIA, SC 29201 | | | MERCHANDISE CREDITS | X | | | $54.40 |
| ACCOUNT NO. 9626863147 ASHLEY HUGHES 508 KINGS CT WOODBRIDGE, NJ 07095 | | | MERCHANDISE CREDITS | X | | | $97.00 |
| ACCOUNT NO. 0553793498 ASHLEY HUNSINGER 218 COSTELLO AVE AUSTIN, PA 16720 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 6968614211 ASHLEY JOHNSON 2303 W 46TH ST APT 308 SIOUX FALLS, SD 57105 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 3047496843 ASHLEY JONES 302 SPRING WALK PEACHTREE CTY, GA 30269 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9406444167 ASHLEY JONES 871 BEAVERBROOK DR NW ATLANTA, GA 30318 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1003 of 17268

Subtotal $468.04

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
_____
                Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4879245290 <br><br> ASHLEY KELLY <br> 918 FIELDSTONE DR <br> MACON, GA  31210 | | | MERCHANDISE CREDITS | X | | | $73.00 |
| ACCOUNT NO. 6379740399 <br><br> ASHLEY KELLY <br> 918 FIELDSTONE DR <br> MACON, GA  31210 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5139690001 <br><br> ASHLEY KOHR <br> 1020 GREEN ST <br> HARRISBURG, PA  17102 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 9100641613 <br><br> ASHLEY KRULIKOWSKI <br> 530 BROOKSBORO TER <br> NASHVILLE, TN  37217 | | | MERCHANDISE CREDITS | X | | | $108.80 |
| ACCOUNT NO. 7759446268 <br><br> ASHLEY LACKEY <br> 3832 NW BARRY RD APT D <br> KANSAS CITY, MO  64154 | | | MERCHANDISE CREDITS | X | | | $9.09 |
| ACCOUNT NO. 6699076045 <br><br> ASHLEY LANG <br> 605 N BROADWAY ST <br> MT PLEASANT, IA  52641 | | | MERCHANDISE CREDITS | X | | | $142.00 |
| ACCOUNT NO. 8481680513 <br><br> ASHLEY LAROCCA <br> 3311 BLACKBURN ST APT 219 <br> DALLAS, TX  75204 | | | CUSTOMER REFUNDS | X | | | $20.40 |
| ACCOUNT NO. 9363272205 <br><br> ASHLEY LAROCCA <br> 3311 BLACKBURN ST APT 219 <br> DALLAS, TX  75204 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1004 of 17268

Subtotal         $447.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1190951960 <br><br> ASHLEY LATHROP <br> PO BOX 521 <br> BUFFALO, TX 75831 | | | MERCHANDISE CREDITS | X | | | $121.00 |
| ACCOUNT NO. 2413926904 <br><br> ASHLEY LINDSAY <br> 4009 TACK TRL <br> VALDOSTA, GA 31605 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 9439617110 <br><br> ASHLEY LORANCE <br> 108 DORIE DR <br> BELMONT, NC 28012 | | | MERCHANDISE CREDITS | X | | | $145.31 |
| ACCOUNT NO. 1536049347 <br><br> ASHLEY MADATIC <br> 212 SUMMER RIDGE DR <br> BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 0729270728 <br><br> ASHLEY MALONEY <br> 7203 GRANT ST <br> MENTOR, OH 44060 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 9008418429 <br><br> ASHLEY MAYER <br> 5553 S BROADWAY <br> LITTLETON, CO 80121 | | | MERCHANDISE CREDITS | X | | | $278.80 |
| ACCOUNT NO. 1732512486 <br><br> ASHLEY MIDDLETON <br> 3202 CURTIS DR APT 712 <br> TEMPLE HILLS, MD 20748 | | | MERCHANDISE CREDITS | X | | | $84.97 |
| ACCOUNT NO. 3329598449 <br><br> ASHLEY MILLER <br> 10014 FAIRWAY VISTA DR <br> ROWLETT, TX 75089 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1005 of 17268

Subtotal     $804.23

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
                  Debtor                                 (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3539559074 <br><br> ASHLEY MOLYNEAUX <br> 2012 NOYES ST <br> EVANSTON, IL 60201 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 3069972176 <br><br> ASHLEY MOORE <br> 614 W MAIN ST <br> MC MINNVILLE, TN 37110 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8388586649 <br><br> ASHLEY MORAN <br> 2034 RACE ST # 3A <br> PHILADELPHIA, PA 19103 | | | MERCHANDISE CREDITS | X | | | $118.80 |
| ACCOUNT NO. 5561300657 <br><br> ASHLEY N DAWSON <br> 3200 LENOX RD NE APT A405 <br> ATLANTA, GA 30324 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3576237170 <br><br> ASHLEY NOONAN <br> 101 BRIARWOOD CT <br> HARRISBURG, PA 17110 | | | MERCHANDISE CREDITS | X | | | $43.20 |
| ACCOUNT NO. 2815382540 <br><br> ASHLEY ORDWAY <br> 6205 S 73RD AVE <br> RALSTON, NE 68127 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 0872240460 <br><br> ASHLEY PAGE <br> 3115 S CRUMS LN <br> LOUISVILLE, KY 40216 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8967773907 <br><br> ASHLEY PANESSA <br> 14 EVERGREEN DR <br> LAKE ARIEL, PA 18436 | | | MERCHANDISE CREDITS | X | | | $67.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1006 of 17268

                                                     Subtotal      $452.33

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
            Debtor                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2018568424 ASHLEY PAPPAS 9129 CORAL COVE DR DALLAS, TX 75243 | | | MERCHANDISE CREDITS | X | | | $133.98 |
| ACCOUNT NO. 3393660596 ASHLEY PIERSON 5061 CASTLEVIEW CT HUBER HEIGHTS, OH 45424 | | | CUSTOMER CREDIT | X | | | $150.85 |
| ACCOUNT NO. 3393660596 ASHLEY PIERSON 5061 CASTLEVIEW CT HUBER HEIGHTS, OH 45424 | | | CUSTOMER REFUNDS | X | | | $98.10 |
| ACCOUNT NO. 3431253321 ASHLEY PINSON 2090 ROBERTS COVE RD CROWLEY, LA 70526 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6774346008 ASHLEY PURDUE 68 N JEFFERSON RD WHIPPANY, NJ 07981 | | | MERCHANDISE CREDITS | X | | | $81.29 |
| ACCOUNT NO. 1075109635 ASHLEY REICHERT 7955 E CHAPARRAL RD UNIT 66 SCOTTSDALE, AZ 85250 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 1531771747 ASHLEY RHYNE 615 S MAIN ST BRIGHTON, IL 62012 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 8229138238 ASHLEY RICE 247 BRIDGER DR BIGFORK, MT 59911 | | | MERCHANDISE CREDITS | X | | | $21.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1007 of 17268

Subtotal      $602.21

In re:  SIGNATURE STYLES, LLC                                                    Case No.   11-11733
_____                                 _____
                          Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1307314961 <br><br> ASHLEY ROBBINS <br> 2107 W E CT <br> JENKS, OK  74037 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 1567392459 <br><br> ASHLEY ROBINSON <br> 7668 EL CAMINO REAL <br> # 104-462 <br> CARLSBAD, CA  92009 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 1854616131 <br><br> ASHLEY RODGERS <br> 12645 PRICHARD RD <br> SILVER POINT, TN  38582 | | | MERCHANDISE CREDITS | X | | | $42.99 |
| ACCOUNT NO. 9343382231 <br><br> ASHLEY RUMMEL <br> 185 RUTLEDGE AVE <br> HAWTHORNE, NY  10532 | | | MERCHANDISE CREDITS | X | | | $62.98 |
| ACCOUNT NO. 6075872090 <br><br> ASHLEY SALVATI <br> 6510 EMERALD DUNES DR <br> APT 302 <br> WEST PALM BCH, FL  33411 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 6450840852 <br><br> ASHLEY SCHWARTZ <br> 1228 30TH ST NW APT 304 <br> BEMIDJI, MN  56601 | | | CUSTOMER CREDIT | X | | | $11.70 |
| ACCOUNT NO. 0322548215 <br><br> ASHLEY SEELEY <br> 10 W 76TH ST APT 2A <br> NEW YORK, NY  10023 | | | MERCHANDISE CREDITS | X | | | $97.07 |
| ACCOUNT NO. 1827052463 <br><br> ASHLEY SHARP <br> 244 HICKS TRL <br> TOCCOA, GA  30577 | | | MERCHANDISE CREDITS | X | | | $23.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1008 of 17268

Subtotal          $390.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7641933572 <br><br> ASHLEY SIMMONS <br> 606 WILLOWBROOK LN <br> BELEN, NM 87002 | | | MERCHANDISE CREDITS | X | | | $55.50 |
| ACCOUNT NO. 9589609537 <br><br> ASHLEY SKARIN <br> PO BOX 684 <br> PALM DESERT, CA 92261 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6538705176 <br><br> ASHLEY SKELTON <br> 21 PRAIRIE LN <br> MT PULASKI, IL 62548 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 6968442407 <br><br> ASHLEY SPEAR <br> 8008 S 53RD LN <br> LAVEEN, AZ 85339 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3106047446 <br><br> ASHLEY STEGER <br> 229 HENDERSON AVE <br> RIDLEY PARK, PA 19078 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 5779055432 <br><br> ASHLEY STEPHENS <br> 315 RUTLEDGE RD <br> RUSSELL SPGS, KY 42642 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 8428569993 <br><br> ASHLEY STEVENS <br> 3100 N SOUTHPORT AVE APT 3F <br> CHICAGO, IL 60657 | | | CUSTOMER UNCASHED CHECK | X | | | $50.00 |
| ACCOUNT NO. 3526709070 <br><br> ASHLEY STONESIFER <br> 2330 ACADIANA LN <br> SEABROOK, TX 77586 | | | MERCHANDISE CREDITS | X | | | $105.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1009 of 17268

Subtotal      $493.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0768645236<br><br>ASHLEY STVAN<br>5701 SARATOGA BLVD APT 923<br>CRP CHRISTI, TX 78414 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2608492381<br><br>ASHLEY TAORMINO<br>25 WATER ST<br>YORK, PA 17403 | | | MERCHANDISE CREDITS | X | | | $11.19 |
| ACCOUNT NO. 1599242920<br><br>ASHLEY TARASEN<br>2654 BURLINGAME AVE<br>CLOVIS, CA 93611 | | | CUSTOMER UNCASHED CHECK | X | | | $2.24 |
| ACCOUNT NO. 1895307302<br><br>ASHLEY THOMAS<br>837 GALWAY BLVD<br>APOPKA, FL 32703 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 3204797066<br><br>ASHLEY THORNTON<br>620 12TH AVE<br>MENLO PARK, CA 94025 | | | MERCHANDISE CREDITS | X | | | $105.97 |
| ACCOUNT NO. 2625856360<br><br>ASHLEY TILLILIE<br>1422 ROSEWOOD LN<br>MT PLEASANT, SC 29464 | | | MERCHANDISE CREDITS | X | | | $28.90 |
| ACCOUNT NO. 8304687885<br><br>ASHLEY TRIPPLEHORN<br>3812 EUCLID AVE<br>DALLAS, TX 75205 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 6988849391<br><br>ASHLEY WADE<br>1035 HIGH LAKE CT<br>RALEIGH, NC 27606 | | | MERCHANDISE CREDITS | X | | | $27.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1010 of 17268

Subtotal      $283.15

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8487600044 ASHLEY WALL 360 PHARR RD NE APT 323 ATLANTA, GA 30305 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5835192161 ASHLEY WATSON 10107 DAIRY DR S MOBILE, AL 36695 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 0728024233 ASHLEY WHITE 814 KENILWORTH BLVD SAN ANTONIO, TX 78209 | | | MERCHANDISE CREDITS | X | | | $29.39 |
| ACCOUNT NO. 1982976415 ASHLEY WILCOX 1295 HOLLY POINT RD VIRGINIA BCH, VA 23454 | | | MERCHANDISE CREDITS | X | | | $102.90 |
| ACCOUNT NO. 0242620532 ASHLEY WILLIAMS 30 W 141ST ST APT 15M NEW YORK, NY 10037 | | | MERCHANDISE CREDITS | X | | | $19.51 |
| ACCOUNT NO. 9738918219 ASHLEY WILLIS 7910 GREEN LN WYNCOTE, PA 19095 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 5258633584 ASHLEY WILSON 101 JUPITER LN BONAIRE, GA 31005 | | | CUSTOMER UNCASHED CHECK | X | | | $2.06 |
| ACCOUNT NO. 4137985679 ASHLEY WINDHAM 1205 WOOD DUCK CV OXFORD, MS 38655 | | | MERCHANDISE CREDITS | X | | | $66.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1011 of 17268

Subtotal      $315.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0115368144<br><br>ASHLEY WRISTBRIDGE<br>312 CREST AVE<br>HADDON HTS, NJ 08035 | | | MERCHANDISE CREDITS | X | | | $108.79 |
| ACCOUNT NO. 6653556057<br><br>ASHLEY YANDELL<br>3838 LOCKHILL SELMA RD<br>APT 1015<br>SAN ANTONIO, TX 78230 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3003885054<br><br>ASHLI GEORGE<br>11217 TIMBERLINE DR<br>OAKTON, VA 22124 | | | MERCHANDISE CREDITS | X | | | $82.32 |
| ACCOUNT NO. 9818978398<br><br>ASHLYNN D EMILIANI<br>23726 230TH PL SE<br>MAPLE VALLEY, WA 98038 | | | MERCHANDISE CREDITS | X | | | $101.70 |
| ACCOUNT NO. 15536600<br><br>ASHNI MOHNOT<br>333 N. RENGSTORFF AVE # 5<br>MOUNTAIN VIEW, CA 94043 | | | CUSTOMER REFUNDS | X | | | $34.99 |
| ACCOUNT NO. 8269843887<br><br>ASHOK PATEL<br>20243 46TH RD<br>BAYSIDE, NY 11361 | | | CUSTOMER CREDIT | X | | | $3.82 |
| ACCOUNT NO. 761566736<br><br>ASHOT AGDAYAN<br>2904 PAPER LN<br>NEWPORT BEACH, CA 92660 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. 0761566736<br><br>ASHOT AGDAYAN<br>2904 PAPER LN<br>NEWPORT BEACH, CA 92660 | | | MERCHANDISE CREDITS | X | | | $303.00 |

Subtotal      $667.62

In re: SIGNATURE STYLES, LLC                                      Case No.   11-11733
                          Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5473584067 ASHOYA REID 1025 ISLAND SHORES DR GREENACRES, FL  33413 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9570492810 ASHRAAF ELMASRY 6110 DAMASCUS PL DULLES, VA  20189 | | | CUSTOMER UNCASHED CHECK | X | | | $7.99 |
| ACCOUNT NO. 4369834439 ASHTON BISSMEYER 1207 ROGERS ST LOUISVILLE, KY  40204 | | | MERCHANDISE CREDITS | X | | | $20.98 |
| ACCOUNT NO. ASHTON SUTTON COMPANY 43 PRINT WORKS DR. ADAMS, MA  01220 | | | VENDOR | | | | $482.88 |
| ACCOUNT NO. 1783199332 ASIA MURPHY 651 N PEACH ST PHILADELPHIA, PA  19131 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7366625346 ASIA REED 2156 CRUGER AVE APT 2M BRONX, NY  10462 | | | CUSTOMER REFUNDS | X | | | $15.29 |
| ACCOUNT NO. 7366625346 ASIA REED 2156 CRUGER AVE APT 2M BRONX, NY  10462 | | | MERCHANDISE CREDITS | X | | | $33.14 |
| ACCOUNT NO. 2060308976 ASIA SURTEE 107 W MAIN ST PLYMOUTH, NC  27962 | | | CUSTOMER REFUNDS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1013 of 17268

Subtotal                    $692.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0977280726 <br><br> ASIA WHITE <br> 8222 MARYMONT DR APT 24 <br> LAUREL, MD 20707 | | | MERCHANDISE CREDITS | X | | | $52.90 |
| ACCOUNT NO. 7174383625 <br><br> ASIA WHITE <br> 8222 MARYMONT DR APT 24 <br> LAUREL, MD 20707 | | | MERCHANDISE CREDITS | X | | | $30.71 |
| ACCOUNT NO. 4682168440 <br><br> ASIE TATUMS <br> 3134 BLACKHAWK ST <br> AURORA, CO 80011 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1313056630 <br><br> ASIF ALI <br> 46740 GRAHAM COVE SQ <br> STERLING, VA 20165 | | | MERCHANDISE CREDITS | X | | | $107.10 |
| ACCOUNT NO. 7630337348 <br><br> ASIMINA DELENGOS <br> 266 80TH ST <br> BROOKLYN, NY 11209 | | | CUSTOMER CREDIT | X | | | $11.96 |
| ACCOUNT NO. 0497382580 <br><br> ASMA DURRANI <br> 946 MONTFORD CIR <br> UNIONTOWN, OH 44685 | | | CUSTOMER UNCASHED CHECK | X | | | $60.95 |
| ACCOUNT NO. 2898581489 <br><br> ASMA MIRZA <br> 11922 SAFA CT <br> HERNDON, VA 20170 | | | CUSTOMER UNCASHED CHECK | X | | | $67.20 |
| ACCOUNT NO. 7938970212 <br><br> ASMAA SLEIMAN <br> 7535 YINGER AVE <br> DEARBORN, MI 48126 | | | CUSTOMER UNCASHED CHECK | X | | | $22.11 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1014 of 17268

Subtotal      $381.93

Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4582870632 ASMIK ABGARYAN 7840 WOODMAN AVE APT 117 PANORAMA CITY, CA 91402 | | | MERCHANDISE CREDITS | X | | | $35.99 |
| ACCOUNT NO. 9899459953 ASMIK ALVADZHYAN 6556 CAMELLIA AVE N HOLLYWOOD, CA 91606 | | | CUSTOMER CREDIT | X | | | $4.00 |
| ACCOUNT NO. ASPECT SOFTWARE INC PO BOX 724-7289 PHILADELPHIA, PA 19170 | | | VENDOR | | | | $3,000.34 |
| ACCOUNT NO. ASSUMED CUSTOMER LIABILITY (VARIOUS UNKNOWN CUSTOMERS) | | | ASSUMED LIABILITY | | | | $25,652.99 |
| ACCOUNT NO. 2068892484 ASTA PONT 2281 ROSE ARBOR DR SACRAMENTO, CA 95835 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2181514155 ASTER I HABTE 738 BETHANY LAKE BLVD ALLEN, TX 75002 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 4085186734 ASTKHIK AKHVERBYAN 1028 ELM AVE APT 203 GLENDALE, CA 91201 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1198012906 ASTRA JUNEJA 7620 OLD GEORGETOWN RD APT 511 BETHESDA, MD 20814 | | | MERCHANDISE CREDITS | X | | | $64.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1015 of 17268

Subtotal     $28,885.92

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6907458761<br><br>ASTRID BUTCHER-BREUSS<br>PO BOX 186<br>REDLANDS, CA 92373 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1325113130<br><br>ASTRID GROW<br>2986 SAINT ALBANS CMN<br>VIRGINIA BCH, VA 23452 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 1348657246<br><br>ASTRID LOCK OHLBERG<br>1163 WESTMORELAND RD<br>COLORADO SPGS, CO 80907 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9332933960<br><br>ASTRID PAEZ<br>2840 SW 140TH AVE<br>MIAMI, FL 33175 | | | MERCHANDISE CREDITS | X | | | $42.30 |
| ACCOUNT NO. 6068516027<br><br>ASTRID PRYOR<br>578 SUTTON WAY # 145<br>GRASS VALLEY, CA 95945 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 5254124182<br><br>ASTRID RODRIGUEZ<br>4427 GLENEAGLES DR<br>PINE TREE COUNTRY CLUB EST<br>BOYNTON BEACH, FL 33436 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 6810355914<br><br>ASTRID WILLEMSMA<br>1628 VAN COUVER ST<br>WINCHESTER, VA 22601 | | | MERCHANDISE CREDITS | X | | | $206.81 |
| ACCOUNT NO. 3269802512<br><br>ASTRIDA SUPSTIKS<br>6427 NORTHWEST DR<br>WINDSOR HTS, IA 50324 | | | MERCHANDISE CREDITS | X | | | $53.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1016 of 17268

Subtotal      $558.26

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3998675049 <br><br> ASUNCION MILLER <br> 11306 WILLOWDALE DR <br> GERMANTOWN, MD 20876 | | | MERCHANDISE CREDITS | X | | | $43.99 |
| ACCOUNT NO. 9426371564 <br><br> ASYA KAMENKOVICH <br> 509 SPARTAN DR APT 5207 <br> SLIDELL, LA 70458 | | | MERCHANDISE CREDITS | X | | | $56.94 |
| ACCOUNT NO. 7516340093 <br><br> ASYA LITVAK <br> 14115 WICKERSHAM LN <br> HOUSTON, TX 77077 | | | MERCHANDISE CREDITS | X | | | $16.00 |
| ACCOUNT NO. 4181898752 <br><br> ASYA LITVAK <br> 14115 WICKERSHAM LN <br> HOUSTON, TX 77077 | | | MERCHANDISE CREDITS | X | | | $13.23 |
| ACCOUNT NO. <br><br> AT LAST SPORTSWEAR <br> C/O JOAN TORO <br> ALONSO, ANDALKAR, TORO, FACHER & MACAVOY, P.C. <br> 920 BROADWAY, 16TH FLOOR <br> NEW YORK, NY 10020 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AT&T ADVERTISING SOLUTIONS <br> PO BOX 601141 <br> PASADENA, CA 91189-1141 | | | VENDOR | | | | $219.00 |
| ACCOUNT NO. <br><br> AT&T MOBILITY <br> PO BOX 6463 <br> CAROL STREAM, IL 60197-6463 | | | VENDOR | | | | $111.28 |
| ACCOUNT NO. 9052937738 <br><br> ATHANASIA SEMOS <br> 4498 WOODMAN AVE APT A308 <br> SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $33.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1017 of 17268

Subtotal          $494.19

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
               Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9589669671<br><br>ATHANASIA SERPETINI<br>2250 COUGAR DR APT 106<br>LAUGHLIN, NV  89029 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1197478215<br><br>ATHEENA DAVIS<br>281 LAMBUTH AVE<br>OAKDALE, CA  95361 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 6692933598<br><br>ATHEL BUTLER<br>5342 NEWBERRY AVE<br>MEMPHIS, TN  38115 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 9095294022<br><br>ATHENA CORONEOS<br>14 THEODORE LN<br>NORWALK, CT  06851 | | | MERCHANDISE CREDITS | X | | | $150.48 |
| ACCOUNT NO. 1733676181<br><br>ATHENA HITT<br>676 MORNINGSIDE DR<br>WINTERSVILLE, OH  43953 | | | MERCHANDISE CREDITS | X | | | $87.30 |
| ACCOUNT NO. 1321971143<br><br>ATHENA KARDIASMENOS<br>2510 CENTRE AVE<br>BELLMORE, NY  11710 | | | CUSTOMER REFUNDS | X | | | $47.08 |
| ACCOUNT NO. 7859306339<br><br>ATHENA MARTIN<br>9551 E 81ST ST APT 810<br>TULSA, OK  74133 | | | MERCHANDISE CREDITS | X | | | $59.49 |
| ACCOUNT NO. 6321277615<br><br>ATHENA SPENCER<br>1005 MILLRIDGE LN SE<br>MARIETTA, GA  30067 | | | MERCHANDISE CREDITS | X | | | $92.96 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1018 of 17268

Subtotal      $702.31

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
        Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0036077832 ATHENA SPENCER 1005 MILLRIDGE LN SE MARIETTA, GA 30067 | | | MERCHANDISE CREDITS | X | | | $60.75 |
| ACCOUNT NO. 0748115292 ATHENE CRAIG 5725 92ND AVE SE MERCER ISLAND, WA 98040 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7713477466 ATHIA GIOTINIS 659 EASTVIEW WAY WOODSIDE, CA 94062 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7924111920 ATHONIA DECOSTA 36 ASTOR PL JERSEY CITY, NJ 07304 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 7336616300 ATHY MOBILIA 80 PINE ST FLR 17 NEW YORK, NY 10005 | | | MERCHANDISE CREDITS | X | | | $22.05 |
| ACCOUNT NO. 6914419079 ATINUKE AKINYELE 6706 MIDDLEFIELD RD FT WASHINGTON, MD 20744 | | | MERCHANDISE CREDITS | X | | | $15.98 |
| ACCOUNT NO. 8458359588 AUBREY CHRIST 4487 S VALLEY DR FAIRVIEW PARK, OH 44126 | | | MERCHANDISE CREDITS | X | | | $10.99 |
| ACCOUNT NO. 0967585423 AUBREY HODGES 5505 STONELEIGH DR SUWANEE, GA 30024 | | | MERCHANDISE CREDITS | X | | | $23.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1019 of 17268

Subtotal      $278.77

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
          Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5651388976 <br><br> AUBREY NICKOLS <br> 2325 CLEARPARK DR <br> MEMPHIS, TN 38127 | | | MERCHANDISE CREDITS | X | | | $98.00 |
| ACCOUNT NO. 4484712650 <br><br> AUBREY NICKOLS <br> 2325 CLEARPARK DR <br> MEMPHIS, TN 38127 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 1750387563 <br><br> AUBREY SHINES <br> PO BOX 1374 <br> TAMPA, FL 33601 | | | MERCHANDISE CREDITS | X | | | $55.20 |
| ACCOUNT NO. 7409638496 <br><br> AUBREY STUART <br> 52479 WHIPPOORWILL RD <br> WALNUT, IA 51577 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 2167263132 <br><br> AUBREY WILSON <br> 648 E 48TH ST <br> BROOKLYN, NY 11203 | | | MERCHANDISE CREDITS | X | | | $76.21 |
| ACCOUNT NO. 3488156799 <br><br> AUBREY WRIGHT <br> 164 ENGLISH RUN CIR <br> SPARKS GLENCO, MD 21152 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2058966280 <br><br> AUBRYE L ADMIRE <br> 203 BUCKHORN RD <br> ROSEBURG, OR 97470 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 9849347027 <br><br> AUBRYNN NEALIS <br> 45 ELM ST UPPR <br> DELHI, NY 13753 | | | MERCHANDISE CREDITS | X | | | $82.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1020 of 17268

Subtotal       $423.56

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8516550814 <br><br> AUDEE FALCON <br> 2500 WOODGATE BLVD APT 102 <br> ORLANDO, FL 32822 | | | CUSTOMER UNCASHED CHECK | X | | | $3.06 |
| ACCOUNT NO. 9129287018 <br><br> AUDELL T CURRIE <br> 1401 S GRAND ST <br> MONROE, LA 71202 | | | CUSTOMER CREDIT | X | | | $10.00 |
| ACCOUNT NO. 9129287018 <br><br> AUDELL T CURRIE <br> 1401 S GRAND ST <br> MONROE, LA 71202 | | | MERCHANDISE CREDITS | X | | | $84.80 |
| ACCOUNT NO. 9778196338 <br><br> AUDETH CLARKE <br> 24304 129TH AVE <br> JAMAICA, NY 11422 | | | MERCHANDISE CREDITS | X | | | $25.00 |
| ACCOUNT NO. 8122471603 <br><br> AUDIE A MARLAR <br> 7221 PLANTATION CIR <br> GERMANTOWN, TN 38138 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7621108112 <br><br> AUDIE BENTON <br> 951 PARK MEADOW DR <br> BEAUMONT, TX 77706 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1515540886 <br><br> AUDIE MARLAR <br> 7221 PLANTATION CIR <br> GERMANTOWN, TN 38138 | | | MERCHANDISE CREDITS | X | | | $165.49 |
| ACCOUNT NO. 4332396383 <br><br> AUDILYN HEYWOOD <br> 5 PAERDEGAT 7TH ST <br> BROOKLYN, NY 11236 | | | MERCHANDISE CREDITS | X | | | $42.46 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1021 of 17268

Subtotal      $418.81

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____       _____
Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6269616444 <br><br> AUDRA BROWN <br> 1124 E MCCLARNON DR <br> GREENFIELD, IN 46140 | | | CUSTOMER REFUNDS | X | | | $188.95 |
| ACCOUNT NO. 2260080441 <br><br> AUDRA BROWN <br> 1124 E MCCLARNON DR <br> GREENFIELD, IN 46140 | | | MERCHANDISE CREDITS | X | | | $146.23 |
| ACCOUNT NO. 0028867588 <br><br> AUDRA BURTCH <br> 215 KIRAS CT <br> AUSTIN, TX 78737 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 0118140102 <br><br> AUDRA D'AMBRO <br> 220 BROADWAY <br> SARANAC LAKE, NY 12983 | | | MERCHANDISE CREDITS | X | | | $19.43 |
| ACCOUNT NO. 1598292280 <br><br> AUDRA EDWARDS <br> 2665 CENTER POINT RD <br> PULASKI, TN 38478 | | | MERCHANDISE CREDITS | X | | | $45.00 |
| ACCOUNT NO. 1773208044 <br><br> AUDRA HICKS <br> 1423 LAKEVIEW RD <br> BYRON, GA 31008 | | | MERCHANDISE CREDITS | X | | | $113.29 |
| ACCOUNT NO. 0268604725 <br><br> AUDRA HURD <br> 12 OVERBROOK DR <br> BEL AIR, MD 21014 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 5058286526 <br><br> AUDRA HURST <br> 180 JOHN ANDERSON DR <br> ORMOND BEACH, FL 32176 | | | MERCHANDISE CREDITS | X | | | $191.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1022 of 17268

Subtotal     $730.95

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

              Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8407572315 AUDRA LANGFORD 1542 N MAPLEWOOD AVE CHICAGO, IL 60622 | | | MERCHANDISE CREDITS | X | | | $91.20 |
| ACCOUNT NO. 9603991721 AUDRA LEBLANC 73 PINE ST MILFORD, MA 01757 | | | CUSTOMER REFUNDS | X | | | $48.30 |
| ACCOUNT NO. 9400637428 AUDRA PINE 2025 NW SIERRA LN CAMAS, WA 98607 | | | CUSTOMER REFUNDS | X | | | $89.00 |
| ACCOUNT NO. 3327219907 AUDRA SMITH 3807 CORAL DR MEMPHIS, TN 38127 | | | MERCHANDISE CREDITS | X | | | $27.19 |
| ACCOUNT NO. 1241819497 AUDRA WHITE 835 N 6TH AVE APT 39 TUCSON, AZ 85705 | | | CUSTOMER REFUNDS | X | | | $20.99 |
| ACCOUNT NO. 7100297857 AUDRA WILLIAMS 133 BEECHWOOD DR HATTIESBURG, MS 39402 | | | MERCHANDISE CREDITS | X | | | $39.92 |
| ACCOUNT NO. 7872305813 AUDRE CAPALDO PO BOX 5006 WOODBURY, CT 06798 | | | MERCHANDISE CREDITS | X | | | $14.00 |
| ACCOUNT NO. 1643731555 AUDRE LEVY 3527 HIGHFALLS DR HOUSTON, TX 77068 | | | MERCHANDISE CREDITS | X | | | $26.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1023 of 17268

Subtotal      $356.70

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
                Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6935304987 AUDRE P CAPALDO PO BOX 5006 WOODBURY, CT 06798 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 5717527294 AUDREA LAMBERT 143 MAIN ST APT 2 RAVENA, NY 12143 | | | MERCHANDISE CREDITS | X | | | $141.84 |
| ACCOUNT NO. 7622608565 AUDREA POSEY 9728 57TH AVE APT 15M-PANAMA CORONA, NY 11368 | | | MERCHANDISE CREDITS | X | | | $75.12 |
| ACCOUNT NO. 3053327262 AUDREY A LAMYSSAIRE 9897 BON HAVEN LN OWINGS MILLS, MD 21117 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8425142000 AUDREY A POOLE 10309 WOODEN BRIDGE LN CLINTON, MD 20735 | | | CUSTOMER CREDIT | X | | | $8.00 |
| ACCOUNT NO. 9355010233 AUDREY ADAMS 2853 MARSALA CT ORLANDO, FL 32806 | | | CUSTOMER REFUNDS | X | | | $128.00 |
| ACCOUNT NO. 5704421980 AUDREY ADELMAN 318 LAUREL ST MELROSE, MA 02176 | | | MERCHANDISE CREDITS | X | | | $158.00 |
| ACCOUNT NO. 6464907275 AUDREY ALEXANDER 538 FOUNTAIN ST PHILADELPHIA, PA 19128 | | | MERCHANDISE CREDITS | X | | | $50.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1024 of 17268

Subtotal        $644.21

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1095314512 <br><br> AUDREY ALLEN <br> 1319 HICKORY VALLEY CV <br> MEMPHIS, TN 38116 | | | MERCHANDISE CREDITS | X | | | $140.63 |
| ACCOUNT NO. 4514783333 <br><br> AUDREY ANDERSON <br> 1401 ROMAIN ST <br> GRETNA, LA 70053 | | | MERCHANDISE CREDITS | X | | | $136.00 |
| ACCOUNT NO. 9873453394 <br><br> AUDREY ANDERSON <br> 7979 NW 21ST ST <br> C/O KIN 2026 <br> DORAL, FL 33122 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 4493018644 <br><br> AUDREY ASHENDORF <br> 208 E 21ST ST APT 5A <br> NEW YORK, NY 10010 | | | MERCHANDISE CREDITS | X | | | $488.72 |
| ACCOUNT NO. 5033469528 <br><br> AUDREY ASHENDORF <br> 208 E 21ST ST APT 5A <br> NEW YORK, NY 10010 | | | MERCHANDISE CREDITS | X | | | $12.00 |
| ACCOUNT NO. 1376356455 <br><br> AUDREY ASKINS <br> 7720 MEADOWROBIN AVE <br> LAS VEGAS, NV 89131 | | | MERCHANDISE CREDITS | X | | | $227.00 |
| ACCOUNT NO. 5590551593 <br><br> AUDREY B CRAWFORD <br> 410 W MEETING ST <br> LANCASTER, SC 29720 | | | MERCHANDISE CREDITS | X | | | $166.00 |
| ACCOUNT NO. 6299205507 <br><br> AUDREY B DANIELS <br> 1445 LUM BROWN RD <br> WILLIAMSTON, NC 27892 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1025 of 17268

Subtotal      $1,288.35

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0237186747 AUDREY BATES 508 MADISON ST ELLIS, KS 67637 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 6513331170 AUDREY BELLO 4723 BROOKFIELD DR SUITLAND, MD 20746 | | | MERCHANDISE CREDITS | X | | | $136.00 |
| ACCOUNT NO. 7662844930 AUDREY BENVIGNATI 104 LIAM DR ASTON, PA 19014 | | | MERCHANDISE CREDITS | X | | | $16.99 |
| ACCOUNT NO. 3771584954 AUDREY BLAISE 1100 WASHINGTON AVE LANSDALE, PA 19446 | | | MERCHANDISE CREDITS | X | | | $27.19 |
| ACCOUNT NO. 5444909328 AUDREY BOOSER 2021 CHARNWOOD DR TROY, MI 48098 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 0335615373 AUDREY BORNER 7212 MAGNOLIA PL FONTANA, CA 92336 | | | MERCHANDISE CREDITS | X | | | $16.20 |
| ACCOUNT NO. 0937291334 AUDREY BRENNAN 1537 LUCILLE DR PITTSBURGH, PA 15234 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6184671631 AUDREY BROOKFIELD 12244 COMSTOCK ST SPRING HILL, FL 34609 | | | MERCHANDISE CREDITS | X | | | $23.99 |

Subtotal     $303.37

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____
                     Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6362120252 AUDREY BROWN 6 SILVERLEAF CT STAFFORD, VA 22554 | | | MERCHANDISE CREDITS | X | | | $41.16 |
| ACCOUNT NO. 4604328569 AUDREY BUNDY 3835 PONTEVEDRA PL ATLANTA, GA 30349 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7395703833 AUDREY BYERS 2658 LADBROOK WAY THOUSAND OAKS, CA 91361 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1998741548 AUDREY C BEATTY PO BOX 467 CRESTON, CA 93432 | | | MERCHANDISE CREDITS | X | | | $142.60 |
| ACCOUNT NO. 6042304581 AUDREY CAMPBELL 1543 JADE ST PRATTVILLE, AL 36067 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2328256199 AUDREY CAMPBELL 311 CEDAR CREEK DR NEEDVILLE, TX 77461 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6469620600 AUDREY CAPERS 17 IDA LN SCHENECTADY, NY 12303 | | | MERCHANDISE CREDITS | X | | | $37.79 |
| ACCOUNT NO. 6711063732 AUDREY CARTER 13931 S OAKDALE CIR PLAINFIELD, IL 60544 | | | MERCHANDISE CREDITS | X | | | $149.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1027 of 17268

Subtotal          $536.55

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

            Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0978037786 AUDREY CASE 2515 36TH AVE LONGVIEW, WA 98632 | | | MERCHANDISE CREDITS | X | | | $12.59 |
| ACCOUNT NO. 1806062467 AUDREY CHRISTIANSON 16751 MAGNESON LOOP LOS GATOS, CA 95032 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4633816204 AUDREY CLAUSEN 65 COVEWOOD CT MARCO ISLAND, FL 34145 | | | MERCHANDISE CREDITS | X | | | $23.99 |
| ACCOUNT NO. 0298386418 AUDREY COMER 3905 GLENBROOK DR POWDER SPRING, GA 30127 | | | MERCHANDISE CREDITS | X | | | $148.57 |
| ACCOUNT NO. 8889611458 AUDREY COY 1815 CLIFF SWALLOW LN LINCOLN, CA 95648 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 7092661680 AUDREY CROCKETT 1426 MARLOWE AVE CINCINNATI, OH 45224 | | | MERCHANDISE CREDITS | X | | | $41.65 |
| ACCOUNT NO. 7671825219 AUDREY D'ALESSANDRO 306 RACHEL RD STROUDSBURG, PA 18360 | | | MERCHANDISE CREDITS | X | | | $52.19 |
| ACCOUNT NO. 3381469638 AUDREY DAVIDSON 104 NICOLLS RD WYANDANCH, NY 11798 | | | CUSTOMER UNCASHED CHECK | X | | | $15.71 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1028 of 17268

Subtotal       $416.70

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
_____
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5447852251 AUDREY DAVIS 411 CAMELOT DR STATESVILLE, NC 28625 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 1943614998 AUDREY DEAN 24 FRONT ST STE 408 EXETER, NH 03833 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 2284542020 AUDREY DEQUEKER 4610 MOCKINGBIRD LN FREDERICK, MD 21703 | | | MERCHANDISE CREDITS | X | | | $83.36 |
| ACCOUNT NO. 1591124910 AUDREY DESIMONE 4705 21ST AVE ASTORIA, NY 11105 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 1331554657 AUDREY DEVILLING PO BOX 935 WOODLAND, WA 98674 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 9071362710 AUDREY DIOP 8634 S KENWOOD AVE CHICAGO, IL 60619 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 1923010415 AUDREY E POMMELLS 4240 HUTCHINSON RIVER PKWY E APT 13E BRONX, NY 10475 | | | MERCHANDISE CREDITS | X | | | $96.90 |
| ACCOUNT NO. 5301697990 AUDREY EKBOM 491 WHITNEY DR HEMET, CA 92543 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1029 of 17268

Subtotal $551.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5255599184 AUDREY EKLE 27124 HAWK DR FARMINGTON, IA 52626 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 4905466886 AUDREY F MALOUCHE 24 BARONY PLACE CIR COLUMBIA, SC 29229 | | | MERCHANDISE CREDITS | X | | | $192.20 |
| ACCOUNT NO. 1686443282 AUDREY FARDAN 11719 NASHVILLE BLVD CAMBRIA HTS, NY 11411 | | | MERCHANDISE CREDITS | X | | | $83.50 |
| ACCOUNT NO. 7271313657 AUDREY FRANCIS 7740 W LITTLE YORK RD APT 122 HOUSTON, TX 77040 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 4051166686 AUDREY FRANCIS 7740 W LITTLE YORK RD APT 122 HOUSTON, TX 77040 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0035826791 AUDREY G GRIFFIN 9138 N CONGRESS ST APT 105 NEW MARKET, VA 22844 | | | MERCHANDISE CREDITS | X | | | $22.68 |
| ACCOUNT NO. 8539428782 AUDREY GABEL 10645 SHEFFIELD RD MOBILE, AL 36695 | | | MERCHANDISE CREDITS | X | | | $177.45 |
| ACCOUNT NO. 7313786696 AUDREY GAUL 73 WALKER AVE SAG HARBOR, NY 11963 | | | MERCHANDISE CREDITS | X | | | $53.23 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1030 of 17268

Subtotal      $700.06

In re: SIGNATURE STYLES, LLC       Case No. 11-11733
_____
Debtor       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9631505766 AUDREY GENTILE 706 INVERMERE DR NE LEESBURG, VA 20176 | | | MERCHANDISE CREDITS | X | | | $93.56 |
| ACCOUNT NO. 6497042579 AUDREY GIARD 7046 LEXINGTON CIR BROOKSVILLE, FL 34602 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 5757861892 AUDREY GOMEZ 19 S 1ST ST APT B1208 MINNEAPOLIS, MN 55401 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9901645516 AUDREY GOODMAN 2663 CENTINELA AVE UNIT 302 SANTA MONICA, CA 90405 | | | MERCHANDISE CREDITS | X | | | $101.92 |
| ACCOUNT NO. 0409925518 AUDREY GRANT 27 OLYMPIC TER IRVINGTON, NJ 07111 | | | MERCHANDISE CREDITS | X | | | $146.30 |
| ACCOUNT NO. 3890962883 AUDREY GRAVLEY PO BOX 966 BURLINGTON, WA 98233 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 2421658382 AUDREY GRAYER 2340 W CLUBVIEW CIR YAZOO CITY, MS 39194 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 1069823423 AUDREY GRAYSON 250 S SYKES CREEK PKWY APT 403 MERRITT IS, FL 32952 | | | MERCHANDISE CREDITS | X | | | $78.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1031 of 17268

Subtotal       $654.83

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
                 Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6448441771 <br><br> AUDREY HAGADORN <br> PO BOX 301 <br> WELLS, NY 12190 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 9556834340 <br><br> AUDREY HARRISMENSEH <br> 8522 MICHENER AVE <br> PHILADELPHIA, PA 19150 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 6452009795 <br><br> AUDREY HARRISON GRAY <br> 1000 MACDADE BLVD APT A14 <br> CHESTER, PA 19013 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 0300667953 <br><br> AUDREY HARVEY <br> PO BOX 3632 <br> NEW YORK, NY 10163 | | | MERCHANDISE CREDITS | X | | | $42.17 |
| ACCOUNT NO. 1771604947 <br><br> AUDREY HERSHEY <br> 706A DILL RD <br> SEVERNA PARK, MD 21146 | | | MERCHANDISE CREDITS | X | | | $105.97 |
| ACCOUNT NO. 4146110087 <br><br> AUDREY HEYWARD <br> 3611 HENRY HUDSON PKWY <br> APT 9E <br> BRONX, NY 10463 | | | MERCHANDISE CREDITS | X | | | $181.83 |
| ACCOUNT NO. 4732249331 <br><br> AUDREY HOWARD <br> 14015 HONEY BEE CT <br> HOUSTON, TX 77039 | | | MERCHANDISE CREDITS | X | | | $163.19 |
| ACCOUNT NO. 6051143557 <br><br> AUDREY J MANCINI <br> 246 BOUND LINE RD <br> WOLCOTT, CT 06716 | | | MERCHANDISE CREDITS | X | | | $36.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1032 of 17268

Subtotal      $638.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6361826115 AUDREY J MCCASKEY 1075 SUMMERVILLE ST MOBILE, AL 36617 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 7883277563 AUDREY JACOBS 5342 BOTHE AVE SAN DIEGO, CA 92122 | | | MERCHANDISE CREDITS | X | | | $267.00 |
| ACCOUNT NO. 2165005345 AUDREY JAWORSKI 133 STETSON DR ELVERSON, PA 19520 | | | MERCHANDISE CREDITS | X | | | $47.99 |
| ACCOUNT NO. 4204389342 AUDREY JOHNSON 317 W PEBBLE BEACH LN AZUSA, CA 91702 | | | MERCHANDISE CREDITS | X | | | $9.00 |
| ACCOUNT NO. 9038177508 AUDREY JORDAN 26 SYCAMORE ST W HEMPSTEAD, NY 11552 | | | MERCHANDISE CREDITS | X | | | $206.82 |
| ACCOUNT NO. 8426319607 AUDREY KANE 11776 CAROL AVE GREENCASTLE, PA 17225 | | | MERCHANDISE CREDITS | X | | | $274.97 |
| ACCOUNT NO. 1191626041 AUDREY L ALEXANDER 2210 OAK AVE NEWPORT NEWS, VA 23607 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 3687603468 AUDREY L SUNDSTROM 5514 LIEBOLD DR DAYTON, OH 45424 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1033 of 17268

Subtotal      $1,019.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7588531801 <br><br> AUDREY LARSH <br> 28971 MODJESKA PEAK LN <br> TRABUCO CYN, CA  92679 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5474457552 <br><br> AUDREY LEAHY <br> 5 CHAD MICHAEL CT <br> BLACKSTONE, MA  01504 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 0212806988 <br><br> AUDREY LEONHARDT <br> PO BOX 6401 <br> SNOWMASS VLG, CO  81615 | | | MERCHANDISE CREDITS | X | | | $167.00 |
| ACCOUNT NO. 6482844393 <br><br> AUDREY LOTT <br> 86 PEPS POINT RD <br> HATTIESBURG, MS  39401 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7864286021 <br><br> AUDREY LOVE <br> 142 LESLIE PL <br> SCOTT DEPOT, WV  25560 | | | MERCHANDISE CREDITS | X | | | $88.95 |
| ACCOUNT NO. 1185598636 <br><br> AUDREY LYONS <br> 13219 DAUPHINE ST <br> SILVER SPRING, MD  20906 | | | MERCHANDISE CREDITS | X | | | $64.80 |
| ACCOUNT NO. 6971997066 <br><br> AUDREY M CAPO <br> 1616 WASHINGTON RD <br> APOLLO, PA  15613 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 2261038109 <br><br> AUDREY M HIMES <br> 1590 LITTLE BEAR CREEK PT <br> UNIT 102 <br> COLORADO SPGS, CO  80904 | | | MERCHANDISE CREDITS | X | | | $34.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1034 of 17268

Subtotal                     $579.05

In re: SIGNATURE STYLES, LLC          Case No. 11-11733
_____
            Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3224677223 <br><br> AUDREY M MORRIS <br> 2200 166TH AVE <br> SAN LEANDRO, CA 94578 | | | MERCHANDISE CREDITS | X | | | $84.71 |
| ACCOUNT NO. 9532252831 <br><br> AUDREY M MYERS <br> 1400 E 58TH ST <br> BROOKLYN, NY 11234 | | | MERCHANDISE CREDITS | X | | | $42.36 |
| ACCOUNT NO. 6907726910 <br><br> AUDREY M SPENCER <br> 2973 GLENDALE ST <br> DETROIT, MI 48238 | | | MERCHANDISE CREDITS | X | | | $70.20 |
| ACCOUNT NO. 0134819291 <br><br> AUDREY M YINGLING <br> 11341 KELLY LN <br> LOS ALAMITOS, CA 90720 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2473995658 <br><br> AUDREY MANCINI <br> 246 BOUND LINE RD <br> WOLCOTT, CT 06716 | | | MERCHANDISE CREDITS | X | | | $217.88 |
| ACCOUNT NO. 7764993379 <br><br> AUDREY MANN <br> 4792 EXETER ESTATE LN <br> LAKE WORTH, FL 33449 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 3902430895 <br><br> AUDREY MARLETT <br> 335 FOWLING ST <br> PLAYA DEL REY, CA 90293 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 5411585770 <br><br> AUDREY MARTIN <br> PO BOX 157 <br> MILTON, DE 19968 | | | MERCHANDISE CREDITS | X | | | $82.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1035 of 17268

Subtotal        $619.65

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____      _____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9965288450 AUDREY MASALEHDAN 3812 PENN AVE PITTSBURGH, PA 15201 | | | MERCHANDISE CREDITS | X | | | $86.97 |
| ACCOUNT NO. 8115339080 AUDREY MATTERS 244 GRAVEL HILL RD NEWMANSTOWN, PA 17073 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3283365231 AUDREY MCGEE 2717 HOLLYDALE DR HOMEWOOD, IL 60430 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2094120827 AUDREY MCGEE 330 MELISSA WAY COLLEGE PARK, GA 30349 | | | MERCHANDISE CREDITS | X | | | $92.99 |
| ACCOUNT NO. 1251324776 AUDREY MCNEALY 1615 CASTILLO ST APT 5 SANTA BARBARA, CA 93101 | | | MERCHANDISE CREDITS | X | | | $130.04 |
| ACCOUNT NO. 8607513788 AUDREY MINGLIN 70 W BURTON PL APT 1905 CHICAGO, IL 60610 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2741559583 AUDREY MORRIS 2200 166TH AVE SAN LEANDRO, CA 94578 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 7580862634 AUDREY NICHELSON 9245 YANKEE HILL RD LINCOLN, NE 68526 | | | MERCHANDISE CREDITS | X | | | $85.55 |

Subtotal      $640.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4777049687 <br><br> AUDREY ODONNELL <br> 148 HODGES DR <br> MORAGA, CA 94556 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 5804104031 <br><br> AUDREY OLEARY <br> 454 YOLLA BOLLY TRL <br> REDDING, CA 96003 | | | MERCHANDISE CREDITS | X | | | $89.10 |
| ACCOUNT NO. 4446933980 <br><br> AUDREY PECZKA <br> 19 WILTON RD <br> WINDSOR, CT 06095 | | | MERCHANDISE CREDITS | X | | | $64.99 |
| ACCOUNT NO. 0678054693 <br><br> AUDREY PERKINS <br> 2708 BEACHMONT AVE <br> NORFOLK, VA 23504 | | | MERCHANDISE CREDITS | X | | | $43.73 |
| ACCOUNT NO. 1644830596 <br><br> AUDREY PLUMMER MAYO <br> 10409 WYLD DR <br> UPPR MARLBORO, MD 20772 | | | MERCHANDISE CREDITS | X | | | $110.48 |
| ACCOUNT NO. 6349061496 <br><br> AUDREY Q HARDEN <br> 2203 FALLS GABLE LN APT N <br> BALTIMORE, MD 21209 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 2443279480 <br><br> AUDREY R HUFNAGEL <br> 53 MELROSE DR <br> MISSION VIEJO, CA 92692 | | | MERCHANDISE CREDITS | X | | | $31.59 |
| ACCOUNT NO. 3017826896 <br><br> AUDREY RADOVICH <br> 2653 BROWNING DR <br> VIRGINIA BCH, VA 23456 | | | MERCHANDISE CREDITS | X | | | $35.70 |

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____
                Debtor                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0341138782 <br><br> AUDREY RAY <br> 383 LIVONIA AVE APT 6F <br> BROOKLYN, NY 11212 | | | MERCHANDISE CREDITS | X | | | $26.13 |
| ACCOUNT NO. 3660156138 <br><br> AUDREY RIBBON <br> 4404 OAK KNOLL DR <br> PETERSBURG, VA 23803 | | | CUSTOMER CREDIT | X | | | $38.44 |
| ACCOUNT NO. 4336139532 <br><br> AUDREY RODRIQUES <br> 516 SANTA BARBARA ST <br> OCEANSIDE, CA 92058 | | | MERCHANDISE CREDITS | X | | | $133.00 |
| ACCOUNT NO. 5980208010 <br><br> AUDREY ROTH <br> 100 OLD MAIL RD <br> NORTH CHATHAM, MA 02650 | | | MERCHANDISE CREDITS | X | | | $39.98 |
| ACCOUNT NO. 5841023244 <br><br> AUDREY S MANN <br> 4792 EXETER ESTATE LN <br> LAKE WORTH, FL 33449 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 4545050124 <br><br> AUDREY SALAAM <br> 73 ROCK AVE <br> PLAINFIELD, NJ 07063 | | | MERCHANDISE CREDITS | X | | | $143.00 |
| ACCOUNT NO. 7183771380 <br><br> AUDREY SARF <br> 9 HAPENNY DR <br> MANALAPAN, NJ 07726 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 5246793193 <br><br> AUDREY SCHNEIDER <br> 301 SE 33RD TER <br> CAPE CORAL, FL 33904 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1038 of 17268

                                            Subtotal       $646.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1869596872 <br><br> AUDREY SCOTT <br> 14308 DELCASTLE DR <br> BOWIE, MD 20721 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 2702723491 <br><br> AUDREY SCOTT HOPKINS <br> 13819 228TH ST <br> LAURELTON, NY 11413 | | | MERCHANDISE CREDITS | X | | | $151.59 |
| ACCOUNT NO. 3627274198 <br><br> AUDREY SCROGGINS <br> 3610 BRIAR LN <br> HAZEL CREST, IL 60429 | | | CUSTOMER REFUNDS | X | | | $80.46 |
| ACCOUNT NO. 8251213743 <br><br> AUDREY SCROGGINS <br> 3610 BRIAR LN <br> HAZEL CREST, IL 60429 | | | MERCHANDISE CREDITS | X | | | $61.58 |
| ACCOUNT NO. 8922982502 <br><br> AUDREY SEEGER <br> 220 DERRY RD APT 3 <br> HUDSON, NH 03051 | | | CUSTOMER UNCASHED CHECK | X | | | $23.80 |
| ACCOUNT NO. 5150541240 <br><br> AUDREY SEGHERS <br> 131 WOODCREST DR <br> COVINGTON, LA 70433 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 0161868203 <br><br> AUDREY SHANK <br> 350 FAIRVIEW HEIGHTS RD <br> BOX S <br> SUMMERSVILLE, WV 26651 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8171623344 <br><br> AUDREY SHEN <br> 2700 KEYNES LN <br> ROCKVILLE, MD 20850 | | | MERCHANDISE CREDITS | X | | | $82.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1039 of 17268

Subtotal      $519.60

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                              Debtor                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3905410365 AUDREY SILAS 9407 BLACKWELL RD APT 302 ROCKVILLE, MD 20850 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 3158303846 AUDREY SIZER 5056 13TH ST NE WASHINGTON, DC 20017 | | | MERCHANDISE CREDITS | X | | | $129.00 |
| ACCOUNT NO. 8777081772 AUDREY SLINKARD 6245 FAUST AVE LAKEWOOD, CA 90713 | | | MERCHANDISE CREDITS | X | | | $141.59 |
| ACCOUNT NO. 5883887753 AUDREY SMITH 20451 HARTLAND ST WINNETKA, CA 91306 | | | MERCHANDISE CREDITS | X | | | $254.43 |
| ACCOUNT NO. 7791257327 AUDREY SNYDER 118 PENN DR TRENTON, TN 38382 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 2278030602 AUDREY STANTON 241 N TATTNALL ST MILLEDGEVILLE, GA 31061 | | | MERCHANDISE CREDITS | X | | | $62.40 |
| ACCOUNT NO. 6493620717 AUDREY STEIDL 4858 HART DR SAN DIEGO, CA 92116 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 4274135955 AUDREY STRICKLAND 118 CHESTER AVE YEADON, PA 19050 | | | CUSTOMER UNCASHED CHECK | X | | | $7.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1040 of 17268

Subtotal | $675.71

In re: SIGNATURE STYLES, LLC        Case No.   11-11733

                          Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6169804280 <br><br> AUDREY TALTON <br> 2223 NE 117TH AVE <br> PORTLAND, OR 97220 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 8361703757 <br><br> AUDREY TONEY <br> 8911 BAY VIEW DR <br> CHATTANOOGA, TN 37416 | | | MERCHANDISE CREDITS | X | | | $23.78 |
| ACCOUNT NO. 4286022449 <br><br> AUDREY VAUGHAN <br> 877 LAFAYETTE AVE # 1 <br> BROOKLYN, NY 11221 | | | MERCHANDISE CREDITS | X | | | $34.84 |
| ACCOUNT NO. 2257128385 <br><br> AUDREY VEAZEY <br> 1183 VILLAGE TRL <br> CALERA, AL 35040 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9916188056 <br><br> AUDREY VERNOR <br> 27405 DETROIT RD APT L4 <br> WESTLAKE, OH 44145 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3928414816 <br><br> AUDREY VIZZACCARO <br> 1681 OTTAWA TRAIL CT <br> OXFORD, MI 48371 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5003072559 <br><br> AUDREY WALKER <br> 8505 CORY DR <br> BOWIE, MD 20720 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 9129472677 <br><br> AUDREY WATJEN <br> 41 EPPING ST <br> RAYMOND, NH 03077 | | | MERCHANDISE CREDITS | X | | | $133.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1041 of 17268

Subtotal      $525.62

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7257794425 AUDREY WATTS 11 YOUNG AVE LAWRENCE, MA 01841 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 5170199060 AUDREY WEINBERG 6817 VIA REGINA BOCA RATON, FL 33433 | | | MERCHANDISE CREDITS | X | | | $79.99 |
| ACCOUNT NO. 6488212934 AUDREY WEINBERG 6817 VIA REGINA BOCA RATON, FL 33433 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6518254930 AUDREY WELLS 17204 MENDOTA ST DETROIT, MI 48221 | | | MERCHANDISE CREDITS | X | | | $120.65 |
| ACCOUNT NO. 0605449180 AUDREY WILLIAMS 2750 E 7TH AVENUE PKWY DENVER, CO 80206 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 4634074944 AUDREY WILSON 946 GLENEAGLES RD BEAUMONT, CA 92223 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5161822787 AUDREY WRIGHT 908 SOUTHMOOR DR UNIT 101 VIRGINIA BEAC, VA 23455 | | | MERCHANDISE CREDITS | X | | | $61.95 |
| ACCOUNT NO. 8175858136 AUDREY YARRELL 8730 204TH ST APT A68 HOLLIS, NY 11423 | | | MERCHANDISE CREDITS | X | | | $33.97 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1042 of 17268

Subtotal      $472.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6598746680 <br><br> AUDRFEY BEACH <br> 292 RANCH CIR <br> MANORVILLE, NY  11949 | | | MERCHANDISE CREDITS | X | | | $167.28 |
| ACCOUNT NO. 8138264562 <br><br> AUDRI B SCHWARZ <br> 5621 BARTLETT BLVD <br> MOUND, MN  55364 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 0234546430 <br><br> AUDRONE BIRGIOLIENE <br> 6744 ROANOAKE CT <br> GURNEE, IL  60031 | | | MERCHANDISE CREDITS | X | | | $106.76 |
| ACCOUNT NO. 3390892457 <br><br> AUDRY BOTNICK <br> 336 DANBURY CT <br> E BRUNSWICK, NJ  08816 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 1168418646 <br><br> AUDRY EBBIN <br> 2477 SUN REEF RD <br> LAS VEGAS, NV  89128 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7078954984 <br><br> AUDRY J STONE <br> 306 N DOUGLAS AVE <br> BELLEVILLE, IL  62220 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2150270920 <br><br> AUDRY JONES <br> 327 LEE DR <br> THIBODAUX, LA  70301 | | | MERCHANDISE CREDITS | X | | | $50.15 |
| ACCOUNT NO. 0912008778 <br><br> AUGIES ANTILUS <br> 560 MAIN ST APT 315 <br> EAST ORANGE, NJ  07018 | | | MERCHANDISE CREDITS | X | | | $14.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1043 of 17268

Subtotal            $663.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2715150971 AUGUST TARRIER 7017 MCCALLUM ST APT 3 PHILADELPHIA, PA 19119 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 2936974662 AUGUSTA A KING 8910 PINE CONE RD COLORADO SPRI, CO 80908 | | | MERCHANDISE CREDITS | X | | | $127.00 |
| ACCOUNT NO. 4090973001 AUGUSTA A TIPTON 1596 PINE RDG BUSHKILL, PA 18324 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 5418376108 AUGUSTA COIL 15042 RICHMOND ST SOUTHGATE, MI 48195 | | | CUSTOMER UNCASHED CHECK | X | | | $6.11 |
| ACCOUNT NO. 2571918859 AUGUSTA M HETTINGER 8605 SHELBYVILLE RD APT 213 LOUISVILLE, KY 40222 | | | CUSTOMER CREDIT | X | | | $47.99 |
| ACCOUNT NO. 3313586202 AUGUSTA N MACROKANIS 104 ESSEX RD IPSWICH, MA 01938 | | | MERCHANDISE CREDITS | X | | | $41.29 |
| ACCOUNT NO. 7706027997 AUGUSTA ONWENU 8271 MENDOTA ST DETROIT, MI 48204 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 2817405612 AUGUSTA ONYECHI 5833 CHESHIRE COVE TER ORLANDO, FL 32829 | | | MERCHANDISE CREDITS | X | | | $32.25 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1044 of 17268

Subtotal    $367.83

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8011632117 <br><br> AUGUSTA ROGERS <br> 1039 JIMMIE STEVENS RD <br> DUBLIN, GA 31021 | | | CUSTOMER REFUNDS | X | | | $93.00 |
| ACCOUNT NO. 0993538974 <br><br> AUGUSTA SWAN <br> PO BOX 82 <br> MOORHEAD, MS 38761 | | | MERCHANDISE CREDITS | X | | | $311.60 |
| ACCOUNT NO. 9064358279 <br><br> AUGUSTIN DOUGLAS <br> 4560 9TH ST APT 306 <br> ECORSE, MI 48229 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 7538223145 <br><br> AUGUSTINA CURRARO <br> 2054 MILLER ST <br> STROUDSBURG, PA 18360 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1310506082 <br><br> AUGUSTINA GRANFORS <br> 8540 N LAMAR BLVD APT 4236 <br> AUSTIN, TX 78753 | | | MERCHANDISE CREDITS | X | | | $11.50 |
| ACCOUNT NO. 5519319908 <br><br> AUGUSTINE DEAVER <br> 2300B SADLER DR <br> WINTERVILLE, NC 28590 | | | MERCHANDISE CREDITS | X | | | $93.00 |
| ACCOUNT NO. 6703957487 <br><br> AUGUSTINE DEAVER <br> 2300B SADLER DR <br> WINTERVILLE, NC 28590 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6193473839 <br><br> AUNDERIA JONES <br> 195 CHOCTAW LN <br> JACKSBORO, TN 37757 | | | MERCHANDISE CREDITS | X | | | $69.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1045 of 17268

Subtotal     $754.20

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
               Debtor                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0083130690 | | | | | | | |
| AUNDREA DAYAK 3412 DANIELLE PL BAY POINT, CA 94565 | | | MERCHANDISE CREDITS | X | | | $289.60 |
| ACCOUNT NO. 3597198666 | | | | | | | |
| AUNDREA DAYAK 3412 DANIELLE PL BAY POINT, CA 94565 | | | MERCHANDISE CREDITS | X | | | $152.00 |
| ACCOUNT NO. 3463872154 | | | | | | | |
| AUNDREA THORNTON 902 MCKINLEY AVE FLINT, MI 48507 | | | MERCHANDISE CREDITS | X | | | $34.30 |
| ACCOUNT NO. 0415029396 | | | | | | | |
| AUNDRIA COLLINS 4054 KNOLLWOOD CT STOCKTON, CA 95206 | | | MERCHANDISE CREDITS | X | | | $126.20 |
| ACCOUNT NO. 0279882641 | | | | | | | |
| AUNDRIA GAY 2973 BRIDGE VALLEY CT SNELLVILLE, GA 30039 | | | CUSTOMER REFUNDS | X | | | $21.00 |
| ACCOUNT NO. 3584894632 | | | | | | | |
| AUNIKA KIDD 973 2ND AVE SALT LAKE CTY, UT 84103 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4923622254 | | | | | | | |
| AURA BLAND 1112 PARK AVE ALAMEDA, CA 94501 | | | MERCHANDISE CREDITS | X | | | $109.65 |
| ACCOUNT NO. 6682654055 | | | | | | | |
| AURA L. AVILA 456 ROCKAWAY RD APT 3 DOVER, NJ 07801 | | | MERCHANDISE CREDITS | X | | | $24.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1046 of 17268

                                                Subtotal      $790.75

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
           Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5893635804 AURA LEE BORRETT 1279 HOBBY HORSE RD OREGON, WI 53575 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 0453971590 AURA MASK 18 BROADVIEW AVE MAPLEWOOD, NJ 07040 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4821789320 AURA RASS 225 E LAKE ST UMATILLA, FL 32784 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 5633286629 AUREA ANDERSON 9775 WHISKEY RUN LAUREL, MD 20723 | | | CUSTOMER UNCASHED CHECK | X | | | $4.11 |
| ACCOUNT NO. 7758952126 AUREA SCADRON 4159 N TRIPP AVE CHICAGO, IL 60641 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7961265050 AURELI GOIS 7648 PARKVIEW WAY CORAL SPRINGS, FL 33065 | | | CUSTOMER UNCASHED CHECK | X | | | $42.61 |
| ACCOUNT NO. 0796246361 AURELIA DICKSTEIN 95 ESTATE DR JERICHO, NY 11753 | | | MERCHANDISE CREDITS | X | | | $42.36 |
| ACCOUNT NO. 7583257097 AURELIA RUVALCABA 850 HUME DR FILLMORE, CA 93015 | | | MERCHANDISE CREDITS | X | | | $20.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1047 of 17268

Subtotal        $276.38

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0100392471 <br><br> AURELLA S GLOVER-NAUGLE <br> 4825 W FERDINAND ST <br> CHICAGO, IL 60644 | | | MERCHANDISE CREDITS | X | | | $104.00 |
| ACCOUNT NO. 1611160613 <br><br> AURETTE CONDE <br> 403 TREE CROSSINGS PKWY <br> BIRMINGHAM, AL 35244 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 4620875965 <br><br> AURORA A PEREZ <br> 717 SHERBROOK DR <br> SILVER SPRING, MD 20904 | | | MERCHANDISE CREDITS | X | | | $40.00 |
| ACCOUNT NO. 1455794121 <br><br> AURORA BERNSTEIN <br> 2780 MARION COUNTY 8012 <br> EMERALD COVE <br> YELLVILLE, AR 72687 | | | MERCHANDISE CREDITS | X | | | $113.90 |
| ACCOUNT NO. 4599591569 <br><br> AURORA BREAZNA <br> 20 BEVERLY RD <br> NEW ROCHELLE, NY 10804 | | | MERCHANDISE CREDITS | X | | | $687.55 |
| ACCOUNT NO. 8464739690 <br><br> AURORA CUFF <br> 2490 W 3RD PL <br> YUMA, AZ 85364 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 8464739690 <br><br> AURORA CUFF <br> 2490 W 3RD PL <br> YUMA, AZ 85364 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 5017872895 <br><br> AURORA FLORES <br> 7540 MONTERREY DR <br> EL PASO, TX 79915 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1048 of 17268

Subtotal      $1,043.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> AURORA GONZALEZ <br> 3915 W 77TH ST <br> CHICAGO, IL 60652 | | | CUSTOMER CREDIT | X | | | $11.00 |
| ACCOUNT NO. 4058488489 <br> AURORA GONZALEZ APT 3 <br> 850 ORIZABA AVE <br> LONG BEACH, CA 90804 | | | CUSTOMER REFUNDS | X | | | $118.00 |
| ACCOUNT NO. <br> AURORA GUTIERREZ <br> 6620 WILSTON CIRCLE <br> AUSTIN, TX 78745 | | | CUSTOMER CREDIT | X | | | $52.03 |
| ACCOUNT NO. 6617079113 <br> AURORA HOBBS <br> 760 BRAY ST <br> CEDAR HILL, TX 75104 | | | MERCHANDISE CREDITS | X | | | $27.20 |
| ACCOUNT NO. 3157601935 <br> AURORA HUMES <br> 176 W 87TH ST <br> NEW YORK, NY 10024 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 5877776038 <br> AURORA I RAMIREZ <br> 4938 S CAMPBELL AVE <br> CHICAGO, IL 60632 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 6628401769 <br> AURORA KIRKSEY <br> 231 HILLRISE DR <br> MONTICELLO, KY 42633 | | | MERCHANDISE CREDITS | X | | | $25.50 |
| ACCOUNT NO. 5278549927 <br> AURORA MADUENO <br> 736 S ANZA ST # A <br> EL CAJON, CA 92020 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1049 of 17268

Subtotal          $345.93

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                                Debtor                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5825491763 AURORA OCHOA 3210 88TH ST FL 1 BSMT EAST ELMHURST, NY 11369 | | | MERCHANDISE CREDITS | X | | | $22.21 |
| ACCOUNT NO. 7861618390 AURORA PEREZ 717 SHERBROOK DR SILVER SPRING, MD 20904 | | | MERCHANDISE CREDITS | X | | | $154.40 |
| ACCOUNT NO. 7184783665 AURORA PIAZZA 405 DAVIS CT APT 1105 SAN FRANCISCO, CA 94111 | | | MERCHANDISE CREDITS | X | | | $52.20 |
| ACCOUNT NO. 3542101807 AURORA RAINS 2403 CECIL TEDDER DR SEARCY, AR 72143 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 5087632492 AURORA ROJAS 12716 SW 66TH TERRACE DR MIAMI, FL 33183 | | | MERCHANDISE CREDITS | X | | | $122.98 |
| ACCOUNT NO. 1389912781 AURORA ROWLAND-MARTINEZ 600 N WHITNALL HWY APT 205 BURBANK, CA 91505 | | | CUSTOMER CREDIT | X | | | $3.05 |
| ACCOUNT NO. 1389912781 AURORA ROWLAND-MARTINEZ 600 N WHITNALL HWY APT 205 BURBANK, CA 91505 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1194480651 AURORA SNOPESTAD 102 S VOLUSIA AVE PIERSON, FL 32180 | | | MERCHANDISE CREDITS | X | | | $67.15 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1050 of 17268

Subtotal | $489.99

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9405913451 AURORA STRICK 14 PINEWOOD DR CARBONDALE, IL 62901 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0463596627 AURORE JOSEPH 127 RUTGERS LN PARSIPPANY, NJ 07054 | | | MERCHANDISE CREDITS | X | | | $116.00 |
| ACCOUNT NO. 3907841518 AURTHER A FACH 7625 ORCHARDVIEW DR SE EAST CANTON, OH 44730 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 9436737333 AUSENCIA RODRIGUEZ 401 W BADILLO ST COVINA, CA 91723 | | | MERCHANDISE CREDITS | X | | | $92.00 |
| ACCOUNT NO. 0499198968 AUSRA DAMBRAUSKIENE 16 TOWER CT DOWNERS GROVE, IL 60516 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 6214774561 AUSTEENE G COOPER 1831 BENEDICT CANYON DR BEVERLY HILLS, CA 90210 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 9768761570 AUSTEENE G COOPER 1831 BENEDICT CANYON DR BEVERLY HILLS, CA 90210 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6439798874 AUSTIN AGWU 5740 COLORADO AVE NW APT 302 WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $371.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1051 of 17268

Subtotal      $916.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8935647340 AUSTIN AGWU 5740 COLORADO AVE NW APT 302 WASHINGTON, DC 20011 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8604149008 AUSTIN GATES 3983 STARR RD HARRISON, MI 48625 | | | MERCHANDISE CREDITS | X | | | $138.00 |
| ACCOUNT NO. 2074504743 AUSTIN SAPP PO BOX 9445 CHARLOTTE, NC 28299 | | | MERCHANDISE CREDITS | X | | | $131.50 |
| ACCOUNT NO. 3704296726 AUTHER MAE CHEWE 441 CLARK ST PONTOTOC, MS 38863 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6706334189 AUTRIA OLIVER 1217 VERONICA ST LA MARQUE, TX 77568 | | | CUSTOMER REFUNDS | X | | | $99.00 |
| ACCOUNT NO. 5078905733 AUTUM SPICER 12675 2ND AVE N ZIMMERMAN, MN 55398 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 7425070351 AUTUMN AMES 80 S MADDUX DR RENO, NV 89512 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4512339641 AUTUMN AMES 80 S MADDUX DR RENO, NV 89512 | | | MERCHANDISE CREDITS | X | | | $28.99 |

Subtotal      $558.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6243414536 AUTUMN ARP 5816 OPPERMAN RD BELLEVUE, OH  44811 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3598054835 AUTUMN COCKRELL 325 AQUEDUCT CT ALPHARETTA, GA  30022 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 8705108119 AUTUMN FARLESS 1903 DISCIPLE DR JONESBORO, AR  72401 | | | CUSTOMER CREDIT | X | | | $59.04 |
| ACCOUNT NO. 4291658393 AUTUMN LIND 1202 MALLETTE DR APT 1902 VICTORIA, TX  77904 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 0201861606 AUTUMN MANNS 1310 CYPRESS RD BUCHANAN, TN  38222 | | | MERCHANDISE CREDITS | X | | | $106.98 |
| ACCOUNT NO. 8845973588 AUTUMN MOOREHEAD 119 W HILLSDALE ST INGLEWOOD, CA  90302 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4045252584 AUTUMN NICOLETTI 10853 PINE BLUFF DR FISHERS, IN  46037 | | | CUSTOMER REFUNDS | X | | | $29.99 |
| ACCOUNT NO. 7941989233 AUTUMN OMAHONEY 4000 NE KEDROS LN POULSBO, WA  98370 | | | MERCHANDISE CREDITS | X | | | $18.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1053 of 17268

Subtotal         $468.00

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
                              Debtor                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3522793045 AUTUMN PENOT 1787 NICE AVE GROVER BEACH, CA 93433 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2601556083 AUTUMN PRICE 1001 MOSS CREEK DR HURRICANE, WV 25526 | | | MERCHANDISE CREDITS | X | | | $33.99 |
| ACCOUNT NO. 1735849000 AUTUMN SHEPPARD 115 KNORR RD MONROE, CT 06468 | | | MERCHANDISE CREDITS | X | | | $177.97 |
| ACCOUNT NO. 3185995432 AUTUMN SMITH 5997 N GREENSBURG RD SMITHDALE, MS 39664 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 7182422894 AUTUMN WARD 3276 ARIOUS WAY LANCASTER, CA 93536 | | | CUSTOMER UNCASHED CHECK | X | | | $17.86 |
| ACCOUNT NO. 3577985371 AUTUMN YOST 3506 MAKASSAR DR WESTERVILLE, OH 43081 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 9984098799 AUZSA WOODS 8451 BYRD AVE INGLEWOOD, CA 90305 | | | MERCHANDISE CREDITS | X | | | $35.00 |
| ACCOUNT NO. 9319285913 AV PARNELL PO BOX 2094 NORTON, MA 02766 | | | MERCHANDISE CREDITS | X | | | $63.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1054 of 17268

Subtotal        $459.66

In re: SIGNATURE STYLES, LLC        Case No.    11-11733

                          Debtor                                       (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7215386876 <br><br> AVA ARCHIE <br> 1166 E SALT LAKE ST <br> LONG BEACH, CA 90806 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0895447456 <br><br> AVA C WELLONS <br> 2615 MEADOWSWEET DR <br> WALDORF, MD 20601 | | | MERCHANDISE CREDITS | X | | | $17.59 |
| ACCOUNT NO. 0192155448 <br><br> AVA CORTNER <br> 23602 MCCANN ST <br> CLEVELAND, OH 44128 | | | MERCHANDISE CREDITS | X | | | $82.60 |
| ACCOUNT NO. 9989284980 <br><br> AVA DAVIS <br> 1558 W 124TH ST <br> LOS ANGELES, CA 90047 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. <br><br> AVA DESIGN LLC <br> PO BOX 359 <br> KEENE, VA 22946 | | | VENDOR | | | | $9,750.00 |
| ACCOUNT NO. 0347248957 <br><br> AVA FAUSTIN <br> 155 EASEDALE RD <br> WAYNE, NJ 07470 | | | MERCHANDISE CREDITS | X | | | $91.00 |
| ACCOUNT NO. 0911994259 <br><br> AVA FERGUSON <br> 5302 MELWOOD PARK AVE <br> UPPR MARLBORO, MD 20772 | | | MERCHANDISE CREDITS | X | | | $106.98 |
| ACCOUNT NO. 6690561334 <br><br> AVA FOSTER <br> 218 BUCKINGHAM WAY <br> SOMERSET, NJ 08873 | | | CUSTOMER CREDIT | X | | | $2.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1055 of 17268

Subtotal      $10,120.17

In re: SIGNATURE STYLES, LLC                                    Case No.   11-11733
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3190677884 <br><br> AVA HANNA <br> 2900 ROYAL VIEW DR <br> OAKLAND, MI  48363 | | | MERCHANDISE CREDITS | X | | | $40.97 |
| ACCOUNT NO. 7909435989 <br><br> AVA HIMSEL <br> 125 BALDWIN AVE <br> HASBROUCK HTS, NJ  07604 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 9604443045 <br><br> AVA JACKSON <br> 501 THEODORE WIRTH PKWY <br> APT 411 <br> MINNEAPOLIS, MN  55422 | | | MERCHANDISE CREDITS | X | | | $159.89 |
| ACCOUNT NO. 3621577489 <br><br> AVA JO BOHL <br> 740 S HIGH ST <br> MOUNT ORAB, OH  45154 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4954703254 <br><br> AVA KING <br> 139 N AVENIDA RIO BRAVO <br> ANAHEIM HILLS, CA  92808 | | | MERCHANDISE CREDITS | X | | | $27.99 |
| ACCOUNT NO. 4649349869 <br><br> AVA L ARCHIE <br> 1166 E SALT LAKE ST <br> LONG BEACH, CA  90806 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 3742153012 <br><br> AVA LEWIS <br> 9301 ATLANTIC AVE UNIT 501 <br> OCEAN CITY, MD  21842 | | | MERCHANDISE CREDITS | X | | | $50.24 |
| ACCOUNT NO. 6067527538 <br><br> AVA LEWIS <br> 9301 ATLANTIC AVE UNIT 501 <br> OCEAN CITY, MD  21842 | | | MERCHANDISE CREDITS | X | | | $23.79 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1056 of 17268

Subtotal          $440.87

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733
_____
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9586005812 <br><br> AVA LEWIS <br> PO BOX 3615 <br> OCEAN CITY, MD 21843 | | | CUSTOMER UNCASHED CHECK | X | | | $29.00 |
| ACCOUNT NO. 9586005812 <br><br> AVA LEWIS <br> PO BOX 3615 <br> OCEAN CITY, MD 21843 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 8216640956 <br><br> AVA LEWIS <br> PO BOX 3615 <br> OCEAN CITY, MD 21843 | | | MERCHANDISE CREDITS | X | | | $17.24 |
| ACCOUNT NO. 847112133 <br><br> AVA N STANLEY <br> 12700 FOLKESTONE WAY <br> UPPR MARLBORO, MD 20774 | | | CUSTOMER CREDIT | X | | | $160.56 |
| ACCOUNT NO. 5725439631 <br><br> AVA NOWAK <br> 308 PONCE DE LEON AVE <br> VENICE, FL 34285 | | | MERCHANDISE CREDITS | X | | | $70.99 |
| ACCOUNT NO. 9940168157 <br><br> AVA POPE <br> 805 GLENDALE DR <br> GREENSBORO, NC 27406 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 8808333648 <br><br> AVA QUIMBY <br> 5350 OLD DOWLEN RD APT 113 <br> BEAUMONT, TX 77706 | | | MERCHANDISE CREDITS | X | | | $118.00 |
| ACCOUNT NO. 9138509626 <br><br> AVA RHODES <br> 7512 W LAKE DR <br> WEST PALM BCH, FL 33406 | | | MERCHANDISE CREDITS | X | | | $14.39 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1057 of 17268

Subtotal | $515.47

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7741346212 AVA RICHARDSON 1012 MAPLECHASE DR SE LELAND, NC 28451 | | | MERCHANDISE CREDITS | X | | | $149.60 |
| ACCOUNT NO. 3909716213 AVA RICHARDSON 8191 GREENLEA DR BATON ROUGE, LA 70811 | | | CUSTOMER CREDIT | X | | | $35.10 |
| ACCOUNT NO. 3909716213 AVA RICHARDSON 8191 GREENLEA DR BATON ROUGE, LA 70811 | | | MERCHANDISE CREDITS | X | | | $109.20 |
| ACCOUNT NO. 6914392979 AVA STBLANCARD 1030 MCCAMERON AVE LOCKPORT, IL 60441 | | | MERCHANDISE CREDITS | X | | | $35.68 |
| ACCOUNT NO. 3849452564 AVALON LEONA HINSON 2527 HIDDEN RETREAT PL ANCHORAGE, AK 99508 | | | MERCHANDISE CREDITS | X | | | $30.80 |
| ACCOUNT NO. 9181726465 AVAMARIE C PRICE 4146 ARNOLDS MILL OPAS DOUGLASVILLE, GA 30135 | | | CUSTOMER REFUNDS | X | | | $169.40 |
| ACCOUNT NO. AVCOM EAST PO BOX 843838 DALLAS, TX 75284 | | | VENDOR | | | | $24,421.76 |
| ACCOUNT NO. 0100350552 AVE LALLOS 25620 TIERRA GRANDE DR CARMEL, CA 93923 | | | MERCHANDISE CREDITS | X | | | $78.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1058 of 17268

Subtotal     $25,029.54

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4400620243 AVEA MAHAN 5024 MISSION RD ROELAND PARK, KS  66205 | | | CUSTOMER REFUNDS | X | | | $24.00 |
| ACCOUNT NO. 4400620243 AVEA MAHAN 5024 MISSION RD ROELAND PARK, KS  66205 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 0539760835 AVELEKA MOORE 129 BRYANTS LNDG PEARL, MS  39208 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 8626207206 AVENDA ALI 145 N ELLIOTT WALK APT 1D BROOKLYN, NY  11205 | | | MERCHANDISE CREDITS | X | | | $365.41 |
| ACCOUNT NO. 6620541026 AVERIL FLETCHER 8259 GOLDEN CHICKASAW CIR ORLANDO, FL  32825 | | | MERCHANDISE CREDITS | X | | | $12.99 |
| ACCOUNT NO. 6151984561 AVERILL SMITH 804 LANDMARK DR STE 128 GLEN BURNIE, MD  21061 | | | MERCHANDISE CREDITS | X | | | $72.09 |
| ACCOUNT NO. 2795079561 AVERY JENNINGS 148 GRAND ST PORTSMOUTH, VA  23702 | | | MERCHANDISE CREDITS | X | | | $44.08 |
| ACCOUNT NO. 5801358879 AVERY NEIL 23039 SW 54TH AVE BOCA RATON, FL  33433 | | | MERCHANDISE CREDITS | X | | | $139.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1059 of 17268

Subtotal

$698.07

In re: SIGNATURE STYLES, LLC        Case No. 11-11733
_____     _____
                 Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7402464205 <br><br> AVIE FONTENOT <br> 425 MEADOW VIEW CT <br> THIBODAUX, LA 70301 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 4243832153 <br><br> AVIS BARKSDALE <br> 142 FOUNTAIN INN DR <br> SIMPSONVILLE, SC 29681 | | | MERCHANDISE CREDITS | X | | | $79.00 |
| ACCOUNT NO. 5687913037 <br><br> AVIS BETANCOURT <br> 862 PRESERVE PARK DR <br> LOGANVILLE, GA 30052 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 9536160154 <br><br> AVIS BLANTON <br> PO BOX 78406 <br> ATLANTA, GA 30357 | | | MERCHANDISE CREDITS | X | | | $109.65 |
| ACCOUNT NO. 1471379535 <br><br> AVIS BROWN <br> 10787 NW 40TH ST <br> SUNRISE, FL 33351 | | | MERCHANDISE CREDITS | X | | | $54.98 |
| ACCOUNT NO. 8916329678 <br><br> AVIS HALBERT <br> 4240 KENDALL ST <br> WHEAT RIDGE, CO 80033 | | | MERCHANDISE CREDITS | X | | | $14.99 |
| ACCOUNT NO. 5160430848 <br><br> AVIS HAWKINS <br> 3461 CASTLE HILL DR <br> WOODBRIDGE, VA 22193 | | | MERCHANDISE CREDITS | X | | | $53.54 |
| ACCOUNT NO. 5764434527 <br><br> AVIS HENDERSON <br> 3437 EVANSTON AVE <br> CINCINNATI, OH 45207 | | | MERCHANDISE CREDITS | X | | | $198.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1060 of 17268

Subtotal        $635.76

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8840275245 <br><br> AVIS JONES <br> 5590 PERSHING AVE APT 12 <br> SAINT LOUIS, MO  63112 | | | MERCHANDISE CREDITS | X | | | $45.96 |
| ACCOUNT NO. 6445037457 <br><br> AVIS L BOULDEN <br> 611 AVA CIR NE <br> WASHINGTON, DC  20017 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 6035215232 <br><br> AVIS MCCLURE <br> 200 ALVERSTONE ST <br> DESOTO, TX  75115 | | | MERCHANDISE CREDITS | X | | | $45.60 |
| ACCOUNT NO. 4005316155 <br><br> AVIS MCCULLOUGH <br> 3500 JEAN DR <br> WINDSOR MILL, MD  21244 | | | MERCHANDISE CREDITS | X | | | $151.05 |
| ACCOUNT NO. 3366503864 <br><br> AVIS MOORE <br> 6606 ROWLAND AVE <br> KANSAS CITY, KS  66104 | | | MERCHANDISE CREDITS | X | | | $78.16 |
| ACCOUNT NO. 0732290473 <br><br> AVIS MYERS <br> 100 CAROL WAY <br> APTOS, CA  95003 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 3652381033 <br><br> AVIS POOLE <br> 4153 PARK CHASE DR <br> ATLANTA, GA  30344 | | | MERCHANDISE CREDITS | X | | | $222.10 |
| ACCOUNT NO. 8975352918 <br><br> AVIS R JENKINS <br> 6025 PERSINGER HOUSE CT <br> MANASSAS, VA  20111 | | | MERCHANDISE CREDITS | X | | | $113.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1061 of 17268

Subtotal | $750.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2706439946 <br><br> AVIS V WILLIAMS <br> 6210 CHERRY HILL DR <br> POUGHKEEPSIE, NY 12603 | | | MERCHANDISE CREDITS | X | | | $52.98 |
| ACCOUNT NO. 1722102231 <br><br> AVIS WILLIAMS <br> 851 ENGLISH CHESTNUT DR <br> LANDOVER, MD 20785 | | | MERCHANDISE CREDITS | X | | | $21.99 |
| ACCOUNT NO. 6170530403 <br><br> AVITAL AMBALU <br> 1212 AVENUE OF THE AMERICAS <br> STE 2303 <br> NEW YORK, NY 10036 | | | MERCHANDISE CREDITS | X | | | $50.52 |
| ACCOUNT NO. 1454287481 <br><br> AVIVA BAT <br> 7892 LANDO AVE <br> BOYNTON BEACH, FL 33437 | | | MERCHANDISE CREDITS | X | | | $113.00 |
| ACCOUNT NO. 3792945838 <br><br> AVIVA DAVIS <br> 582 ELTON ST <br> BROOKLYN, NY 11208 | | | MERCHANDISE CREDITS | X | | | $86.63 |
| ACCOUNT NO. 4759021233 <br><br> AVIVA GROSS <br> 574 FAIRWAY DR <br> WOODMERE, NY 11598 | | | MERCHANDISE CREDITS | X | | | $120.90 |
| ACCOUNT NO. 5095574314 <br><br> AVIVA GROSS <br> 574 FAIRWAY DR <br> WOODMERE, NY 11598 | | | MERCHANDISE CREDITS | X | | | $97.30 |
| ACCOUNT NO. 5303697451 <br><br> AVIVA SNYDER <br> 22 CINDY LN <br> HIGHLAND MLS, NY 10930 | | | CUSTOMER REFUNDS | X | | | $55.76 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9029621886 AVNI SHAH 297 VILLAGE GREEN AVE JACKSONVILLE, FL  32259 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 1592577264 AVODICA ASH 726 MAIN RD LINCOLN HEIGHTS HANOVER TWP, PA  18706 | | | MERCHANDISE CREDITS | X | | | $63.98 |
| ACCOUNT NO. 7763673527 AVON QUIERO 2188 HARDY RD KEYSVILLE, VA  23947 | | | MERCHANDISE CREDITS | X | | | $72.45 |
| ACCOUNT NO. 1785180868 AVONDALE CONTAINER PO BOX 9150 WESTWEGO, LA  70096 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8003972562 AVONNIE LEMON 726 CHEROKEE TRL ANNISTON, AL  36206 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 3986358277 AVRIL BEST 8509 AVENUE N BROOKLYN, NY  11236 | | | MERCHANDISE CREDITS | X | | | $243.00 |
| ACCOUNT NO. 5852504439 AVRIL SMITH 312 TUGGLE CT WOODSTOCK, GA  30188 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 9393210266 AWILDA HARRINGTON 530 23RD AVE N ST PETERSBURG, FL  33704 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1063 of 17268

Subtotal          $538.42

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1250175260 <br><br> AWILDA HERNANDEZ <br> 7107 W 4TH WAY <br> HIALEAH, FL 33014 | | | MERCHANDISE CREDITS | X | | | $118.99 |
| ACCOUNT NO. 5817305047 <br><br> AWILDA SHAFTEL <br> 3 CHRISTINA LN <br> SEYMOUR, CT 06483 | | | MERCHANDISE CREDITS | X | | | $28.00 |
| ACCOUNT NO. 1130031121 <br><br> AWILDA TORRES <br> 300 COURT ST <br> BROCKTON, MA 02302 | | | MERCHANDISE CREDITS | X | | | $12.59 |
| ACCOUNT NO. 5272652040 <br><br> AWILDA VELEZ <br> 104 LIBERTY PL <br> KEANSBURG, NJ 07734 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. <br><br> AXIOM APPAREL GROUP, INC. <br> C/O KENNETH SCHACHTER <br> SILLS CUMMIS & GROSS P.C. <br> ONE ROCKEFELLER PLAZA, 25TH FLOOR <br> NEW YORK, NY 10020 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> AXIOM APPAREL GROUP, INC. <br> C/O SILLS CUMMIS & GROSS P.C. <br> ATTN: KENNETH SCHACHTER <br> ONE ROCKEFELLER PLAZA, 25TH FLOOR <br> NEW YORK, NY 10020 | | | VENDOR | | | | $39.43 |
| ACCOUNT NO. 0567064266 <br><br> AYAKO DOI <br> 3424 BARGER DR <br> FALLS CHURCH, VA 22044 | | | MERCHANDISE CREDITS | X | | | $39.88 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1064 of 17268

Subtotal      $297.89

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
_____       _____
              Debtor                                   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8158626179 | | | | | | | |
| AYANA ABDALLAH 23200 FOREST NORTH DR APT 1406 KINGWOOD, TX 77339 | | | MERCHANDISE CREDITS | X | | | $8.00 |
| ACCOUNT NO. 2151001142 | | | | | | | |
| AYANA BURKE 245 ATLANTIC AVE APT 248 LONG BRANCH, NJ 07740 | | | MERCHANDISE CREDITS | X | | | $58.10 |
| ACCOUNT NO. 7934054243 | | | | | | | |
| AYANA CARROLL 9480 OLSON PL SW APT G SEATTLE, WA 98106 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1047449119 | | | | | | | |
| AYANA DAYMON 206 PULASKI ST BROOKLYN, NY 11206 | | | MERCHANDISE CREDITS | X | | | $45.93 |
| ACCOUNT NO. 6286645301 | | | | | | | |
| AYANA JOHNSON 8 NEWTOWN CT DURHAM, NC 27713 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 3848037515 | | | | | | | |
| AYANNA MCINTOSH 2455 4TH ST NW WASHINGTON, DC 20059 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9429931604 | | | | | | | |
| AYANNA MCKAY 15 ALTA VISTA DR PRINCETON, NJ 08540 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3015331881 | | | | | | | |
| AYANNA MOSTOFI 7110 CASCADE AVE SE SNOQUALMIE, WA 98065 | | | MERCHANDISE CREDITS | X | | | $70.40 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1065 of 17268

           Subtotal             $385.08

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0346847973 AYANNA PEDEN 7239 S CALIFORNIA AVE APT 2 CHICAGO, IL 60629 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1457057287 AYAT ELNOORY 701 S WELLS ST APT 1901 CHICAGO, IL 60607 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 0484081534 AYAT SHARABATI 1974 VILLA RD BIRMINGHAM, MI 48009 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 4774580882 AYAZ MAHMOOD 1268 MCGEE CT NE APT 201 SALEM, OR 97303 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 5097984461 AYDE ORTEGA 12507 TALL FOREST DR CYPRESS, TX 77429 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 5790261662 AYELET SHARABY 3830 N 40TH AVE HOLLYWOOD, FL 33021 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 8284189175 AYESHA CHAUDHRY 42 AUDUBON LN HOPE, RI 02831 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 4388526990 AYESHA CHAUDHRY 42 AUDUBON LN HOPE, RI 02831 | | | MERCHANDISE CREDITS | X | | | $22.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1066 of 17268

Subtotal          $226.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8590213933 <br><br> AYESHA MATHEWS <br> 229 BRANNAN ST UNIT 4E <br> SAN FRANCISCO, CA  94107 | | | MERCHANDISE CREDITS | X | | | $79.99 |
| ACCOUNT NO. 4176408443 <br><br> AYISHA DIOP <br> 6380 QUEBEC DR <br> LOS ANGELES, CA  90068 | | | MERCHANDISE CREDITS | X | | | $65.31 |
| ACCOUNT NO. 3755592015 <br><br> AYISHA EDWARDS <br> 3518 PARK HILL CIR <br> LOGANVILLE, GA  30052 | | | CUSTOMER REFUNDS | X | | | $94.35 |
| ACCOUNT NO. 8844720725 <br><br> AYISHA THORNTON <br> PO BOX 51791 <br> ALBANY, GA  31703 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7217307342 <br><br> AYMEE ABREU <br> 10434 TRISTAN DR <br> DOWNEY, CA  90241 | | | MERCHANDISE CREDITS | X | | | $70.55 |
| ACCOUNT NO. 5008723750 <br><br> AYMEE DURAN <br> 323 E MARCONI AVE <br> PHOENIX, AZ  85022 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4739222257 <br><br> AYMEE ORTEGA <br> 2430 SW 102ND PL <br> MIAMI, FL  33165 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7124583258 <br><br> AYNASH AYMAGAMBETOVA <br> 718 N BELGRADE CT <br> SILVER SPRING, MD  20902 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1067 of 17268

Subtotal          $496.20

In re:  SIGNATURE STYLES, LLC                                    Case No.   11-11733
                              Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0891047094 AYOTUNDE ADEMOYERO PO BOX 4635 WINSTON-SALEM, NC  27115 | | | MERCHANDISE CREDITS | X | | | $37.99 |
| ACCOUNT NO. 5940767568 AYSE H OGUS 1285 N SWEETZER AVE APT 110 W HOLLYWOOD, CA  90069 | | | MERCHANDISE CREDITS | X | | | $73.50 |
| ACCOUNT NO. 8341013590 AYSE H OGUS 1285 N SWEETZER AVE APT 110 W HOLLYWOOD, CA  90069 | | | MERCHANDISE CREDITS | X | | | $69.75 |
| ACCOUNT NO. 7199517942 AYSE OKTENER PAYDAK 12 TORY CT LITTLE ROCK, AR  72211 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 8757684603 AYSIA JACKSON 300 SCHRAFFTS DR UNIT B208 WATERBURY, CT  06705 | | | MERCHANDISE CREDITS | X | | | $211.32 |
| ACCOUNT NO. 2034866299 AZALEA HAYWOOD 1675 WOOD RD CLEVELAND, OH  44121 | | | MERCHANDISE CREDITS | X | | | $178.20 |
| ACCOUNT NO. 6419191579 AZDAHAR SHAREEF 432 ORWELL WAY PITTSBURGH, PA  15224 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7284541260 AZITA AHDIYYIH PO BOX 5464 HERNDON, VA  20172 | | | MERCHANDISE CREDITS | X | | | $132.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1068 of 17268

Subtotal                    $773.26

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5894566727 AZITA MANESH 13201 HARTSOOK ST SHERMAN OAKS, CA 91423 | | | MERCHANDISE CREDITS | X | | | $39.99 |
| ACCOUNT NO. 1656033782 AZLINE KEMP PO BOX 263 PORT CHESTER, NY 10573 | | | CUSTOMER UNCASHED CHECK | X | | | $11.09 |
| ACCOUNT NO. 3249370853 AZOR SHIRLEY 699 SHIRLEY LOOP DE RIDDER, LA 70634 | | | MERCHANDISE CREDITS | X | | | $49.95 |
| ACCOUNT NO. 2656884927 AZRA AHMED 31 BRADFORD RD FRAMINGHAM, MA 01701 | | | MERCHANDISE CREDITS | X | | | $117.30 |
| ACCOUNT NO. 8757486439 AZREN TARYNSAI PO BOX 3802 APPLE VALLEY, CA 92307 | | | CUSTOMER REFUNDS | X | | | $158.40 |
| ACCOUNT NO. 3245413061 AZREN TARYNSAI PO BOX 3802 APPLE VALLEY, CA 92307 | | | MERCHANDISE CREDITS | X | | | $187.00 |
| ACCOUNT NO. 2226835748 AZUCENA GRACIA SUAREZ 48 CLINTON AVE NEW ROCHELLE, NY 10801 | | | MERCHANDISE CREDITS | X | | | $44.99 |
| ACCOUNT NO. 7437733699 AZUKA OKAFO 1923 BULRUSH CT ODENTON, MD 21113 | | | MERCHANDISE CREDITS | X | | | $79.00 |

Subtotal      $687.72

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2548218011 <br><br> AZUNCION SALINAS <br> 209 N WALNUT AVE <br> SAN DIMAS, CA 91773 | | | MERCHANDISE CREDITS | X | | | $39.82 |
| ACCOUNT NO. 7309553290 <br><br> AZURE DESHIELDS <br> 43 TRALA ST <br> SMYRNA, DE 19977 | | | MERCHANDISE CREDITS | X | | | $17.99 |
| ACCOUNT NO. 5983153114 <br><br> AZZIE JORDAN <br> 818 SHADY BROOK LN <br> CEDAR HILL, TX 75104 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 7043962187 <br><br> B A SMITH <br> 3007 CROWDER CT <br> CHARLOTTE, NC 28210 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 0791328768 <br><br> B A STOBS <br> 9505 NE 5TH AVE <br> MIAMI SHORES, FL 33138 | | | MERCHANDISE CREDITS | X | | | $180.55 |
| ACCOUNT NO. 6362608199 <br><br> B ANN BLAINE <br> 412 SPRING RUN DR <br> MONROEVILLE, PA 15146 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2415641733 <br><br> B BRIGGS <br> 601 BETH RD <br> NEW MARKET, AL 35761 | | | MERCHANDISE CREDITS | X | | | $31.99 |
| ACCOUNT NO. 8789572263 <br><br> B COOPER <br> 122 CLYBURN ST <br> MARCO ISLAND, FL 34145 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1070 of 17268

Subtotal      $399.65

In re: SIGNATURE STYLES, LLC           Case No.   11-11733

                      Debtor                                         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9433601995 B D SHANNON PO BOX 554 LEMOORE, CA 93245 | | | MERCHANDISE CREDITS | X | | | $24.99 |
| ACCOUNT NO. 5523992039 B DANIELS 430 WOODLAND DR FLORENCE, SC 29501 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 1095695001 B DAVIS CLEMONS PO BOX 562 USPS RD SCHERTZ, TX 78154 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 5011658530 B ESCO 411 CAMERON ST CANTON, MS 39046 | | | CUSTOMER CREDIT | X | | | $42.05 |
| ACCOUNT NO. 9453821838 B GAMERO 3360 N SAN JOAQUIN RD COVINA, CA 91724 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5641469308 B GILMORE 331 W JUDSON AVE YOUNGSTOWN, OH 44511 | | | MERCHANDISE CREDITS | X | | | $51.30 |
| ACCOUNT NO. 2119915854 B J GRETLER PO BOX 1793 BEND, OR 97709 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 5709350267 B J GUNNELL 703 MAIA LOOP BENTON, AR 72019 | | | MERCHANDISE CREDITS | X | | | $84.75 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1071 of 17268

Subtotal      $410.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7370576378 B J ROBERTS 1704 BEL AIR DR CARROLLTON, TX  75007 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 9217538777 B JAMI SIMON 2057 S OXFORD AVE LOS ANGELES, CA  90018 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 1659236408 B JEANE COLLINS 1509 BLACKSTONE CIR SUN CITY CTR, FL  33573 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 3287819480 B L HARRIS PO BOX 15072 RICHMOND, VA  23227 | | | MERCHANDISE CREDITS | X | | | $94.49 |
| ACCOUNT NO. 4821097153 B LINDSEY JAMES 119 MARLAS WAY CAMDEN, NC  27921 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9580512953 B M DILLON 2608 DESERT ROSE DR LANCASTER, CA  93536 | | | MERCHANDISE CREDITS | X | | | $128.00 |
| ACCOUNT NO. 0437405996 B MCCARTY JONES 3563 11TH ST NW WASHINGTON, DC  20010 | | | CUSTOMER REFUNDS | X | | | $29.00 |
| ACCOUNT NO. 8526376093 B MEGGS 1410 ANGIE DR NW CULLMAN, AL  35055 | | | MERCHANDISE CREDITS | X | | | $35.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1072 of 17268

Subtotal                   $550.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1023731381 <br><br> B MORGAN <br> 4008 10TH ST APT 4B <br> LONG IS CITY, NY 11101 | | | CUSTOMER UNCASHED CHECK | X | | | $45.56 |
| ACCOUNT NO. 2000340055 <br><br> B MOSELEY <br> 238 HIGH ST <br> PETERSBURG, VA 23803 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 1745663938 <br><br> B NWAOGU <br> 4727 RIVER HAVEN CT APT 303 <br> OWINGS MILLS, MD 21117 | | | MERCHANDISE CREDITS | X | | | $133.05 |
| ACCOUNT NO. 0347589749 <br><br> B PUERCKHAUER <br> 121 MAXWELL DR <br> BRISTOL, TN 37620 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 3324477680 <br><br> B R MEADE <br> 777 SPRINGDALE AVE APT 11L <br> EAST ORANGE, NJ 07017 | | | CUSTOMER UNCASHED CHECK | X | | | $84.45 |
| ACCOUNT NO. 3427339126 <br><br> B S SULLIVAN <br> 1929 CARIBOU CREEK CT <br> N LAS VEGAS, NV 89031 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 3283671323 <br><br> B SIPE <br> 2 WESTERN VIEW RD <br> NEW MILFORD, CT 06776 | | | MERCHANDISE CREDITS | X | | | $33.69 |
| ACCOUNT NO. 0070011150 <br><br> B WEBER <br> 115 WASHINGTON ST APT 3C <br> WINCHESTER, MA 01890 | | | CUSTOMER UNCASHED CHECK | X | | | $6.06 |

Subtotal      $475.16

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3624014274 <br><br> B WEINSTEIN <br> 8544 WESTOWN WAY <br> VIENNA, VA  22182 | | | MERCHANDISE CREDITS | X | | | $46.31 |
| ACCOUNT NO. 6785054252 <br><br> B WERFELMAN <br> 658 WARREN ST <br> BALDWIN, NY  11510 | | | MERCHANDISE CREDITS | X | | | $80.56 |
| ACCOUNT NO. 4296927884 <br><br> B WERFELMAN <br> 658 WARREN ST <br> BALDWIN, NY  11510 | | | MERCHANDISE CREDITS | X | | | $51.33 |
| ACCOUNT NO. 9969058305 <br><br> B WILLIAMS <br> 3321 SW 189TH AVE <br> MIRAMAR, FL  33029 | | | MERCHANDISE CREDITS | X | | | $186.00 |
| ACCOUNT NO. 8465510215 <br><br> B. COLEMAN <br> 8727 REVA ST <br> DALLAS, TX  75227 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1101428082 <br><br> B. J. HENDERSON <br> 6709 LA TIJERA BLVD # 317 <br> LOS ANGELES, CA  90045 | | | CUSTOMER UNCASHED CHECK | X | | | $49.22 |
| ACCOUNT NO. 1101428082 <br><br> B. J. HENDERSON <br> 6709 LA TIJERA BLVD # 317 <br> LOS ANGELES, CA  90045 | | | MERCHANDISE CREDITS | X | | | $104.98 |
| ACCOUNT NO. 8498370603 <br><br> B. JANE SPANOS <br> PO BOX 614 <br> LINCOLN, NH  03251 | | | MERCHANDISE CREDITS | X | | | $55.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1074 of 17268

Subtotal     $617.60

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____      _____
                    Debtor                               (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2256004249 <br><br> B. SUSAN NELSON <br> 928 RAMSEY ST S <br> SHAKOPEE, MN 55379 | | | MERCHANDISE CREDITS | X | | | $16.15 |
| ACCOUNT NO. 6523919949 <br><br> BA LE <br> 4133 TOWNHOUSE RD APT D <br> RICHMOND, VA 23228 | | | MERCHANDISE CREDITS | X | | | $174.84 |
| ACCOUNT NO. 5789638946 <br><br> BABAK MOBASHERI <br> 4011 WATERVIEW CT <br> MISSOURI CITY, TX 77459 | | | MERCHANDISE CREDITS | X | | | $69.97 |
| ACCOUNT NO. 6898714446 <br><br> BABAK MOBASHERI <br> 4011 WATERVIEW CT <br> MISSOURI CITY, TX 77459 | | | MERCHANDISE CREDITS | X | | | $41.58 |
| ACCOUNT NO. 7852142004 <br><br> BABARA J CIMINO <br> 2903 FALLSTAFF RD 406 <br> THE BARTONWOOD <br> BALTIMORE, MD 21209 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6278745598 <br><br> BABARA TATE <br> 556 VILLARIDGE DR <br> BATON ROUGE, LA 70810 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7283351844 <br><br> BABBETTE HERMAN <br> 521 DON HERMAN RD <br> MONTROSE, PA 18801 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 5573211793 <br><br> BABBETTE HOFFMAN <br> 203 S GRANT ST <br> KENNEWICK, WA 99336 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1075 of 17268

                                                    Subtotal           $517.54

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____      _____
                Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8760160872 <br><br> BABBITA BRISCOE <br> 10621 IGNATIUS DIGGES DR <br> MARLBORO, MD 20772 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 0205866577 <br><br> BABE QUINTRALL <br> 1486 FARM DR <br> FERNDALE, WA 98248 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1780631618 <br><br> BABETTE MARCHETTI <br> 1204 BLOOMFIELD AVE <br> OCEAN, NJ 07712 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 3408716482 <br><br> BABETTE WIELAND <br> 920 VENICE BLVD APT 331 <br> VENICE, CA 90291 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1396881961 <br><br> BABRA POGORZELSKI <br> 131 W FARRELL AVE APT B8 <br> EWING, NJ 08618 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 8310715464 <br><br> BABS EISMAN <br> 4601 N PARK AVE APT 215 <br> CHEVY CHASE, MD 20815 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 4067101289 <br><br> BABS TANNER <br> 754 PLEASANT HILL RD <br> DECATUR, AL 35603 | | | MERCHANDISE CREDITS | X | | | $106.00 |
| ACCOUNT NO. 3830342667 <br><br> BABS VOGELSANG <br> 78 LOWER DARDENNE FARMS DR <br> SAINT CHARLES, MO 63304 | | | MERCHANDISE CREDITS | X | | | $27.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1076 of 17268

                                                Subtotal      $381.40

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0011581709 <br><br> BABS WELKA <br> 107 COTTAGE LN <br> EVANS CITY, PA 16033 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 5662689214 <br><br> BACILIO TAVERAS <br> 919A COLLEGE ST <br> CLINTON, NC 28328 | | | MERCHANDISE CREDITS | X | | | $137.00 |
| ACCOUNT NO. 7950052832 <br><br> BACILIO TAVERAS <br> 919A COLLEGE ST <br> CLINTON, NC 28328 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 3707110239 <br><br> BACILIO TAVERAS <br> PO BOX 2094 <br> CLINTON, NC 28329 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. <br><br> BADASH CRYSTAL <br> 44 G JEFRYN BLVD. <br> DEER PARK, NY 11729 | | | VENDOR | | | | $407.11 |
| ACCOUNT NO. 6095279110 <br><br> BADRA AHMAD <br> 7 MARGO CT <br> AIRMONT, NY 10901 | | | MERCHANDISE CREDITS | X | | | $31.30 |
| ACCOUNT NO. 6258452827 <br><br> BAHAR BAHRANIZADEH <br> 4387 SPILLWAY LN <br> DUMFRIES, VA 22025 | | | MERCHANDISE CREDITS | X | | | $24.14 |
| ACCOUNT NO. 5380508654 <br><br> BAHIYYAH PARKS <br> 6803 PERRYWOOD RD <br> UPPER MARLBOR, MD 20772 | | | MERCHANDISE CREDITS | X | | | $30.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1077 of 17268

Subtotal      $775.90

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5875253139 <br><br> BAHIYYIH YOUNG <br> 104 BLYTHE GLEN LN <br> FOREST ACRES, SC 29206 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 5180803149 <br><br> BAHRIYA KURTOVICH <br> 1163 BOYLSTON ST APT 23 <br> BOSTON, MA 02215 | | | CUSTOMER UNCASHED CHECK | X | | | $8.06 |
| ACCOUNT NO. 2180547347 <br><br> BAILEY FANGMAN <br> 3036 BYRNWYCK W <br> MAUMEE, OH 43537 | | | CUSTOMER UNCASHED CHECK | X | | | $29.00 |
| ACCOUNT NO. 5931372170 <br><br> BALINDA GARRIS <br> 3160 E FIRE TOWER RD <br> GREENVILLE, NC 27858 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 0414215079 <br><br> BALLARRIE WRIGHT <br> 5367 BLACKMER RIDGE BLVD <br> CANAL WNCHSTR, OH 43110 | | | CUSTOMER REFUNDS | X | | | $192.00 |
| ACCOUNT NO. 0472551092 <br><br> BAMBI EGLESIA <br> 102 SKYTOP MNR <br> SCRANTON, PA 18505 | | | MERCHANDISE CREDITS | X | | | $110.97 |
| ACCOUNT NO. 0639365352 <br><br> BAMBI EGLESIA <br> 102 SKYTOP MNR <br> SCRANTON, PA 18505 | | | MERCHANDISE CREDITS | X | | | $102.45 |
| ACCOUNT NO. 2332849948 <br><br> BAMBI JUDSON <br> 28831 RAINTREE LN <br> SAUGUS, CA 91390 | | | MERCHANDISE CREDITS | X | | | $24.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1078 of 17268

Subtotal      $578.28

In re: SIGNATURE STYLES, LLC                                             Case No. 11-11733
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1423744752 <br><br> BAMBI L BEATTY <br> 454 ADELAIDE XING <br> ACWORTH, GA 30101 | | | MERCHANDISE CREDITS | X | | | $268.00 |
| ACCOUNT NO. 3870716861 <br><br> BAMBI L MOREAU <br> 5230 E 117TH AVE <br> DENVER, CO 80233 | | | MERCHANDISE CREDITS | X | | | $53.10 |
| ACCOUNT NO. 6954811821 <br><br> BAMBI PAPPANO <br> 1055 RICHWOOD AVE <br> CINCINNATI, OH 45208 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 7424868250 <br><br> BAMBI RICH <br> PO BOX 201 <br> BONDURANT, WY 82922 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 0103434726 <br><br> BAMBI RIVERA <br> 26967 LIGHTFOOT DR <br> CORONA, CA 92883 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1754090783 <br><br> BAMBI SANCHEZ <br> 65 W ST <br> LAKE LOTAWANA, MO 64086 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6684587097 <br><br> BAMBI SPRINGER <br> 545 LAKEVIEW WOODS DR <br> MOBILE, AL 36695 | | | MERCHANDISE CREDITS | X | | | $49.48 |
| ACCOUNT NO. 8232029838 <br><br> BAMBI THURSTON <br> 7030 COUNTY ROAD 30 <br> BRUSH, CO 80723 | | | MERCHANDISE CREDITS | X | | | $21.98 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1079 of 17268

Subtotal            $616.56

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3827220223 BAMBI VAN DEN HEUVEL 1584 SILVER MAPLE DR DE PERE, WI 54115 | | | MERCHANDISE CREDITS | X | | | $227.00 |
| ACCOUNT NO. 8887222480 BAMELA NAPIER 7930 S MAPLEWOOD AVE CHICAGO, IL 60652 | | | MERCHANDISE CREDITS | X | | | $71.20 |
| ACCOUNT NO. 7156955085 BAN AL-MAHFODH 22 STEARNS AVE MEDFORD, MA 02155 | | | MERCHANDISE CREDITS | X | | | $80.74 |
| ACCOUNT NO. 6441037808 BAN DANNO 53057 CLARION DR MACOMB, MI 48042 | | | MERCHANDISE CREDITS | X | | | $54.00 |
| ACCOUNT NO. 6325630173 BAN KIRMA 6301 STEVENSON AVE APT 816 ALEXANDRIA, VA 22304 | | | MERCHANDISE CREDITS | X | | | $81.90 |
| ACCOUNT NO. 3133374235 BANAH ACHO 4439 MULLENS FORD RD APT D CHARLOTTE, NC 28226 | | | MERCHANDISE CREDITS | X | | | $67.15 |
| ACCOUNT NO. 0701684102 BANETTA COLE 752 S 1280 W CLEARFIELD, UT 84015 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1380462505 BANITA DANIEL 16070 MIAMI DR N MIAMI BEACH, FL 33162 | | | MERCHANDISE CREDITS | X | | | $35.10 |

Subtotal     $656.09

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____  _____
Debtor                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7356960331 <br><br> BANNON HANCOCK <br> 20231 WARRINGTON DR <br> KATY, TX 77450 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 3063248839 <br><br> BAOTRAN TIFFANY MAI <br> 5225 W 4TH ST <br> SANTA ANA, CA 92703 | | | MERCHANDISE CREDITS | X | | | $155.19 |
| ACCOUNT NO. 7054177816 <br><br> BARA ADEROJU <br> 5320 TAUSSIG RD <br> BLADENSBURG, MD 20710 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 9763427813 <br><br> BARA DEMARINO <br> 2190 W ALAMEDA ST APT A <br> SANTA FE, NM 87507 | | | MERCHANDISE CREDITS | X | | | $61.50 |
| ACCOUNT NO. 1763562335 <br><br> BARA DEMARINO <br> 2190 W ALAMEDA ST APT A <br> SANTA FE, NM 87507 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 1029684170 <br><br> BARB A WORTH <br> 4135 NW 16TH TER <br> GAINESVILLE, FL 32605 | | | CUSTOMER CREDIT | X | | | $3.00 |
| ACCOUNT NO. 1029684170 <br><br> BARB A WORTH <br> 4135 NW 16TH TER <br> GAINESVILLE, FL 32605 | | | MERCHANDISE CREDITS | X | | | $277.80 |
| ACCOUNT NO. 8050308751 <br><br> BARB AULWES <br> 453 DUNLEER DR <br> CARY, IL 60013 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1081 of 17268

Subtotal      $639.14

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0493723183 <br><br> BARB BARNES <br> 7366 384TH CT <br> NORTH BRANCH, MN 55056 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 7004063561 <br><br> BARB BERMAN <br> 7770 LAGO DEL MAR DR <br> APT 804 <br> BOCA RATON, FL 33433 | | | CUSTOMER REFUNDS | X | | | $59.49 |
| ACCOUNT NO. 7004063561 <br><br> BARB BERMAN <br> 7770 LAGO DEL MAR DR <br> APT 804 <br> BOCA RATON, FL 33433 | | | MERCHANDISE CREDITS | X | | | $68.99 |
| ACCOUNT NO. 5510940371 <br><br> BARB BOLERATZ <br> 3232 PYMATUNING LAKE RD <br> ANDOVER, OH 44003 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8559060861 <br><br> BARB BRAUN <br> 6106 SHANNON AVE <br> SPRING HILL, FL 34606 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 6082657260 <br><br> BARB CHAMBERLAIN <br> 3103 HARVEST CT <br> ISLAND LAKE, IL 60042 | | | MERCHANDISE CREDITS | X | | | $208.23 |
| ACCOUNT NO. 6715940422 <br><br> BARB DICK <br> 29155 HARRY AVE <br> RANDOLPH, MN 55065 | | | MERCHANDISE CREDITS | X | | | $50.99 |
| ACCOUNT NO. 5557024931 <br><br> BARB E VARGA <br> 6938 WYNFIELD DR <br> BLACKLICK, OH 43004 | | | CUSTOMER UNCASHED CHECK | X | | | $11.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1082 of 17268

Subtotal      $524.70

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
                Debtor                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5557024931 BARB E VARGA 6938 WYNFIELD DR BLACKLICK, OH 43004 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 1098787342 BARB EBNER 3476 WOODBRIDGE CT LA CROSSE, WI 54601 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 8732270171 BARB ECKERT PO BOX 948 FARGO, ND 58107 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5329099005 BARB ERON 3158 HIDDEN COVE CT BRIGHTON, MI 48114 | | | MERCHANDISE CREDITS | X | | | $107.30 |
| ACCOUNT NO. 9496004467 BARB FISH PO BOX 802 WARROAD, MN 56763 | | | MERCHANDISE CREDITS | X | | | $27.30 |
| ACCOUNT NO. 2907256446 BARB FLETCHER 2208 7TH ST BAY CITY, MI 48708 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2616583197 BARB GARDNER 1142 PARKSIDE ST APT 9 SALINAS, CA 93906 | | | MERCHANDISE CREDITS | X | | | $96.00 |
| ACCOUNT NO. 3748262999 BARB GOUINLOCK 862 TANNER DR SCOTTDALE, GA 30079 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1083 of 17268

                             Subtotal      $484.60

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
           Debtor                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5583394357 <br><br> BARB GUGLIELMO <br> 5926 PARK RIDGE CIR <br> PORT ORANGE, FL 32127 | | | MERCHANDISE CREDITS | X | | | $37.40 |
| ACCOUNT NO. 9461054240 <br><br> BARB HAHN <br> 607 E KIMBALL AVE <br> WOODSTOCK, IL 60098 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 0910281195 <br><br> BARB HELMHOLDT <br> 4343 21ST ST <br> DORR, MI 49323 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 8519574969 <br><br> BARB J JUDD <br> 906 E MARKET ST <br> HENNEPIN, IL 61327 | | | MERCHANDISE CREDITS | X | | | $74.97 |
| ACCOUNT NO. 0773984992 <br><br> BARB K NELSON <br> 4518 3RD ST S <br> MOORHEAD, MN 56560 | | | MERCHANDISE CREDITS | X | | | $251.19 |
| ACCOUNT NO. 9432199132 <br><br> BARB KOVARIK <br> 5126 BUTLER BEND DR <br> SAINT LOUIS, MO 63128 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2787215959 <br><br> BARB MAGILL <br> 505 CAMINO DEL MUNDO <br> FORT COLLINS, CO 80524 | | | MERCHANDISE CREDITS | X | | | $31.49 |
| ACCOUNT NO. 5590123393 <br><br> BARB MAIN <br> 909 SHOREWOOD DR <br> BARTLETT, IL 60103 | | | MERCHANDISE CREDITS | X | | | $8.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1084 of 17268

Subtotal      $482.55

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3042239420 BARB MCNEMARHAREN 307 WOODGLEN DR SAN DIMAS, CA 91773 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 3042239420 BARB MCNEMARHAREN 307 WOODGLEN DR SAN DIMAS, CA 91773 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 3949893600 BARB MULLEN 1254 WINDERMERE DR PITTSBURGH, PA 15218 | | | MERCHANDISE CREDITS | X | | | $31.68 |
| ACCOUNT NO. 5799646624 BARB NICKERSON 101 BLANTON DR SEAFORD, VA 23696 | | | MERCHANDISE CREDITS | X | | | $40.95 |
| ACCOUNT NO. 0239947757 BARB NOTEBOOM 1412 8TH ST SE ORANGE CITY, IA 51041 | | | MERCHANDISE CREDITS | X | | | $47.20 |
| ACCOUNT NO. 4310916806 BARB OAKES 4387 CROOKS RD ROYAL OAK, MI 48073 | | | CUSTOMER UNCASHED CHECK | X | | | $17.06 |
| ACCOUNT NO. 2089213363 BARB ODONNELL 6428 OLD SAINT LOUIS RD BELLEVILLE, IL 62223 | | | MERCHANDISE CREDITS | X | | | $211.97 |
| ACCOUNT NO. 5700972861 BARB O'DONNELL 6428 OLD SAINT LOUIS RD BELLEVILLE, IL 62223 | | | MERCHANDISE CREDITS | X | | | $40.98 |

Subtotal      $507.84

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3540991985 BARB PAGE 843 MAY ST RAYMOND, WA  98577 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 1022537128 BARB POSTMA 109 LOUISIANA AVE SW ORANGE CITY, IA  51041 | | | MERCHANDISE CREDITS | X | | | $48.30 |
| ACCOUNT NO. 0407204791 BARB PREVOST 42853 HANKS LN STERLING HTS, MI  48314 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 4103856763 BARB RICKFORD 9711 CANBERRA DR HGHLNDS RANCH, CO  80130 | | | MERCHANDISE CREDITS | X | | | $39.20 |
| ACCOUNT NO. 4760637829 BARB SHERWOOD 580 CEDAR GLENN DR IRWIN, PA  15642 | | | MERCHANDISE CREDITS | X | | | $123.00 |
| ACCOUNT NO. 1904798228 BARB SMITH 140 MILDORF ST ROCHESTER, NY  14609 | | | MERCHANDISE CREDITS | X | | | $81.54 |
| ACCOUNT NO. 9041549370 BARB SMITH 140 MILDORF ST ROCHESTER, NY  14609 | | | MERCHANDISE CREDITS | X | | | $79.04 |
| ACCOUNT NO. 9553838161 BARB SMITH 2358 535TH ST AURELIA, IA  51005 | | | MERCHANDISE CREDITS | X | | | $64.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1086 of 17268

Subtotal          $482.18

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4819553399 <br><br> BARB SMITH <br> 9415 GODSTONE LN <br> SPRING, TX 77379 | | | MERCHANDISE CREDITS | X | | | $83.00 |
| ACCOUNT NO. 9461489768 <br><br> BARB SYMMONS-NOEL <br> 511 141ST ST S <br> TACOMA, WA 98444 | | | MERCHANDISE CREDITS | X | | | $71.98 |
| ACCOUNT NO. 0075325936 <br><br> BARB ULMEN <br> 9021 QUAIL RD <br> LAKE TOMAHAWK, WI 54539 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 5112211924 <br><br> BARB WESTHUES <br> 1251 COUNTY ROAD 1365 <br> MOBERLY, MO 65270 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 4932128186 <br><br> BARB WILLHELM <br> 120 FOREST DR <br> EUREKA, MO 63025 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9622439231 <br><br> BARB WINTERMANTEL <br> 48 E MAIN ST <br> ALLEGANY, NY 14706 | | | CUSTOMER REFUNDS | X | | | $276.54 |
| ACCOUNT NO. 1532384102 <br><br> BARB YAKEL <br> 1710 ABERDEEN RD <br> PARKVILLE, MD 21234 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 7020730037 <br><br> BARB ZIMINSKE <br> 10700 39TH AVE N <br> PLYMOUTH, MN 55441 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1087 of 17268

Subtotal $773.52

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
Debtor      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7132413795 BARBA L HAND PO BOX 85 GRAFTON, IL 62037 | | | MERCHANDISE CREDITS | X | | | $73.92 |
| ACCOUNT NO. 3872870757 BARBA LAIER 1921 CLARK LN REDONDO BEACH, CA 90278 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 4150989103 BARBAA J THOMAS 116 LENOX CIR DOUGLASVILLE, GA 30135 | | | MERCHANDISE CREDITS | X | | | $117.00 |
| ACCOUNT NO. 4294866068 BARBAH FREDERICKS 4129 ALVESTON DR ATLANTA, GA 30349 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 4270110846 BARBAR MILLER 2012 RIVIERA CT RALEIGH, NC 27604 | | | MERCHANDISE CREDITS | X | | | $243.40 |
| ACCOUNT NO. 6507690565 BARBAR WALLACE 4193 TIDELAND DR BRIDGETON, MO 63044 | | | MERCHANDISE CREDITS | X | | | $11.99 |
| ACCOUNT NO. 3266455728 BARBARA A AUSTIN PO BOX 251448 GLENDALE, CA 91225 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 2102855091 BARBARA A BARNES 161 FIONA WAY BRUNSWICK, MD 21758 | | | MERCHANDISE CREDITS | X | | | $29.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1088 of 17268

Subtotal      $586.31

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5176323003<br><br>BARBARA A BATES<br>2261 MUIRWOOD DR<br>COLUMBUS, OH  43232 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5008349036<br><br>BARBARA A BAXTER<br>38 FORD RD<br>HOWELL, NJ  07731 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0555236033<br><br>BARBARA A BEALS<br>3474 DUPRE ST<br>MEMPHIS, TN  38115 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 2370528636<br><br>BARBARA A BEAUSOLEIL<br>215 RIDGE LAKE RD<br>CRESTVIEW, FL  32536 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 8696708224<br><br>BARBARA A BELHUMEUR<br>192 HARMONY RD<br>N SCITUATE, RI  02857 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8045009118<br><br>BARBARA A BENNETT<br>3209 EASTWOOD DR<br>LAKELAND, FL  33812 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 7103137142<br><br>BARBARA A BOWIE<br>505 MAPLE AVE<br>WOODBURY, NJ  08097 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 2520792462<br><br>BARBARA A BROWN<br>208 JENNIFER LN<br>CARROLLTON, GA  30116 | | | MERCHANDISE CREDITS | X | | | $329.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5142472405 BARBARA A CAMPBELL 154 BRIMSTONE CORNER RD HANCOCK, NH 03449 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5898760706 BARBARA A CATON 3989 COUNTY ROAD 5120 POMONA, MO 65789 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 4144865518 BARBARA A CELAYA 6483 BAGUIO CT SAN JOSE, CA 95119 | | | MERCHANDISE CREDITS | X | | | $104.30 |
| ACCOUNT NO. 4377918703 BARBARA A CHAMBERLAIN 102 IRVING ST NW WASHINGTON, DC 20010 | | | MERCHANDISE CREDITS | X | | | $62.97 |
| ACCOUNT NO. 2106609353 BARBARA A CLARK 2 MALLORY LN PENFIELD, NY 14526 | | | MERCHANDISE CREDITS | X | | | $189.28 |
| ACCOUNT NO. 9475922390 BARBARA A CORELL 4858 W MAIN RD FREDONIA, NY 14063 | | | MERCHANDISE CREDITS | X | | | $20.00 |
| ACCOUNT NO. 6813599435 BARBARA A CORNETTA 14826 59TH AVE FLUSHING, NY 11355 | | | MERCHANDISE CREDITS | X | | | $10.44 |
| ACCOUNT NO. 4210867893 BARBARA A CURTIS 105 POTTER RD SCARSDALE, NY 10583 | | | MERCHANDISE CREDITS | X | | | $40.32 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1090 of 17268

Subtotal      $506.71

| | Debtor | | | (if known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4396261960<br><br>BARBARA A DENCZI<br>106 LUZAK ST<br>UPPR CHICHSTR, PA 19061 | | | MERCHANDISE CREDITS | X | | | $178.00 |
| ACCOUNT NO. 6880698839<br><br>BARBARA A DERRICK<br>7049 HITES COVE RD<br>MARIPOSA, CA 95338 | | | MERCHANDISE CREDITS | X | | | $10.00 |
| ACCOUNT NO. 0304530280<br><br>BARBARA A DICAPRIO<br>5 MANSFIELD GROVE RD # 344<br>EAST HAVEN, CT 06512 | | | MERCHANDISE CREDITS | X | | | $63.00 |
| ACCOUNT NO. 6208961026<br><br>BARBARA A DICKE<br>7735 113TH ST APT 2A<br>FOREST HILLS, NY 11375 | | | MERCHANDISE CREDITS | X | | | $158.40 |
| ACCOUNT NO. 7398360177<br><br>BARBARA A DONNELLY<br>104 HERITAGE LN<br>HAMBURG, NJ 07419 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 1135886396<br><br>BARBARA A DORN<br>806 S WASHINGTON ST<br>PINE BLUFF, AR 71601 | | | MERCHANDISE CREDITS | X | | | $65.10 |
| ACCOUNT NO. 8111670025<br><br>BARBARA A ELSON<br>1026 HOLGUIN ST<br>LANCASTER, CA 93534 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 0820328581<br><br>BARBARA A ESTEP<br>958 NAUTILUS ISLE<br>DANIA, FL 33004 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1091 of 17268

Subtotal     $634.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9891549504 <br><br> BARBARA A FINER <br> 1 REED AVE APT 3 <br> PLYMOUTH, MA 02360 | | | MERCHANDISE CREDITS | X | | | $58.40 |
| ACCOUNT NO. 9342656213 <br><br> BARBARA A FISCHER <br> 208 GRENADIER CT <br> CLIFTON PARK, NY 12065 | | | MERCHANDISE CREDITS | X | | | $290.55 |
| ACCOUNT NO. 6356624350 <br><br> BARBARA A FITZGIBBON <br> 20 LAKESIDE LN <br> SEWELL, NJ 08080 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1588377216 <br><br> BARBARA A FONTI <br> 40 SPRING HILL RD <br> COLD SPG HBR, NY 11724 | | | MERCHANDISE CREDITS | X | | | $96.25 |
| ACCOUNT NO. 3100517584 <br><br> BARBARA A FOX <br> 24 DEVOE PL <br> HAWTHORNE, NJ 07506 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 4970247591 <br><br> BARBARA A GALLO <br> 10553 POTOMAC DR <br> DEMOTTE, IN 46310 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0928583228 <br><br> BARBARA A GEYER <br> 2647 ARKANSAS ST <br> LAWRENCE, KS 66046 | | | MERCHANDISE CREDITS | X | | | $114.30 |
| ACCOUNT NO. 1348980788 <br><br> BARBARA A GILLAM <br> 5619 S SHERBOURNE DR <br> LOS ANGELES, CA 90056 | | | MERCHANDISE CREDITS | X | | | $64.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1092 of 17268

Subtotal     $750.50

In re: SIGNATURE STYLES, LLC         Case No. 11-11733
                 Debtor                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4713123893 BARBARA A GRIFFIN PO BOX 90321 SPRINGFIELD, MA 01139 | | | MERCHANDISE CREDITS | X | | | $19.20 |
| ACCOUNT NO. 3195997782 BARBARA A GROSSO 2027 LAKESIDE DR LOUISVILLE, KY 40205 | | | MERCHANDISE CREDITS | X | | | $368.00 |
| ACCOUNT NO. 8003527028 BARBARA A GUISE 10527 S YATES AVE APT 483 CHICAGO, IL 60617 | | | CUSTOMER UNCASHED CHECK | X | | | $5.06 |
| ACCOUNT NO. 3708125798 BARBARA A HARTZ 7 JASON CT AVONDALE, PA 19311 | | | MERCHANDISE CREDITS | X | | | $44.19 |
| ACCOUNT NO. 6959474245 BARBARA A HOFFMAN 3450 N LAKE SHORE DR APT 3306 CHICAGO, IL 60657 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 5175815520 BARBARA A HOKANA 1544 ROSE ARBOR CT REDLANDS, CA 92374 | | | MERCHANDISE CREDITS | X | | | $9.98 |
| ACCOUNT NO. 6916290239 BARBARA A HUNYADA 707 E RUNAWAY BAY PL CHANDLER, AZ 85249 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 1951827540 BARBARA A JOHNSON 25300 TUCKER RD ROGERS, MN 55374 | | | MERCHANDISE CREDITS | X | | | $146.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1093 of 17268

Subtotal      $740.13

In re: SIGNATURE STYLES, LLC         Case No.   11-11733
                Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3623940206 BARBARA A JONES 12 HOWELL RD TUNKHANNOCK, PA 18657 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 3586375986 BARBARA A JONES 4583 S YANK ST MORRISON, CO 80465 | | | MERCHANDISE CREDITS | X | | | $13.50 |
| ACCOUNT NO. 5772199336 BARBARA A KELLEHER 52 TIERNON PARK KENMORE, NY 14223 | | | CUSTOMER CREDIT | X | | | $0.09 |
| ACCOUNT NO. 7610084951 BARBARA A KURRECK 4412 FARA BIUNDO DR MODESTO, CA 95355 | | | CUSTOMER CREDIT | X | | | $5.00 |
| ACCOUNT NO. 7610084951 BARBARA A KURRECK 4412 FARA BIUNDO DR MODESTO, CA 95355 | | | MERCHANDISE CREDITS | X | | | $20.40 |
| ACCOUNT NO. 4252534435 BARBARA A L YOUNG BERMAN 7770 LAGO DEL MAR DR APT 804 BOCA RATON, FL 33433 | | | CUSTOMER REFUNDS | X | | | $105.30 |
| ACCOUNT NO. 6360614017 BARBARA A LACY 1157 GIAN DR TORRANCE, CA 90502 | | | MERCHANDISE CREDITS | X | | | $234.20 |
| ACCOUNT NO. 0794243469 BARBARA A LACY 1157 GIAN DR TORRANCE, CA 90502 | | | MERCHANDISE CREDITS | X | | | $123.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1094 of 17268

Subtotal      $558.49

In re: SIGNATURE STYLES, LLC                                    Case No. 11-11733
                          Debtor                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0601132764 BARBARA A LAW 10257 LOS PALOS DR RNCHO CORDOVA, CA 95670 | | | MERCHANDISE CREDITS | X | | | $9.00 |
| ACCOUNT NO. 1430520971 BARBARA A LEWIS 788 COLUMBUS AVE APT 4O NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 3166238927 BARBARA A LEWIS 788 COLUMBUS AVE APT 4O NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $22.55 |
| ACCOUNT NO. 4755640291 BARBARA A MARTHE 4967 S WADSWORTH BLVD LITTLETON, CO 80123 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 0294417373 BARBARA A MARTIN 2729 WINDCREST TRL ANTIOCH, TN 37013 | | | MERCHANDISE CREDITS | X | | | $261.00 |
| ACCOUNT NO. 7207739157 BARBARA A MCNIERNEY 193 HUNTINGTON BAY RD HUNT, NY 11743 | | | MERCHANDISE CREDITS | X | | | $42.36 |
| ACCOUNT NO. 0126764695 BARBARA A MEARS 1040 E 33RD ST APT 301 BALTIMORE, MD 21218 | | | MERCHANDISE CREDITS | X | | | $99.00 |
| ACCOUNT NO. 2733540385 BARBARA A MITCHELL 2776 SINGING BREEZE LN BULLHEAD CITY, AZ 86429 | | | MERCHANDISE CREDITS | X | | | $39.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1095 of 17268

Subtotal          $589.91

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0316213677 BARBARA A MONTGOMERY 1475 THIERIOT AVE APT 4K BRONX, NY 10460 | | | MERCHANDISE CREDITS | X | | | $103.33 |
| ACCOUNT NO. 4199462609 BARBARA A MULFORD 517 WAYLAND DR HOCKESSIN, DE 19707 | | | MERCHANDISE CREDITS | X | | | $149.92 |
| ACCOUNT NO. 2199090818 BARBARA A MURPHY 703 WESTFIELD LEAS DR # 18 CINNAMINSON, NJ 08077 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 3401258953 BARBARA A NEWTON 3040 TOTTENHAM LN SW MARIETTA, GA 30064 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 2867263572 BARBARA A OCONNOR 410 ROSS WAY SACRAMENTO, CA 95864 | | | MERCHANDISE CREDITS | X | | | $83.30 |
| ACCOUNT NO. 6639946059 BARBARA A PALMER 9309 CHELTENHAM DR BRANDYWINE, MD 20613 | | | MERCHANDISE CREDITS | X | | | $67.14 |
| ACCOUNT NO. 0974962391 BARBARA A PATTERSON 270 S MAIN ST EAGLEVILLE, TN 37060 | | | MERCHANDISE CREDITS | X | | | $46.92 |
| ACCOUNT NO. 3456102569 BARBARA A PERROTTI 12 JOYCE RD APT II HAMDEN, CT 06518 | | | MERCHANDISE CREDITS | X | | | $76.00 |

Subtotal       $580.61

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
            Debtor                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8248852041 BARBARA A PESAVENTO 235 CIRCLE WAY BOULDER CREEK, CA 95006 | | | MERCHANDISE CREDITS | X | | | $33.15 |
| ACCOUNT NO. 9041186363 BARBARA A RADEY 408 BUTTERMERE AVE INTERLAKEN, NJ 07712 | | | CUSTOMER REFUNDS | X | | | $69.00 |
| ACCOUNT NO. 9041186363 BARBARA A RADEY 408 BUTTERMERE AVE INTERLAKEN, NJ 07712 | | | CUSTOMER UNCASHED CHECK | X | | | $5.00 |
| ACCOUNT NO. 4809323035 BARBARA A REID 8203 N OSCEOLA AVE NILES, IL 60714 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8675867249 BARBARA A ROMANO 146 WOODLAND DR CHESHIRE, CT 06410 | | | MERCHANDISE CREDITS | X | | | $248.99 |
| ACCOUNT NO. 3397566641 BARBARA A SEAL 101 CHANNEL BUOY RD OCEAN CITY, MD 21842 | | | MERCHANDISE CREDITS | X | | | $41.30 |
| ACCOUNT NO. 5554414853 BARBARA A SHEPPARD 909 SUNSET RIDGE DR FRANKLIN, TN 37069 | | | MERCHANDISE CREDITS | X | | | $149.60 |
| ACCOUNT NO. 3828461701 BARBARA A SMITH 11801 NE FINN HILL LOOP CARLTON, OR 97111 | | | MERCHANDISE CREDITS | X | | | $49.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1097 of 17268

Subtotal      $645.04

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
_____
           Debtor                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1584674392 BARBARA A SMITH PO BOX 189 EMPORIUM, PA 15834 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 7034319975 BARBARA A THRALL 2167 FIESTA ST BRIGHTON, MI 48114 | | | MERCHANDISE CREDITS | X | | | $50.14 |
| ACCOUNT NO. 6569071381 BARBARA A VANLIEW 27 TALL CEDAR CT BELLE MEAD, NJ 08502 | | | MERCHANDISE CREDITS | X | | | $163.00 |
| ACCOUNT NO. 3490141862 BARBARA A WILTSHIRE 815 W LINDEN AVE LOGANSPORT, IN 46947 | | | MERCHANDISE CREDITS | X | | | $39.60 |
| ACCOUNT NO. 6095731292 BARBARA A YOGERST 17845 N 1ST PL PHOENIX, AZ 85022 | | | MERCHANDISE CREDITS | X | | | $21.00 |
| ACCOUNT NO. 2652564242 BARBARA A ZIEGLER 32741 BELLE RD AVON LAKE, OH 44012 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4789436542 BARBARA A. AUSTIN PO BOX 251448 GLENDALE, CA 91225 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 1877501336 BARBARA A. TRETOLA PO BOX 53 BLAIRSTOWN, NJ 07825 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1098 of 17268

Subtotal      $418.93

In re: SIGNATURE STYLES, LLC       Case No.   11-11733
                   Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8793816110 BARBARA ADLER 61 MAYFAIR ALISO VIEJO, CA 92656 | | | MERCHANDISE CREDITS | X | | | $88.20 |
| ACCOUNT NO. 2330527587 BARBARA AGYEIWAA 2 VAN WART AVE APT 3 WHITE PLAINS, NY 10606 | | | MERCHANDISE CREDITS | X | | | $48.55 |
| ACCOUNT NO. 2367575160 BARBARA AIRIS HC 66 BOX 48 STEAMBOAT SPR, CO 80487 | | | MERCHANDISE CREDITS | X | | | $58.00 |
| ACCOUNT NO. 3603424700 BARBARA AKINS 3921 ARAPAHO TRL LITTLE ROCK, AR 72209 | | | CUSTOMER REFUNDS | X | | | $29.00 |
| ACCOUNT NO. 2128746159 BARBARA AKON PO BOX 266 MERIGOLD, MS 38759 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 9150146380 BARBARA ALBERICI 220 NICE LN APT 109 NEWPORT BEACH, CA 92663 | | | MERCHANDISE CREDITS | X | | | $135.00 |
| ACCOUNT NO. 0245188552 BARBARA ALBRECHT PO BOX 937 PLEASANT VLY, NY 12569 | | | MERCHANDISE CREDITS | X | | | $21.95 |
| ACCOUNT NO. 1767315862 BARBARA ALBRIGHT 1458 N ALLISON ST PHILA, PA 19131 | | | CUSTOMER UNCASHED CHECK | X | | | $19.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1099 of 17268

Subtotal       $435.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5271818311 BARBARA ALCOCK 253 EMERSON AVE PATERSON, NJ 07502 | | | MERCHANDISE CREDITS | X | | | $44.10 |
| ACCOUNT NO. 6707756778 BARBARA ALCOTT 17421 OJAI LN HUNTINGTN BCH, CA 92647 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 2738980222 BARBARA ALEXANDER 179 VAN WAGNER RD LOT 32 POUGHKEEPSIE, NY 12603 | | | MERCHANDISE CREDITS | X | | | $43.37 |
| ACCOUNT NO. 9325540376 BARBARA ALLENBY 8171 BLACKWELL RD CENTRAL POINT, OR 97502 | | | MERCHANDISE CREDITS | X | | | $61.98 |
| ACCOUNT NO. 0890118235 BARBARA ALLISON 247 TRI STATE LIME RD BLOUNTVILLE, TN 37617 | | | MERCHANDISE CREDITS | X | | | $89.60 |
| ACCOUNT NO. 0356705699 BARBARA ALONSO 4918 LEE AVE DOWNERS GROVE, IL 60515 | | | MERCHANDISE CREDITS | X | | | $116.90 |
| ACCOUNT NO. 5658031934 BARBARA ALPINE 10 RODMAN AVE SHIRLEY, MA 01464 | | | MERCHANDISE CREDITS | X | | | $48.00 |
| ACCOUNT NO. 6400467822 BARBARA ALTMAN 1525 E STIRRUP CT GILBERT, AZ 85296 | | | MERCHANDISE CREDITS | X | | | $19.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1100 of 17268

Subtotal      $490.95

In re: SIGNATURE STYLES, LLC        Case No.   11-11733
_____
               Debtor                                     (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4068733478 BARBARA ALVAREZ 387 NE 191ST ST MIAMI, FL 33179 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 6043038790 BARBARA ANDERSON 1260 S BIRCH LAKE BLVD WHITE BEAR LK, MN 55110 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 3620228563 BARBARA ANDERSON 4129 BAYOU ESTATES DR BOURG, LA 70343 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4957038658 BARBARA ANDERSON 80 FALKLAND AVE POOLER, GA 31322 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 6974658426 BARBARA ANDERSON 99 LEWIS RD LEXINGTON, MS 39095 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2387659366 BARBARA ANDRESEN 720 W END AVE APT 504 NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $217.86 |
| ACCOUNT NO. 6583037491 BARBARA ANDRESEN 720 W END AVE APT 504 NEW YORK, NY 10025 | | | MERCHANDISE CREDITS | X | | | $46.24 |
| ACCOUNT NO. 3647351125 BARBARA ANDREWS 813 ANDOVER RD LINTHICUM, MD 21090 | | | MERCHANDISE CREDITS | X | | | $55.77 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1101 of 17268

Subtotal      $624.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1676771445 BARBARA ANGE GEIGER 43651 RATLIFF RD CALLAHAN, FL 32011 | | | MERCHANDISE CREDITS | X | | | $26.10 |
| ACCOUNT NO. 1493142515 BARBARA ANGERMANN 15601 OLD WEDGEWOOD CT FORT MYERS, FL 33908 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3063191807 BARBARA ANN AGOSTA 53 LEO LN POUGHQUAG, NY 12570 | | | MERCHANDISE CREDITS | X | | | $103.09 |
| ACCOUNT NO. 3756330951 BARBARA ANN BUDINSKY 1204 HUNTERS POINT LN SPRING HILL, TN 37174 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8186772078 BARBARA ANN FIELDS 740 E VERNON RD APT 111 PHILADELPHIA, PA 19119 | | | MERCHANDISE CREDITS | X | | | $28.99 |
| ACCOUNT NO. 9699724085 BARBARA ANN GALDYS 895 N FRENCH RD AMHERST, NY 14228 | | | MERCHANDISE CREDITS | X | | | $216.83 |
| ACCOUNT NO. 7860479042 BARBARA ANN GALDYS 895 N FRENCH RD AMHERST, NY 14228 | | | MERCHANDISE CREDITS | X | | | $162.04 |
| ACCOUNT NO. 4485411583 BARBARA ANNE MARTIN 277 E 235TH ST BRONX, NY 10470 | | | CUSTOMER UNCASHED CHECK | X | | | $15.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 8884016208 <br><br> BARBARA ANNE STAGER <br> 544 GREEN POND RD <br> ROCKAWAY, NJ  07866 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 1360466245 <br><br> BARBARA ANTHONY <br> 2777 KNIGHT ST <br> HELENA, MT  59601 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 7826805157 <br><br> BARBARA ARFSTEN <br> 10 BUXTON DR <br> EAST WINDSOR, NJ  08520 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 4802351041 <br><br> BARBARA ARMINE <br> 25 UPLAND RD <br> HAVERTOWN, PA  19083 | | | MERCHANDISE CREDITS | X | | | $65.99 |
| ACCOUNT NO. 4261670774 <br><br> BARBARA ARMINE <br> 25 UPLAND RD <br> HAVERTOWN, PA  19083 | | | MERCHANDISE CREDITS | X | | | $15.00 |
| ACCOUNT NO. 7158681275 <br><br> BARBARA ARMOUR <br> 4069 OAK VILLAGE LDG <br> FAIRFAX, VA  22033 | | | MERCHANDISE CREDITS | X | | | $266.50 |
| ACCOUNT NO. 6210060478 <br><br> BARBARA ARMSTRONG <br> 32 ROLAND GRN <br> BALTIMORE, MD  21210 | | | CUSTOMER REFUNDS | X | | | $59.00 |
| ACCOUNT NO. 9650881064 <br><br> BARBARA ARMSTRONG <br> RR 1 BOX 53 <br> HANNA, OK  74845 | | | MERCHANDISE CREDITS | X | | | $98.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1103 of 17268

Subtotal | $641.49

In re: SIGNATURE STYLES, LLC      Case No.    11-11733

                             Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5514882165 <br><br> BARBARA ARVANETAKI <br> 30 FREDERICK ST <br> NEWINGTON, CT 06111 | | | MERCHANDISE CREDITS | X | | | $103.00 |
| ACCOUNT NO. 2926662467 <br><br> BARBARA ASHE <br> 5120 CLOVER VALLEY DR <br> THE COLONY, TX 75056 | | | MERCHANDISE CREDITS | X | | | $30.00 |
| ACCOUNT NO. 0359639689 <br><br> BARBARA ATKINS <br> 1847 MAYDELL ST <br> PITTSBURGH, PA 15216 | | | MERCHANDISE CREDITS | X | | | $124.00 |
| ACCOUNT NO. 2754257331 <br><br> BARBARA ATTLES-DEANS <br> 38 HILLSIDE AVE <br> HILLSIDE, NJ 07205 | | | CUSTOMER CREDIT | X | | | $2.00 |
| ACCOUNT NO. 2754257331 <br><br> BARBARA ATTLES-DEANS <br> 38 HILLSIDE AVE <br> HILLSIDE, NJ 07205 | | | MERCHANDISE CREDITS | X | | | $46.10 |
| ACCOUNT NO. 2715242695 <br><br> BARBARA AUFENANGER <br> 227 GOLF CLUB CIR <br> TEQUESTA, FL 33469 | | | MERCHANDISE CREDITS | X | | | $57.57 |
| ACCOUNT NO. 8868951396 <br><br> BARBARA AUGHENBAUGH <br> 311 DOGWOOD DR <br> OXFORD, MS 38655 | | | CUSTOMER CREDIT | X | | | $7.00 |
| ACCOUNT NO. 2195304551 <br><br> BARBARA AUSICK <br> 39073 N 102ND WAY <br> SCOTTSDALE, AZ 85262 | | | MERCHANDISE CREDITS | X | | | $59.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1104 of 17268

                 Subtotal       $428.67

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4402656294 <br><br> BARBARA AUTENZIO <br> 9 ARBOR LN <br> WOBURN, MA 01801 | | | MERCHANDISE CREDITS | X | | | $25.59 |
| ACCOUNT NO. 4917807960 <br><br> BARBARA B COLLINS <br> 3988 MAGNOLIA PL <br> WESTERVILLE, OH 43081 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 9154706577 <br><br> BARBARA B COOPER <br> 3229 NACOGDOCHES DR <br> CRP CHRISTI, TX 78414 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9882683692 <br><br> BARBARA B DANNA <br> 9919 PINE TREE RD <br> WOODSBORO, MD 21798 | | | MERCHANDISE CREDITS | X | | | $89.10 |
| ACCOUNT NO. 4616726461 <br><br> BARBARA B MINTER <br> 5930 S MANSFIELD AVE <br> LOS ANGELES, CA 90043 | | | MERCHANDISE CREDITS | X | | | $79.20 |
| ACCOUNT NO. 0385467097 <br><br> BARBARA B RANKIN <br> 583 RIDGEVIEW TRL <br> KINGS MTN, NC 28086 | | | MERCHANDISE CREDITS | X | | | $81.60 |
| ACCOUNT NO. 7244421744 <br><br> BARBARA B WEBER <br> 1371 MEADOWRIDGE RD <br> WATSONVILLE, CA 95076 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 3783641875 <br><br> BARBARA BADGLEY <br> PO BOX 541 <br> DAVENPORT, WA 99122 | | | MERCHANDISE CREDITS | X | | | $177.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1105 of 17268

Subtotal | $564.49

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3506824865 <br> BARBARA BAGWELL <br> 7217 SEVILLE DR <br> MYRTLE BEACH, SC 29572 | | | MERCHANDISE CREDITS | X | | | $147.60 |
| ACCOUNT NO. 6708916793 <br> BARBARA BAILEY <br> 753 RAWLS DR <br> RALEIGH, NC 27610 | | | MERCHANDISE CREDITS | X | | | $31.20 |
| ACCOUNT NO. 6330224467 <br> BARBARA BAILEY <br> 753 RAWLS DR <br> RALEIGH, NC 27610 | | | MERCHANDISE CREDITS | X | | | $24.65 |
| ACCOUNT NO. 6938598981 <br> BARBARA BAKER <br> 9329 HEDGEFORD ST <br> MANASSAS PARK, VA 20111 | | | MERCHANDISE CREDITS | X | | | $134.40 |
| ACCOUNT NO. 1605317617 <br> BARBARA BAKER <br> PO BOX 1752 <br> BUCKSPORT, ME 04416 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 0656300886 <br> BARBARA BALABAN <br> 218 HOWLAND CANAL <br> VENICE, CA 90291 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 8543518065 <br> BARBARA BALLARD <br> 2909 JAKES ALY <br> FAYETTEVILLE, NC 28306 | | | MERCHANDISE CREDITS | X | | | $61.60 |
| ACCOUNT NO. 8066519011 <br> BARBARA BARBELLA <br> 405 HOLLY DR <br> DAUPHIN, PA 17018 | | | MERCHANDISE CREDITS | X | | | $30.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1106 of 17268

Subtotal $556.45

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3081299996 BARBARA BARDENHEIER 1007 SUMMIT NORTH DR NE ATLANTA, GA  30324 | | | CUSTOMER UNCASHED CHECK | X | | | $10.00 |
| ACCOUNT NO. 9850566622 BARBARA BARNES 161 FIONA WAY BRUNSWICK, MD  21758 | | | MERCHANDISE CREDITS | X | | | $26.60 |
| ACCOUNT NO. 0260758776 BARBARA BARNES 3636 16TH ST NW APT B804 WASHINGTON, DC  20010 | | | MERCHANDISE CREDITS | X | | | $275.40 |
| ACCOUNT NO. 1177601851 BARBARA BARNES 3636 16TH ST NW APT B804 WASHINGTON, DC  20010 | | | MERCHANDISE CREDITS | X | | | $56.70 |
| ACCOUNT NO. 4035088675 BARBARA BARRY 204 FENCE ROW DR NAZARETH, PA  18064 | | | CUSTOMER REFUNDS | X | | | $110.40 |
| ACCOUNT NO. 7364639935 BARBARA BARTEE 4641 E 4TH ST LONG BEACH, CA  90814 | | | MERCHANDISE CREDITS | X | | | $44.00 |
| ACCOUNT NO. 1821116843 BARBARA BARTON 1451 CARRIAGE OAKS CT DYER, IN  46311 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6892329472 BARBARA BASKIN 290 ARMSTRONG AVE STATEN ISLAND, NY  10308 | | | MERCHANDISE CREDITS | X | | | $153.10 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1107 of 17268

Subtotal                    $700.20

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1455503969 BARBARA BASKIN 290 ARMSTRONG AVE STATEN ISLAND, NY 10308 | | | MERCHANDISE CREDITS | X | | | $62.00 |
| ACCOUNT NO. 8895454273 BARBARA BASNIGHT 103 E PETTIE SHORE DR COFIELD, NC 27922 | | | MERCHANDISE CREDITS | X | | | $161.97 |
| ACCOUNT NO. 6864367591 BARBARA BATTAGLIA 4091 MIMOSA HILL LN BARTLETT, TN 38135 | | | MERCHANDISE CREDITS | X | | | $76.00 |
| ACCOUNT NO. 7680765190 BARBARA BATTS PO BOX 317 RED OAK, NC 27868 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 2910975214 BARBARA BEALE 200 MAITLAND AVE APT 131 ALTAMONTE SPG, FL 32701 | | | CUSTOMER REFUNDS | X | | | $47.60 |
| ACCOUNT NO. 2910975214 BARBARA BEALE 200 MAITLAND AVE APT 131 ALTAMONTE SPG, FL 32701 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 6039238842 BARBARA BEAN 738 ISAAC SHELBY CIR W FRANKFORT, KY 40601 | | | MERCHANDISE CREDITS | X | | | $70.40 |
| ACCOUNT NO. 6396495761 BARBARA BEAUMONT 105 GRANDE SUMMIT PT BRANSON, MO 65616 | | | MERCHANDISE CREDITS | X | | | $17.10 |

Subtotal      $518.07

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
            Debtor            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7510767218 BARBARA BECK 60 ELLENWOOD AVE LOS GATOS, CA 95030 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 0825293970 BARBARA BECKER PO BOX 80 LIBERTYVILLE, IL 60048 | | | MERCHANDISE CREDITS | X | | | $122.39 |
| ACCOUNT NO. 5130148066 BARBARA BECKETT 1115 JEFFERSON AVE MANASQUAN, NJ 08736 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 8962639145 BARBARA BECZAK 2574 BROOKSTONE DR KISSIMMEE, FL 34744 | | | MERCHANDISE CREDITS | X | | | $59.00 |
| ACCOUNT NO. 5854777520 BARBARA BEDWELL 5502 NW REUTLINGER MEDICINE LDG, KS 67104 | | | MERCHANDISE CREDITS | X | | | $141.00 |
| ACCOUNT NO. 5014624372 BARBARA BEENHAKKER 1807 WESTCHESTER AVE CATONSVILLE, MD 21228 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 8646762339 BARBARA BEGLEITER 6125 98TH ST APT 14N REGO PARK, NY 11374 | | | CUSTOMER CREDIT | X | | | $20.00 |
| ACCOUNT NO. 7484633909 BARBARA BEGUN-TRUSLOW 1352 TULIPTREE RD SANTA ROSA, CA 95403 | | | CUSTOMER CREDIT | X | | | $4.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1109 of 17268

Subtotal      $473.39

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6570439296 <br><br> BARBARA BEHAN <br> 163 BRIDLE WAY <br> OAKDALE, NY 11769 | | | MERCHANDISE CREDITS | X | | | $28.35 |
| ACCOUNT NO. 6406738044 <br><br> BARBARA BELL <br> 128 S 22ND ST <br> RICHMOND, IN 47374 | | | MERCHANDISE CREDITS | X | | | $91.20 |
| ACCOUNT NO. 2921016792 <br><br> BARBARA BELL <br> 3911 BETTAS RD <br> CLE ELUM, WA 98922 | | | CUSTOMER REFUNDS | X | | | $157.00 |
| ACCOUNT NO. 2921016792 <br><br> BARBARA BELL <br> 3911 BETTAS RD <br> CLE ELUM, WA 98922 | | | MERCHANDISE CREDITS | X | | | $41.00 |
| ACCOUNT NO. 1654768603 <br><br> BARBARA BELLACOSE <br> 6244 WILLOW RUN CT <br> E AMHERST, NY 14051 | | | MERCHANDISE CREDITS | X | | | $149.36 |
| ACCOUNT NO. 0306725722 <br><br> BARBARA BELLACOSE <br> 6244 WILLOW RUN CT <br> EAST AMHERST, NY 14051 | | | MERCHANDISE CREDITS | X | | | $105.72 |
| ACCOUNT NO. 4078789718 <br><br> BARBARA BENCSICS <br> 6093 HIGHWAY 165 <br> RAVENEL, SC 29470 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 4968216798 <br><br> BARBARA BENDER <br> 1003 MOONLIT WAY <br> FOLSOM, CA 95630 | | | MERCHANDISE CREDITS | X | | | $108.00 |

Subtotal      $744.63

In re: SIGNATURE STYLES, LLC     Case No. 11-11733
_____
      Debtor        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 4605685132 BARBARA BENEVILLE 822 S MUIRFIELD RD LOS ANGELES, CA 90005 | | | MERCHANDISE CREDITS | X | | | $34.98 |
| ACCOUNT NO. 7130923464 BARBARA BENHART 3000 STONE CLIFF DR UNIT 206 BALTIMORE, MD 21209 | | | MERCHANDISE CREDITS | X | | | $78.30 |
| ACCOUNT NO. 8640986066 BARBARA BENNETT PO BOX 190942 ANCHORAGE, AK 99519 | | | CUSTOMER CREDIT | X | | | $78.45 |
| ACCOUNT NO. 1823294796 BARBARA BENSON 1601 FIELDSTONE DR S SHOREWOOD, IL 60404 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 9698763480 BARBARA BENSON 1815 215TH ST APT 15M BAY TERRACE, NY 11360 | | | MERCHANDISE CREDITS | X | | | $52.34 |
| ACCOUNT NO. 6982939594 BARBARA BENTLEY 6179 EASTLAWN AVE CLARKSTON, MI 48346 | | | MERCHANDISE CREDITS | X | | | $133.20 |
| ACCOUNT NO. 7001395917 BARBARA BENTON 2109 LONGMIRE RD CONROE, TX 77304 | | | MERCHANDISE CREDITS | X | | | $107.00 |
| ACCOUNT NO. 7212268119 BARBARA BERG 2929 S HIGHWAY A1A MELBOURNE BCH, FL 32951 | | | MERCHANDISE CREDITS | X | | | $75.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1111 of 17268

             Subtotal  $628.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5477320112 <br><br> BARBARA BERG <br> 3743 S CANFIELD AVE APT 304 <br> LOS ANGELES, CA 90034 | | | MERCHANDISE CREDITS | X | | | $49.30 |
| ACCOUNT NO. 2607579394 <br><br> BARBARA BERG <br> 3743 S CANFIELD AVE APT 304 <br> LOS ANGELES, CA 90034 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 2657725384 <br><br> BARBARA BERKSON <br> 9524 TEXHOMA AVE <br> NORTHRIDGE, CA 91325 | | | MERCHANDISE CREDITS | X | | | $99.90 |
| ACCOUNT NO. 3301868158 <br><br> BARBARA BEROFSKY <br> 639 EAST ST <br> LENOX, MA 01240 | | | CUSTOMER REFUNDS | X | | | $275.10 |
| ACCOUNT NO. 6830880248 <br><br> BARBARA BESSENT <br> PO BOX 332 <br> N MYRTLE BCH, SC 29597 | | | MERCHANDISE CREDITS | X | | | $142.96 |
| ACCOUNT NO. 5780186663 <br><br> BARBARA BESSICK HALLERON <br> 1441 SAINT CLAIR RD <br> ENGLEWOOD, FL 34223 | | | MERCHANDISE CREDITS | X | | | $154.19 |
| ACCOUNT NO. 3468771112 <br><br> BARBARA BETCHER <br> 1319 MOUNTAIN LN <br> GARDENDALE, AL 35071 | | | MERCHANDISE CREDITS | X | | | $79.97 |
| ACCOUNT NO. 1983052133 <br><br> BARBARA BEVERIN <br> 10124 CLEARWATER RD <br> VANCLEAVE, MS 39565 | | | MERCHANDISE CREDITS | X | | | $139.38 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - 
Sheet no. 1112 of 17268

Subtotal  $969.80

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2131202141 BARBARA BILLITZ 46 DRAKE LN LEDGEWOOD, NJ 07852 | | | MERCHANDISE CREDITS | X | | | $32.98 |
| ACCOUNT NO. 1787189438 BARBARA BISANG 1003 LONE STAR DR NEW BRAUNFELS, TX 78130 | | | MERCHANDISE CREDITS | X | | | $94.40 |
| ACCOUNT NO. 1142798048 BARBARA BITZBERGER-DONEG 1652 WARD ST LINWOOD, PA 19061 | | | MERCHANDISE CREDITS | X | | | $24.00 |
| ACCOUNT NO. 5565846473 BARBARA BLACK 6947 CONGRESSIONAL BLVD SAN ANTONIO, TX 78244 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7139837459 BARBARA BLACKWELL 3218 W 154TH PL GARDENA, CA 90249 | | | MERCHANDISE CREDITS | X | | | $57.00 |
| ACCOUNT NO. 8172036645 BARBARA BLOEMINK 5263 OWL CREEK RD SNOWMASS VILL, CO 81615 | | | MERCHANDISE CREDITS | X | | | $68.00 |
| ACCOUNT NO. 8394607256 BARBARA BLOEMINK PO BOX 5598 SNOWMASS VILL, CO 81615 | | | MERCHANDISE CREDITS | X | | | $789.72 |
| ACCOUNT NO. 0965658800 BARBARA BLOUNT 435 WASHINGTON POST RD NEW BERN, NC 28562 | | | MERCHANDISE CREDITS | X | | | $71.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1113 of 17268

Subtotal     $1,206.30

In re: SIGNATURE STYLES, LLC      Case No. 11-11733
             Debtor              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9115204175 BARBARA BOCHNIAK 678 CANDLEWICK DR NE POPLAR GROVE, IL 61065 | | | MERCHANDISE CREDITS | X | | | $31.98 |
| ACCOUNT NO. 2902060991 BARBARA BOLLINGER 1304 STARDUST AVE NW CANTON, OH 44708 | | | MERCHANDISE CREDITS | X | | | $103.99 |
| ACCOUNT NO. 6828082070 BARBARA BONOW 10504 SW 238TH ST VASHON, WA 98070 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 4046871234 BARBARA BONVENTRE 505 E 79TH ST APT 17G NEW YORK, NY 10075 | | | MERCHANDISE CREDITS | X | | | $29.25 |
| ACCOUNT NO. 6654806527 BARBARA BOOHER 3221 QUAIL HOLLOW DR FAIRFIELD, CA 94534 | | | MERCHANDISE CREDITS | X | | | $196.80 |
| ACCOUNT NO. 7101139140 BARBARA BOOK 2523 VON ESCH RD PLAINFIELD, IL 60586 | | | MERCHANDISE CREDITS | X | | | $74.70 |
| ACCOUNT NO. 3036668113 BARBARA BORNMANN 8123 ALGON AVE APT 2 PHILADELPHIA, PA 19152 | | | MERCHANDISE CREDITS | X | | | $60.99 |
| ACCOUNT NO. 1386988404 BARBARA BOROSON 509 PELHAMDALE AVE PELHAM, NY 10803 | | | MERCHANDISE CREDITS | X | | | $134.16 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1114 of 17268

Subtotal      $670.87

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0216269688 BARBARA BOUDOUSQUIE 4340 LUCERNE ST METAIRIE, LA 70006 | | | MERCHANDISE CREDITS | X | | | $26.99 |
| ACCOUNT NO. 2406512414 BARBARA BOUDREAUX 9833 GINGER PLACE DR BATON ROUGE, LA 70817 | | | MERCHANDISE CREDITS | X | | | $89.00 |
| ACCOUNT NO. 2200150577 BARBARA BOWE 9 PERTHSHIRE RD BRIGHTON, MA 02135 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 1067093276 BARBARA BOXTON 30 VAN NESS PL NEWARK, NJ 07108 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 9601282305 BARBARA BOYLE 10 ALVERNA CT CROWLEY, TX 76036 | | | MERCHANDISE CREDITS | X | | | $78.00 |
| ACCOUNT NO. 9239410641 BARBARA BRACYE 20101 BURT RD DETROIT, MI 48219 | | | MERCHANDISE CREDITS | X | | | $57.85 |
| ACCOUNT NO. 0068595156 BARBARA BRADFORD PO BOX 3024 RICHMOND, CA 94802 | | | CUSTOMER UNCASHED CHECK | X | | | $4.43 |
| ACCOUNT NO. 7771816480 BARBARA BRADFORD PO BOX 3024 RICHMOND, CA 94802 | | | MERCHANDISE CREDITS | X | | | $44.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1115 of 17268

Subtotal      $373.27

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 9194721297 BARBARA BRADLEY 50 DEGNON BLVD BAY SHORE, NY 11706 | | | MERCHANDISE CREDITS | X | | | $22.60 |
| ACCOUNT NO. 8137169127 BARBARA BRAGG 7738 BURNING RIDGE DR STANLEY, NC 28164 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 7707266727 BARBARA BRAMAN 924 ENCINITAS BLVD APT 20 ENCINITAS, CA 92024 | | | MERCHANDISE CREDITS | X | | | $69.00 |
| ACCOUNT NO. 7475253071 BARBARA BRANDEN 1155 N LA CIENEGA BLVD APT 204 W HOLLYWOOD, CA 90069 | | | MERCHANDISE CREDITS | X | | | $136.99 |
| ACCOUNT NO. 0208156463 BARBARA BRANDENBERGER 1 SARATOGA RD EGG HBR TWP, NJ 08234 | | | MERCHANDISE CREDITS | X | | | $58.65 |
| ACCOUNT NO. 9007626923 BARBARA BRATCHER 3018 20TH ST LUBBOCK, TX 79410 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 2298702479 BARBARA BRAWNER 1714 C ST NE WASHINGTON, DC 20002 | | | MERCHANDISE CREDITS | X | | | $164.94 |
| ACCOUNT NO. 3547022974 BARBARA BRAY 436 HOLLIS CIR DALLAS, GA 30157 | | | MERCHANDISE CREDITS | X | | | $103.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1116 of 17268

Subtotal      $643.38

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 5342812079 <br><br> BARBARA BRAY <br> 436 HOLLIS CIR <br> DALLAS, GA 30157 | | | MERCHANDISE CREDITS | X | | | $58.48 |
| ACCOUNT NO. 4472027491 <br><br> BARBARA BRAY <br> 511 N GOOS BLVD <br> LAKE CHARLES, LA 70601 | | | CUSTOMER CREDIT | X | | | $38.15 |
| ACCOUNT NO. 0589541374 <br><br> BARBARA BREEZE <br> 930 NW 37TH TER <br> GAINESVILLE, FL 32605 | | | MERCHANDISE CREDITS | X | | | $38.00 |
| ACCOUNT NO. 4913652121 <br><br> BARBARA BREKKE <br> 3222 ARTHUR ST NE <br> MINNEAPOLIS, MN 55418 | | | MERCHANDISE CREDITS | X | | | $100.80 |
| ACCOUNT NO. 6096462285 <br><br> BARBARA BRENNAN <br> 6114 REEDS FERRY DR <br> HOUSTON, TX 77041 | | | MERCHANDISE CREDITS | X | | | $27.00 |
| ACCOUNT NO. 0775962483 <br><br> BARBARA BREWER <br> 3027 RIO LEMPA DR <br> HACIENDA HGTS, CA 91745 | | | MERCHANDISE CREDITS | X | | | $17.00 |
| ACCOUNT NO. 3123229548 <br><br> BARBARA BRIGGS <br> 3909 SW TRENTON ST <br> SEATTLE, WA 98136 | | | MERCHANDISE CREDITS | X | | | $140.30 |
| ACCOUNT NO. 8967833453 <br><br> BARBARA BRINKLEY <br> PO BOX 144 <br> CHINQUAPIN, NC 28521 | | | MERCHANDISE CREDITS | X | | | $47.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1117 of 17268

Subtotal      $466.93

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 7653024054 BARBARA BRISSETT 10027 BRUNETT AVE SILVER SPRING, MD 20901 | | | MERCHANDISE CREDITS | X | | | $34.00 |
| ACCOUNT NO. 3409379496 BARBARA BROCKMAN 236 MUIRFIELD PKWY CHARLESTON, SC 29414 | | | MERCHANDISE CREDITS | X | | | $72.00 |
| ACCOUNT NO. 6016156629 BARBARA BRODERICK 11104 122ND LN NE APT M100 KIRKLAND, WA 98033 | | | MERCHANDISE CREDITS | X | | | $35.10 |
| ACCOUNT NO. 6187383580 BARBARA BROFSKY 18 BRUNO LN STATEN ISLAND, NY 10307 | | | MERCHANDISE CREDITS | X | | | $33.53 |
| ACCOUNT NO. 7857420793 BARBARA BROGDON 3920 DAYTON BLVD CHATTANOOGA, TN 37415 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 9705075118 BARBARA BROOKS 629 W SHIAWASSEE ST LANSING, MI 48933 | | | MERCHANDISE CREDITS | X | | | $92.00 |
| ACCOUNT NO. 8042951296 BARBARA BROUMAN 2086 MIRAMAR BLVD CLEVELAND, OH 44121 | | | MERCHANDISE CREDITS | X | | | $23.20 |
| ACCOUNT NO. 3359736414 BARBARA BROWN 110 ESTATES DR PIEDMONT, CA 94611 | | | MERCHANDISE CREDITS | X | | | $112.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1118 of 17268

Subtotal      $503.83

In re: SIGNATURE STYLES, LLC _____ Case No. 11-11733 _____
                                            Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3347124582 <br><br> BARBARA BROWN <br> 1412 HIGH ST <br> CHESTER, IL 62233 | | | CUSTOMER REFUNDS | X | | | $34.00 |
| ACCOUNT NO. 3347124582 <br><br> BARBARA BROWN <br> 1412 HIGH ST <br> CHESTER, IL 62233 | | | MERCHANDISE CREDITS | X | | | $64.00 |
| ACCOUNT NO. 5742146524 <br><br> BARBARA BROWN <br> 1412 HIGH ST <br> CHESTER, IL 62233 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 9519298195 <br><br> BARBARA BROWN <br> 2811 DELLWOOD DR <br> KOKOMO, IN 46902 | | | MERCHANDISE CREDITS | X | | | $85.89 |
| ACCOUNT NO. 3376031310 <br><br> BARBARA BROWN <br> 2855 DAY RD <br> GILROY, CA 95020 | | | MERCHANDISE CREDITS | X | | | $17.10 |
| ACCOUNT NO. 6381963047 <br><br> BARBARA BROWN <br> 6834 CHASEWOOD CIR <br> CENTREVILLE, VA 20121 | | | MERCHANDISE CREDITS | X | | | $46.20 |
| ACCOUNT NO. 4920511435 <br><br> BARBARA BROWN <br> 701 B ST <br> PHOENIX, OR 97535 | | | MERCHANDISE CREDITS | X | | | $44.98 |
| ACCOUNT NO. 0737518456 <br><br> BARBARA BROWN <br> 931 MADDEN AVE <br> SAN DIEGO, CA 92154 | | | MERCHANDISE CREDITS | X | | | $93.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1119 of 17268

Subtotal          $424.17

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 0937695815 <br><br> BARBARA BROWN <br> PO BOX 3095 <br> RCHO SANTA FE, CA 92067 | | | CUSTOMER REFUNDS | X | | | $39.00 |
| ACCOUNT NO. 5621950939 <br><br> BARBARA BROWNING <br> 3015 POSTON AVE STE 101 <br> NASHVILLE, TN 37203 | | | MERCHANDISE CREDITS | X | | | $75.65 |
| ACCOUNT NO. 8880469955 <br><br> BARBARA BROWNING <br> 3015 POSTON AVE STE 101 <br> NASHVILLE, TN 37203 | | | MERCHANDISE CREDITS | X | | | $33.14 |
| ACCOUNT NO. 7047683193 <br><br> BARBARA BRUNE <br> 536 MEYER AVE <br> FT WAYNE, IN 46807 | | | MERCHANDISE CREDITS | X | | | $86.40 |
| ACCOUNT NO. 0165034448 <br><br> BARBARA BUNDA <br> 11230 DEMPSEY AVE <br> GRANADA HILLS, CA 91344 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1289421255 <br><br> BARBARA BURA <br> 75-5865 WALUA RD APT B213 <br> KAILUA KONA, HI 96740 | | | MERCHANDISE CREDITS | X | | | $145.60 |
| ACCOUNT NO. 7400734674 <br><br> BARBARA BURGESS <br> 1511 MEADOW CIR <br> CARPINTERIA, CA 93013 | | | MERCHANDISE CREDITS | X | | | $49.00 |
| ACCOUNT NO. 5743928920 <br><br> BARBARA BURGESS <br> 2129 GENERAL RUSK LN <br> BOSSIER CITY, LA 71112 | | | MERCHANDISE CREDITS | X | | | $54.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1120 of 17268

Subtotal      $511.79

In re: SIGNATURE STYLES, LLC      Case No.   11-11733
_____     _____
                 Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1545876433 BARBARA BURKARD 10280 ST PATRICK LN BONITA SPGS, FL 34135 | | | CUSTOMER UNCASHED CHECK | X | | | $19.11 |
| ACCOUNT NO. 6699605512 BARBARA BURKHART 855 SNOWMASS DR ROCHESTER, MI 48309 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 1626632226 BARBARA BURMEISTER 1619 TAMARA DR SAINT JOSEPH, MO 64506 | | | MERCHANDISE CREDITS | X | | | $90.65 |
| ACCOUNT NO. 9591872917 BARBARA BURNOM 411 JACKSON ST VIVIAN, LA 71082 | | | MERCHANDISE CREDITS | X | | | $39.00 |
| ACCOUNT NO. 6270899492 BARBARA BUSHONG 2395 35TH ST LOS ALAMOS, NM 87544 | | | MERCHANDISE CREDITS | X | | | $19.00 |
| ACCOUNT NO. 3778804561 BARBARA BUSSEY 4036 E HEMATITE LN SAN TAN VLY, AZ 85143 | | | MERCHANDISE CREDITS | X | | | $29.00 |
| ACCOUNT NO. 6006841834 BARBARA BUTLER 1119 MOSSY KNOLL DR CORDOVA, TN 38018 | | | MERCHANDISE CREDITS | X | | | $91.99 |
| ACCOUNT NO. 6856547226 BARBARA BUTLER 308 OXFORD LN HARRISON, AR 72601 | | | MERCHANDISE CREDITS | X | | | $45.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1121 of 17268

Subtotal        $362.75

In re: SIGNATURE STYLES, LLC      Case No.   11-11733

                  Debtor                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 3065848719 <br><br> BARBARA BUTLER <br> 46A PAINE AVE APT 5 <br> IRVINGTON, NJ  07111 | | | MERCHANDISE CREDITS | X | | | $38.99 |
| ACCOUNT NO. 1262759457 <br><br> BARBARA BUTTS <br> 555 KAPPOCK ST APT 25D <br> BRONX, NY  10463 | | | MERCHANDISE CREDITS | X | | | $17.85 |
| ACCOUNT NO. 6111645229 <br><br> BARBARA C BATES <br> 2212 RIVER WOODS DR <br> NAPERVILLE, IL  60565 | | | MERCHANDISE CREDITS | X | | | $88.00 |
| ACCOUNT NO. 3202550814 <br><br> BARBARA C GAMBLE <br> 4115 W 102ND ST <br> INGLEWOOD, CA  90304 | | | CUSTOMER UNCASHED CHECK | X | | | $2.00 |
| ACCOUNT NO. 1653534980 <br><br> BARBARA C MARSHALL <br> 805 S SHORE RD <br> QUINAULT, WA  98575 | | | MERCHANDISE CREDITS | X | | | $189.60 |
| ACCOUNT NO. 6052485213 <br><br> BARBARA C MARSHALL <br> 805 S SHORE RD <br> QUINAULT, WA  98575 | | | MERCHANDISE CREDITS | X | | | $113.40 |
| ACCOUNT NO. 6789830392 <br><br> BARBARA C MARSHALL <br> 805 S SHORE RD <br> QUINAULT, WA  98575 | | | MERCHANDISE CREDITS | X | | | $93.60 |
| ACCOUNT NO. 3873436640 <br><br> BARBARA C RUMSEY <br> 51 WHITEHOUSE RD <br> ROCHESTER, NH  03867 | | | MERCHANDISE CREDITS | X | | | $31.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 1122 of 17268

Subtotal       $574.64

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 2227651599 <br><br> BARBARA C SANCHEZ <br> 2116 MONTEZUMA ST <br> LAS VEGAS, NM  87701 | | | CUSTOMER UNCASHED CHECK | X | | | $17.05 |
| ACCOUNT NO. 3608215558 <br><br> BARBARA C SCHOMBURG <br> 1700 N ATLANTIC AVE APT 215 <br> COCOA BEACH, FL  32931 | | | MERCHANDISE CREDITS | X | | | $102.00 |
| ACCOUNT NO. 5414682269 <br><br> BARBARA C SMITH <br> 4332 KISSENA BLVD APT 5N <br> FLUSHING, NY  11355 | | | MERCHANDISE CREDITS | X | | | $69.68 |
| ACCOUNT NO. 0297361545 <br><br> BARBARA C SULLIVAN <br> 113 PINE RIDGE DR <br> WHISPER PNES, NC  28327 | | | MERCHANDISE CREDITS | X | | | $159.00 |
| ACCOUNT NO. 1513195261 <br><br> BARBARA C SULLIVAN <br> 113 PINE RIDGE DR <br> WHISPER PNES, NC  28327 | | | MERCHANDISE CREDITS | X | | | $108.00 |
| ACCOUNT NO. 2426533515 <br><br> BARBARA C ZAR <br> 138 HARRISON PL <br> EAST WINDSOR, NJ  08520 | | | MERCHANDISE CREDITS | X | | | $84.10 |
| ACCOUNT NO. 9770343532 <br><br> BARBARA CABRERA <br> 3640 PRINCETON DR N <br> WANTAGH, NY  11793 | | | MERCHANDISE CREDITS | X | | | $15.69 |
| ACCOUNT NO. 3917914925 <br><br> BARBARA CADAM <br> PO BOX 53 <br> SANTA MARIA, CA  93456 | | | MERCHANDISE CREDITS | X | | | $118.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1123 of 17268

Subtotal        $673.52